# EXHIBIT 3

IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF TENNESSEE
EASTERN DIVISION

ALAYNE GARRETT, CHARIE          )
CARROLL and DEBBIE JONES,       )
                                )
            Plaintiffs,         )
                                )
vs.                             )
                                )    **Case No.** 2:10-cv-02900-DKV
SITEL OPERATING CORPORATION,    )
                                )
            Defendant.          )

## DECLARATION OF RICHARD DAVIS

I, Richard Davis, do hereby swear, affirm and attest as follows, based upon my personal knowledge of the matters contained herein:

1.     I am over 18 years of age and competent to testify to the matters stated in this declaration. I make this declaration based upon my personal knowledge.  This declaration is given voluntarily for use in the above-referenced action.

2.     I am currently employed by Sitel Operating Corporation (the "Company" or "Sitel") as the Director of Information Technology/Timekeeper System Administrator.  I have been employed by the Company, formerly known as ClientLogic Operating Corporation, for approximately 12  years.  In my capacity as Director of Information Technology/Timekeeper System Administrator, I have first-hand knowledge concerning Alayne Garrett, Debbie Jones' and other CSRs in Memphis' employment history and timekeeping practices while they were employed with Sitel.

3.     Each CSR's clock-in and clock-out times are reflected in an audit punch trail -- a true and accurate example of which I am attaching to this Declaration as Exhibit A for Plaintiff Garrett. Also attached to this Declaration are true and accurate punch trails for Debbie Jones, and for the

employees who provided Declarations in support of Plaintiffs' Motion for Conditional Certification (specifically, Angilar Jones, Aston Cannon, Lateefah Boyd, Jasmine Pace, Nathanie Truss, Faye Banks, Brandon Still, and Emily Smith).

4.    If an employee used a Web Punch to log their time, those are referred to as "HTML timestamp" in the attached documents. Pay from the Switch time punches are referred to as "External API" in the attached documents. Finally, punches that are entered manually by the supervisor are referred to as "Timecard Editor" in the attached documents. "Timecard Editor" entries might also reflect when time may have been adjusted from the original electronic punch. If the time was actually being adjusted, the trail would say, for example, 9:10AM(9:00AM) This would indicate a 9:00AM punch was changed to 9:10AM.

5.    I have access to and have briefly reviewed the punch trails for Plaintiffs Garrett and Jones, and for the employees who provided Declarations in support of Plaintiffs' Motion for Conditional Certification (specifically, Angilar Jones, Aston Cannon, Lateefah Boyd, Jasmine Pace, Nathanie Truss, Faye Banks, Brandon Still, and Emily Smith). From my brief review of these records, it appears that these employees had manually entered time at some points in time (hence, the "Timecard Editor" punch trails) and used the Pay from the Switch system ("External API") at other points in time.

6.    Thus, for the relevant time period of this lawsuit, each of these employees used at least two different timekeeping systems – e.g., Pay from the Switch and manual time entries.

**PURSUANT TO 28 U.S.C. § 1746, I VERIFY UNDER PENALTY OF PERJURY UNDER THE LAWS OF THE UNITED STATES OF AMERICA THAT THE FOREGOING IS TRUE AND CORRECT.**

Executed on ___6/22/2011___                    _____

                                                          Richard Davis

2

# EXHIBIT A –

# ALAYNE GARRETT

**Timecard Audit Trail**

Printed:              1/14/2011  1:32:15PM
Printed for:         165353

Time Period:      1/14/2006 - 1/14/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   GARRETT, ALAYNE S**                     **ID:   678658**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/12/2009 | 11:00:00AM | Add Punch | | | In Punch | 10/14/2009  8:36:09AM | |
| */////K221CG/007* | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/12/2009 | 11:00:00AM | Add Comment to Punch | | | In Punch | 10/14/2009  8:36:09AM | |
| */////K221CG/007* | *Training* | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/12/2009 | 2:30:00PM | Add Punch | | | Out Punch | 10/14/2009  8:36:09AM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/12/2009 | 3:30:00PM | Add Punch | | | In Punch | 10/14/2009  8:36:09AM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/12/2009 | 7:00:00PM | Add Punch | | | Out Punch | 10/14/2009  8:36:09AM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/13/2009 | 11:00:00AM | Add Punch | | | In Punch | 10/13/2009  5:48:44PM | |
| *//////007* | | | *382676* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/13/2009 | 11:00:00AM | Add Comment to Punch | | | In Punch | 10/13/2009  5:48:44PM | |
| *//////007* | | | *382676* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

**CONFIDENTIAL**
**Timecard Audit Trail**

Case 2:10-cv-02900-STA-cgc     Document 35-3     Filed 07/26/11     Page 6 of 2430
PageID 313

Printed:                    1/14/2011  1:32:15PM
Printed for:            165353

Time Period:        1/14/2006  -  1/14/2011
Query:                  Previously Selected Employee(s)
Audit Type:           (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **GARRETT, ALAYNE S** | | | **ID:** | 678658 | | |
|---|---|---|---|---|---|---|---|
| | *Training* | | | | | | |
| 10/13/2009 | 11:00:00AM | Edit Punch | | | In Punch | 10/14/2009  8:36:09AM | |
| /////K221CG/007[/////007] | | | *346651* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 10/13/2009 | 11:00:00AM | Add Comment to<br>Punch | | | In Punch | 10/14/2009  8:36:09AM | |
| /////K221CG/007[/////007] | | | *346651* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | *Training* | | | | | | |
| 10/13/2009 | 3:00:00PM | Add Punch | | | Out Punch | 10/13/2009  5:48:44PM | |
| | | | *382676* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 10/13/2009 | 4:00:00PM | Add Punch | | | In Punch | 10/13/2009  5:48:44PM | |
| | | | *382676* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 10/13/2009 | 7:00:00PM | Add Punch | | | Out Punch | 10/13/2009  5:48:44PM | |
| | | | *382676* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 10/14/2009 | 11:00:00AM | Add Punch | | | In Punch | 10/14/2009  4:06:53PM | |
| /////K221CG/007 | | | *346651* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Time Period:        1/14/2006  -  1/14/2011
Query:                  Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **GARRETT, ALAYNE S** | | | **ID:** | 678658 | | |
| 10/14/2009 | 11:00:00AM | Add Comment to Punch | | | In Punch | 10/14/2009  4:07:23PM | |
| *//////K221CG/007* | | | *346651* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | | *Training* | | | | | |
| 10/14/2009 | 3:00:00PM | Add Punch | | | Out Punch | 10/14/2009  4:06:53PM | |
| | | | *346651* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 10/14/2009 | 4:00:00PM | Add Punch | | | In Punch | 10/14/2009  4:06:53PM | |
| | | | *346651* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 10/14/2009 | 7:00:00PM | Add Punch | | | Out Punch | 10/14/2009  7:02:13PM | |
| | | | *346651* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 10/15/2009 | 11:00:00AM | Add Punch | | | In Punch | 10/15/2009  4:54:11PM | |
| *//////K221CG/007* | | | *346651* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 10/15/2009 | 11:00:00AM | Add Comment to Punch | | | In Punch | 10/15/2009  4:54:11PM | |
| *//////K221CG/007* | | | *346651* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | | *Training* | | | | | |
| 10/15/2009 | 3:00:00PM | Add Punch | | | Out Punch | 10/15/2009  4:54:11PM | |
| | | | *346651* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

CONFIDENTIAL

**Timecard Audit Trail**

Case 2:10-cv-02900-STA-cgc    Document 35-3    Filed 07/26/11    Page 8 of 2430
PageID 315

Printed:
Printed for:    165353

1/14/2011  1:32:15PM

Time Period:    1/14/2006  -  1/14/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    GARRETT, ALAYNE S**　　　　　　　　**ID:**    678658

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/15/2009 | 4:00:00PM | Add Punch | | | In Punch | 10/15/2009  4:54:11PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/15/2009 | 7:00:00PM | Add Punch | | | Out Punch | 10/15/2009  4:54:11PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/16/2009 | 11:00:00AM | Add Punch | | | In Punch | 10/16/2009  7:04:32PM | |
| */////K221CG/007* | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/16/2009 | 11:00:00AM | Add Comment to Punch | | | In Punch | 10/16/2009  7:04:32PM | |
| */////K221CG/007* | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Training* | | | | | | |
| 10/16/2009 | 3:00:00PM | Add Punch | | | Out Punch | 10/16/2009  7:04:32PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/16/2009 | 4:00:00PM | Add Punch | | | In Punch | 10/16/2009  7:04:32PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/16/2009 | 7:00:00PM | Add Punch | | | Out Punch | 10/16/2009  7:04:32PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Time Period:        1/14/2006 - 1/14/2011
Query:                    Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    GARRETT, ALAYNE S**                                    **ID:        678658**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/19/2009 | 11:00:00AM | Add Punch | | | In Punch | 10/19/2009  6:17:53PM | |
| */////K221CG/007* | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/19/2009 | 11:00:00AM | Add Comment to Punch | | | In Punch | 10/19/2009  6:17:53PM | |
| */////K221CG/007* | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Training* | | | | | | |
| 10/19/2009 | 3:00:00PM | Add Punch | | | Out Punch | 10/19/2009  6:17:53PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/19/2009 | 4:00:00PM | Add Punch | | | In Punch | 10/19/2009  6:17:53PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/19/2009 | 7:00:00PM | Add Punch | | | Out Punch | 10/19/2009  6:17:53PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/20/2009 | 11:00:00AM | Add Punch | | | In Punch | 10/20/2009  5:59:05PM | |
| */////K221CG/007* | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/20/2009 | 11:00:00AM | Add Comment to Punch | | | In Punch | 10/20/2009  5:59:05PM | |
| */////K221CG/007* | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

Printed:                1/14/2011   1:32:15PM
Printed for:            165353

Time Period:    1/14/2006  -  1/14/2011
Query:          Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    GARRETT, ALAYNE S**                    **ID:    678658**

| | *Training* | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/20/2009 | 3:00:00PM | Add Punch | | | Out Punch | 10/20/2009  5:59:05PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/20/2009 | 4:00:00PM | Add Punch | | | In Punch | 10/20/2009  5:59:05PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/20/2009 | 7:00:00PM | Add Punch | | | Out Punch | 10/20/2009  5:59:05PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/21/2009 | 11:00:00AM | Add Punch | | | In Punch | 10/21/2009  6:17:00PM | |
| */////K221CG/007* | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/21/2009 | 11:00:00AM | Add Comment to Punch | | | In Punch | 10/21/2009  6:17:00PM | |
| */////K221CG/007* | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Training* | | | | | | |
| 10/21/2009 | 3:00:00PM | Add Punch | | | Out Punch | 10/21/2009  6:17:00PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/21/2009 | 4:00:00PM | Add Punch | | | In Punch | 10/21/2009  6:17:00PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Printed: 1/14/2011  1:32:15PM
Printed for: 165353

Time Period: 1/14/2006 - 1/14/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    GARRETT, ALAYNE S**                    ID:    678658

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/21/2009 | 7:00:00PM | Add Punch | | | Out Punch | 10/21/2009  6:17:00PM | |
| | | | *346651* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 10/22/2009 | 11:00:00AM | Add Punch | | | In Punch | 10/22/2009  6:46:45PM | |
| *//////007* | | | *382676* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 10/22/2009 | 11:00:00AM | Add Comment to Punch | | | In Punch | 10/22/2009  6:46:45PM | |
| *//////007* | | | *382676* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | *Training* | | | | | | |
| 10/22/2009 | 11:00:00AM | Edit Punch | | | In Punch | 10/23/2009  11:03:51AM | |
| *//////K221CG/007[//////007]* | | | *346651* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 10/22/2009 | 11:00:00AM | Add Comment to Punch | | | In Punch | 10/23/2009  11:03:51AM | |
| *//////K221CG/007[//////007]* | | | *346651* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | *Training* | | | | | | |
| 10/22/2009 | 3:00:00PM | Add Punch | | | Out Punch | 10/22/2009  6:46:45PM | |
| | | | *382676* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Time Period:          1/14/2006 - 1/14/2011
Query:                Previously Selected Employee(s)
Audit Type:           (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    GARRETT, ALAYNE S**                 **ID:    678658**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/22/2009 | 4:00:00PM | Add Punch | | | In Punch | 10/22/2009  6:46:45PM | |
| | | | *382676* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 10/22/2009 | 7:00:00PM | Add Punch | | | Out Punch | 10/22/2009  6:46:45PM | |
| | | | *382676* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 10/23/2009 | 11:00:00AM | Add Punch | | | In Punch | 10/23/2009  6:18:14PM | |
| */////K221CG/007* | | | *346651* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 10/23/2009 | 3:00:00PM | Add Punch | | | Out Punch | 10/23/2009  6:18:14PM | |
| | | | *346651* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 10/23/2009 | 4:00:00PM | Add Punch | | | In Punch | 10/23/2009  6:18:14PM | |
| | | | *346651* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 10/23/2009 | 7:00:00PM | Add Punch | | | Out Punch | 10/23/2009  6:18:14PM | |
| | | | *346651* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 10/26/2009 | 11:00:00AM | Add Punch | | | In Punch | 10/26/2009  5:43:05PM | |
| */////K221CG/007* | | | *346651* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

**CONFIDENTIAL**
Timecard Audit Trail

Case 2:10-cv-02900-STA-cgc     Document 35-3     Filed 07/26/11     Page 13 of 2430
PageID 320

Printed:           1/14/2011  1:32:15PM
Printed for:       165353

Time Period:     1/14/2006  -  1/14/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

---

**Name:   GARRETT, ALAYNE S**                              **ID:**   678658

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/26/2009 | 11:00:00AM | Add Comment to Punch | | | In Punch | 10/26/2009  5:43:05PM | |
| /////K221CG/007 | | | 346651 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | Training | | | | | | |
| 10/26/2009 | 3:00:00PM | Add Punch | | | Out Punch | 10/26/2009  5:43:05PM | |
| | | | 346651 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 10/26/2009 | 4:00:00PM | Add Punch | | | In Punch | 10/26/2009  5:43:05PM | |
| | | | 346651 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 10/26/2009 | 7:00:00PM | Add Punch | | | Out Punch | 10/26/2009  5:43:05PM | |
| | | | 346651 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 10/27/2009 | 11:00:00AM | Add Punch | | | In Punch | 10/27/2009  6:07:38PM | |
| /////K221CG/007 | | | 382676 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 10/27/2009 | 11:00:00AM | Add Comment to Punch | | | In Punch | 10/27/2009  6:07:38PM | |
| /////K221CG/007 | | | 382676 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | Training | | | | | | |
| 10/27/2009 | 3:00:00PM | Add Punch | | | Out Punch | 10/27/2009  6:07:38PM | |
| | | | 382676 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |

**Timecard Audit Trail**

Time Period:     1/14/2006  -  1/14/2011
Query:              Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    GARRETT, ALAYNE S**                                              **ID:**    678658

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/27/2009 | 4:00:00PM | Add Punch | | | In Punch | 10/27/2009  6:07:38PM | |
| | | | *382676* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 10/27/2009 | 7:00:00PM | Add Punch | | | Out Punch | 10/27/2009  6:07:38PM | |
| | | | *382676* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 10/28/2009 | 11:00:00AM | Add Punch | | | In Punch | 10/29/2009  8:26:23AM | |
| */////K221CG/007* | | | *346651* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 10/28/2009 | 11:00:00AM | Add Comment to Punch | | | In Punch | 10/29/2009  8:26:23AM | |
| */////K221CG/007* | *Training* | | *346651* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 10/28/2009 | 3:00:00PM | Add Punch | | | Out Punch | 10/29/2009  8:26:23AM | |
| | | | *346651* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 10/28/2009 | 4:00:00PM | Add Punch | | | In Punch | 10/29/2009  8:26:23AM | |
| | | | *346651* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 10/28/2009 | 7:00:00PM | Add Punch | | | Out Punch | 10/29/2009  8:26:23AM | |
| | | | *346651* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Printed:                1/14/2011  1:32:15PM
Printed for:          165353

Time Period:        1/14/2006 - 1/14/2011
Query:                 Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **GARRETT, ALAYNE S** | | | **ID:** | **678658** | | |
|---|---|---|---|---|---|---|---|

| 10/29/2009 | 11:00:00AM | Add Punch | | | In Punch | 10/29/2009  5:27:12PM | |
| /////K221CG/007 | | | *382676* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

| 10/29/2009 | 11:00:00AM | Add Comment to Punch | | | In Punch | 10/29/2009  5:27:12PM | |
| /////K221CG/007 | | | *382676* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Training* | | | | | | |

| 10/29/2009 | 3:00:00PM | Add Punch | | | Out Punch | 10/29/2009  5:27:12PM | |
| | | | *382676* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

| 10/29/2009 | 4:00:00PM | Add Punch | | | In Punch | 10/29/2009  5:27:12PM | |
| | | | *382676* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

| 10/29/2009 | 7:00:00PM | Add Punch | | | Out Punch | 10/29/2009  5:27:12PM | |
| | | | *382676* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

| 10/30/2009 | 11:00:00AM | Add Punch | | | In Punch | 10/30/2009  6:00:25PM | |
| /////K221CG/007 | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

| 10/30/2009 | 11:00:00AM | Add Comment to Punch | | | In Punch | 10/30/2009  6:00:25PM | |
| /////K221CG/007 | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Printed:                    1/14/2011  1:32:15PM
Printed for:              165353

Time Period:        1/14/2006  -  1/14/2011
Query:                   Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| Name: | **GARRETT, ALAYNE S** | | | ID: | 678658 | | |
|---|---|---|---|---|---|---|---|
| | *Training* | | | | | | |
| 10/30/2009 | 3:00:00PM | Add Punch | | | Out Punch | 10/30/2009  6:00:25PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/30/2009 | 4:00:00PM | Add Punch | | | In Punch | 10/30/2009  6:00:25PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/30/2009 | 7:00:00PM | Add Punch | | | Out Punch | 10/30/2009  6:00:25PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/2/2009 | 11:00:00AM[12:29:00PM] | Edit Punch | | | In Punch | 11/2/2009  6:14:11PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/2/2009 | 11:00:00AM | Edit Punch | | | In Punch | 11/2/2009  6:14:17PM | |
| */////K221CG/007* | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/2/2009 | 11:00:00AM | Add Comment to Punch | | | In Punch | 11/2/2009  6:14:17PM | |
| */////K221CG/007* | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Training* | | | | | | |
| 11/2/2009 | 12:29:00PM | Add Punch | | | In Punch | 11/2/2009  1:02:54PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed: 1/14/2011 1:32:15PM
Printed for: 165353

Time Period: 1/14/2006 - 1/14/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:  GARRETT, ALAYNE S**                    **ID:    678658**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 11/2/2009 | 12:34:00PM | Add Punch | | | Out Punch | 11/2/2009 1:03:40PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 11/2/2009 | 12:54:00PM | Add Punch | | | In Punch | 11/2/2009 1:38:27PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 11/2/2009 | 1:13:00PM | Add Punch | | | Out Punch | 11/2/2009 2:01:33PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 11/2/2009 | 1:13:00PM | Delete Punch | | | Out Punch | 11/2/2009 6:14:11PM | |
| | | | *346651* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 11/2/2009 | 1:34:00PM | Add Punch | | | In Punch | 11/2/2009 2:04:11PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 11/2/2009 | 1:34:00PM | Delete Punch | | | In Punch | 11/2/2009 6:14:11PM | |
| | | | *346651* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 11/2/2009 | 3:00:00PM[12:34:00PM] | Edit Punch | | | Out Punch | 11/2/2009 6:14:11PM | |
| | | | *346651* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 11/2/2009 | 3:02:00PM | Add Punch | | | Out Punch | 11/2/2009 3:35:28PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Time Period:    1/14/2006 - 1/14/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    GARRETT, ALAYNE S**                         **ID:    678658**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 11/2/2009 | 3:02:00PM | Delete Punch | | | Out Punch | 11/2/2009  6:14:11PM | |
| | | *346651* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 11/2/2009 | 4:00:00PM[12:54:00PM] | Edit Punch | | | In Punch | 11/2/2009  6:14:11PM | |
| | | *346651* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 11/2/2009 | 5:38:00PM | Add Punch | | | In Punch | 11/2/2009  7:03:33PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 11/2/2009 | 5:38:00PM | Delete Punch | | | In Punch | 11/3/2009  11:11:35AM | |
| | | *346651* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 11/2/2009 | 7:00:00PM | Add Punch | | | Out Punch | 11/2/2009  7:31:30PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 11/3/2009 | 11:00:00AM[12:22:00PM] | Edit Punch | | | In Punch | 11/3/2009  5:20:09PM | |
| | | *346651* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 11/3/2009 | 11:00:00AM | Edit Punch | | | In Punch | 11/3/2009  5:20:40PM | |
| | | *346651* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

*/////K221CG/007*

**Timecard Audit Trail**

Time Period:        1/14/2006  -  1/14/2011
Query:                   Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    GARRETT, ALAYNE S**                      **ID:**    678658

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 11/3/2009 | 11:00:00AM | Add Comment to Punch | | | In Punch | 11/3/2009  5:20:40PM | |
| */////K221CG/007* | *Training* | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/3/2009 | 12:22:00PM | Add Punch | | | In Punch | 11/3/2009  1:10:17PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/3/2009 | 3:00:00PM[ 3:04:00PM] | Edit Punch | | | Out Punch | 11/3/2009  5:20:09PM | |
| | | *346651* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/3/2009 | 3:04:00PM | Add Punch | | | Out Punch | 11/3/2009  3:51:43PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/3/2009 | 4:00:00PM | Add Punch | | | In Punch | 11/3/2009  4:39:29PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/3/2009 | 7:30:00PM | Add Punch | | | Out Punch | 11/3/2009  8:07:27PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/4/2009 | 10:52:00AM | Add Punch | | | In Punch | 11/4/2009 11:35:25AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:      1/14/2006  -  1/14/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **GARRETT, ALAYNE S** | | | **ID:** | 678658 | | |
|---|---|---|---|---|---|---|---|
| 11/4/2009 | 11:00:00AM[10:52:00AM] | Edit Punch | | | In Punch | 11/4/2009  7:28:56PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/4/2009 | 11:00:00AM | Edit Punch | | | In Punch | 11/4/2009  7:29:02PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| */////K221CG/007* | | | | | | | |
| 11/4/2009 | 11:00:00AM | Add Comment to Punch | | | In Punch | 11/4/2009  7:29:02PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| */////K221CG/007* | | | | | | | |
| | *Training* | | | | | | |
| 11/4/2009 | 3:00:00PM[ 3:06:00PM] | Edit Punch | | | Out Punch | 11/4/2009  7:28:56PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/4/2009 | 3:06:00PM | Add Punch | | | Out Punch | 11/4/2009  4:05:04PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/4/2009 | 4:00:00PM[ 4:02:00PM] | Edit Punch | | | In Punch | 11/4/2009  7:28:56PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/4/2009 | 4:02:00PM | Add Punch | | | In Punch | 11/4/2009  4:35:51PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed:  1/14/2011  1:32:15PM
Printed for:  165353

Time Period:  1/14/2006 - 1/14/2011
Query:  Previously Selected Employee(s)
Audit Type:  (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:**  **GARRETT, ALAYNE S**              **ID:**  678658

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 11/4/2009 | 4:03:00PM | Add Punch | | | In Punch | 11/4/2009  5:04:31PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 11/4/2009 | 4:03:00PM | Delete Punch | | | In Punch | 11/4/2009  7:28:56PM | |
| | | *346651* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 11/4/2009 | 7:28:00PM | Add Punch | | | Out Punch | 11/4/2009  8:04:48PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 11/4/2009 | 7:30:00PM[ 7:28:00PM] | Edit Punch | | | Out Punch | 11/5/2009  8:16:19AM | |
| | | *346651* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 11/5/2009 | 11:00:00AM | Add Punch | | | In Punch | 11/5/2009  11:40:17AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 11/5/2009 | 11:00:00AM | Edit Punch | | | In Punch | 11/5/2009  6:01:53PM | |
| */////K221CG/007* | | *346651* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 11/5/2009 | 11:00:00AM | Add Comment to Punch | | | In Punch | 11/5/2009  6:01:53PM | |
| */////K221CG/007* | | *346651* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | *Training* | | | | | | |

**Timecard Audit Trail**

Printed: 1/14/2011  1:32:15PM
Printed for: 165353

Time Period: 1/14/2006 - 1/14/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:   GARRETT, ALAYNE S**                    **ID:**   678658

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 11/5/2009 | 12:38:00PM | Add Punch | | | Out Punch | 11/5/2009  1:40:37PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 11/5/2009 | 12:40:00PM | Add Punch | | | In Punch | 11/5/2009  1:40:46PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 11/5/2009 | 12:40:00PM | Delete Punch | | | In Punch | 11/5/2009  6:01:53PM | |
| | | *346651* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 11/5/2009 | 3:00:00PM[12:38:00PM] | Edit Punch | | | Out Punch | 11/5/2009  6:01:53PM | |
| | | *346651* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 11/5/2009 | 3:05:00PM | Add Punch | | | Out Punch | 11/5/2009  4:09:47PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 11/5/2009 | 3:05:00PM | Delete Punch | | | Out Punch | 11/5/2009  6:01:53PM | |
| | | *346651* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 11/5/2009 | 3:56:00PM | Add Punch | | | In Punch | 11/5/2009  4:41:29PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 11/5/2009 | 4:00:00PM[ 3:56:00PM] | Edit Punch | | | In Punch | 11/6/2009  6:40:14PM | |
| | | *346651* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

Printed:                1/14/2011  1:32:15PM
Printed for:        165353

Time Period:        1/14/2006  -  1/14/2011
Query:                Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    GARRETT, ALAYNE S**                                 **ID:    678658**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 11/5/2009 | 7:30:00PM | Add Punch | | | Out Punch | 11/5/2009  8:08:18PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/6/2009 | 10:59:00AM | Add Punch | | | In Punch | 11/6/2009  11:40:08AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/6/2009 | 11:00:00AM[10:59:00AM] | Edit Punch | | | In Punch | 11/6/2009  6:47:16PM | |
| */////K221CG/007* | | *346651* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/6/2009 | 11:00:00AM[10:59:00AM] | Add Comment to Punch | | | In Punch | 11/6/2009  6:47:16PM | |
| */////K221CG/007* | | *346651* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Training* | | | | | | |
| 11/6/2009 | 2:23:00PM | Add Punch | | | Out Punch | 11/6/2009  3:08:22PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/6/2009 | 2:25:00PM | Add Punch | | | In Punch | 11/6/2009  3:08:30PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/6/2009 | 3:00:00PM[ 2:23:00PM] | Edit Punch | | | Out Punch | 11/6/2009  6:47:16PM | |
| | | *346651* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

**CONFIDENTIAL**
**Timecard Audit Trail**

Case 2:10-cv-02900-STA-cgc    Document 35-3    Filed 07/26/11    Page 24 of 2430
PageID 331

Printed:              1/14/2011  1:32:15PM
Printed for:         165353

Time Period:     1/14/2006  -  1/14/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    GARRETT, ALAYNE S**                              **ID:    678658**

| Date/Time | | Type | | | Override Cancel Deduction | Edit Date/Time | Datasource |
|---|---|---|---|---|---|---|---|
| 11/6/2009 | 3:04:00PM | Add Punch | | | Out Punch | 11/6/2009  4:09:32PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 11/6/2009 | 3:04:00PM | Delete Punch | | | Out Punch | 11/6/2009  6:47:16PM | |
| | | *346651* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 11/6/2009 | 4:00:00PM | Add Punch | | | In Punch | 11/6/2009  4:38:42PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 11/6/2009 | 4:00:00PM[ 2:25:00PM] | Edit Punch | | | In Punch | 11/6/2009  6:47:16PM | |
| | | *346651* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 11/6/2009 | 4:00:00PM | Delete Punch | | | In Punch | 11/6/2009  6:47:16PM | |
| | | *346651* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 11/6/2009 | 7:30:00PM | Add Punch | | | Out Punch | 11/6/2009  8:07:29PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 11/9/2009 | 11:00:00AM | Add Punch | | | In Punch | 11/9/2009  6:51:11PM | |
| | | *346651* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| */////K221CG/007* | | | | | | | |

**Timecard Audit Trail**

Printed:    1/14/2011   1:32:15PM
Printed for:    165353

Time Period:    1/14/2006 - 1/14/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**   **GARRETT, ALAYNE S**      **ID:**   678658

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 11/9/2009 | 11:00:00AM | Add Comment to Punch | | | In Punch | 11/9/2009 6:51:11PM | |
| */////K221CG/007* | | *Training* | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/9/2009 | 3:00:00PM | Add Punch | | | Out Punch | 11/9/2009 6:51:11PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/9/2009 | 4:00:00PM | Add Punch | | | In Punch | 11/9/2009 6:51:11PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/9/2009 | 7:00:00PM | Add Punch | | | Out Punch | 11/9/2009 6:51:11PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/10/2009 | 11:00:00AM | Add Punch | | | In Punch | 11/10/2009 6:13:53PM | |
| */////K221CG/007* | | | *382676* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/10/2009 | 11:00:00AM | Add Comment to Punch | | | In Punch | 11/10/2009 6:13:53PM | |
| */////K221CG/007* | | *Training* | *382676* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/10/2009 | 3:00:00PM | Add Punch | | | Out Punch | 11/10/2009 6:13:53PM | |
| | | | *382676* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

**CONFIDENTIAL**
**Timecard Audit Trail**

Case 2:10-cv-02900-STA-cgc     Document 35-3     Filed 07/26/11     Page 26 of 2430
PageID 333

Printed:                    1/14/2011  1:32:15PM
Printed for:            165353

Time Period:        1/14/2006  -  1/14/2011
Query:                  Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    GARRETT, ALAYNE S**                      ID:      678658

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 11/10/2009 | 4:00:00PM | Add Punch | | | In Punch | 11/10/2009  6:13:53PM | |
| | | | *382676* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 11/10/2009 | 7:00:00PM | Add Punch | | | Out Punch | 11/10/2009  6:13:53PM | |
| | | | *382676* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 11/11/2009 | 11:00:00AM | Add Punch | | | In Punch | 11/11/2009  7:05:30PM | |
| */////K221CG/007* | | | *346651* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 11/11/2009 | 11:00:00AM | Add Comment to Punch | | | In Punch | 11/11/2009  7:05:30PM | |
| */////K221CG/007* | *Training* | | *346651* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 11/11/2009 | 3:00:00PM | Add Punch | | | Out Punch | 11/11/2009  7:05:30PM | |
| | | | *346651* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 11/11/2009 | 4:00:00PM | Add Punch | | | In Punch | 11/11/2009  7:05:30PM | |
| | | | *346651* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 11/11/2009 | 7:00:00PM | Add Punch | | | Out Punch | 11/11/2009  7:05:30PM | |
| | | | *346651* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

**CONFIDENTIAL**
Case 2:10-cv-02900-STA-cgc    Document 35-3    Filed 07/26/11    Page 27 of 2430
PageID 334

Timecard Audit Trail

Printed:                    1/14/2011  1:32:15PM
Printed for:               165353

Time Period:      1/14/2006 - 1/14/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |
| **Name:** | **GARRETT, ALAYNE S** | | | **ID:** | 678658 | | |
| 11/12/2009 | 11:00:00AM | Add Punch | | | In Punch | 11/12/2009  5:53:01PM | |
| /////K221CG/007 | | | 382676 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 11/12/2009 | 11:00:00AM | Add Comment to Punch | | | In Punch | 11/12/2009  5:53:01PM | |
| /////K221CG/007 | | | 382676 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | Training | | | | | | |
| 11/12/2009 | 3:00:00PM | Add Punch | | | Out Punch | 11/12/2009  5:53:01PM | |
| | | | 382676 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 11/12/2009 | 4:00:00PM | Add Punch | | | In Punch | 11/12/2009  5:53:01PM | |
| | | | 382676 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 11/12/2009 | 7:00:00PM | Add Punch | | | Out Punch | 11/12/2009  5:53:01PM | |
| | | | 382676 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 11/13/2009 | 11:00:00AM | Add Punch | | | In Punch | 11/13/2009  5:57:21PM | |
| /////K221CG/007 | | | 346651 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 11/13/2009 | 11:00:00AM | Add Comment to Punch | | | In Punch | 11/13/2009  5:57:21PM | |
| /////K221CG/007 | | | 346651 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |

Printed:                1/14/2011  1:32:15PM
Printed for:            165353

Time Period:     1/14/2006  -  1/14/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    GARRETT, ALAYNE S**                          **ID:**    678658

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | Datasource |
|---|---|---|---|---|---|---|---|
| | | *Training* | | | | | |
| 11/13/2009 | 3:00:00PM | Add Punch | | | Out Punch | 11/13/2009  5:57:21PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/13/2009 | 4:00:00PM | Add Punch | | | In Punch | 11/13/2009  5:57:21PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/13/2009 | 7:00:00PM | Add Punch | | | Out Punch | 11/13/2009  5:57:21PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/16/2009 | 11:00:00AM | Add Punch | | | In Punch | 11/16/2009  6:51:29PM | |
| */////K221CG/007* | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/16/2009 | 11:00:00AM | Add Comment to Punch | | | In Punch | 11/16/2009  6:51:29PM | |
| */////K221CG/007* | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | | *Training* | | | | | |
| 11/16/2009 | 3:00:00PM | Add Punch | | | Out Punch | 11/16/2009  6:51:29PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/16/2009 | 4:00:00PM | Add Punch | | | In Punch | 11/16/2009  6:51:29PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Time Period:     1/14/2006  -  1/14/2011
Query:     Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:     GARRETT, ALAYNE S                    ID:     678658**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 11/16/2009 | 7:00:00PM | Add Punch | | | Out Punch | 11/16/2009  6:51:29PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/17/2009 | 11:00:00AM | Add Punch | | | In Punch | 11/18/2009  6:44:38AM | |
| */////K221CG/007* | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/17/2009 | 11:00:00AM | Add Comment to Punch | | | In Punch | 11/18/2009  6:44:38AM | |
| */////K221CG/007* | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Training* | | | | | | |
| 11/17/2009 | 3:00:00PM | Add Punch | | | Out Punch | 11/18/2009  6:44:38AM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/17/2009 | 3:00:00PM | Add Comment to Punch | | | Out Punch | 11/18/2009  6:44:38AM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Left Early* | | | | | | |
| 11/18/2009 | 11:00:00AM | Add Punch | | | In Punch | 11/18/2009  6:37:33PM | |
| */////K221CG/007* | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Time Period:      1/14/2006  -  1/14/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    GARRETT, ALAYNE S**                          **ID:    678658**

| 11/18/2009 | 11:00:00AM | Add Comment to Punch | | | In Punch | 11/18/2009  6:37:33PM | |
| */////K221CG/007* | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Training* | | | | | | |

| 11/18/2009 | 3:00:00PM | Add Punch | | | Out Punch | 11/18/2009  6:37:33PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

| 11/18/2009 | 4:00:00PM | Add Punch | | | In Punch | 11/18/2009  6:37:33PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

| 11/18/2009 | 7:00:00PM | Add Punch | | | Out Punch | 11/18/2009  6:37:33PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

| 11/19/2009 | 11:00:00AM | Add Punch | | | In Punch | 11/19/2009  5:17:05PM | |
| */////K221CG/007* | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

| 11/19/2009 | 11:00:00AM | Add Comment to Punch | | | In Punch | 11/19/2009  5:17:05PM | |
| */////K221CG/007* | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Training* | | | | | | |

| 11/19/2009 | 3:00:00PM | Add Punch | | | Out Punch | 11/19/2009  5:17:05PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Time Period:        1/14/2006  -  1/14/2011
Query:                 Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    GARRETT, ALAYNE S**                             ID:    678658

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 11/19/2009 | 4:00:00PM | Add Punch | | | In Punch | 11/19/2009  5:17:05PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/19/2009 | 7:00:00PM | Add Punch | | | Out Punch | 11/19/2009  5:17:05PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/20/2009 | 11:00:00AM | Add Punch | | | In Punch | 11/20/2009  5:55:07PM | |
| */////K221CG/007* | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/20/2009 | 11:00:00AM | Add Comment to Punch | | | In Punch | 11/20/2009  5:55:07PM | |
| */////K221CG/007* | *Training* | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/20/2009 | 3:00:00PM | Add Punch | | | Out Punch | 11/20/2009  5:55:07PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/20/2009 | 4:00:00PM | Add Punch | | | In Punch | 11/20/2009  5:55:07PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/20/2009 | 7:00:00PM | Add Punch | | | Out Punch | 11/20/2009  5:55:07PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**    PageID 339

Time Period:        1/14/2006 - 1/14/2011
Query:               Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **GARRETT, ALAYNE S** | | | **ID:** | 678658 | | |
|---|---|---|---|---|---|---|---|

| 11/23/2009 | 11:00:00AM | Add Punch | | | In Punch | 11/23/2009  6:06:46PM | |
|---|---|---|---|---|---|---|---|
| /////K221CG/007 | | | *346651* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

| 11/23/2009 | 11:00:00AM | Add Comment to Punch | | | In Punch | 11/23/2009  6:06:46PM | |
|---|---|---|---|---|---|---|---|
| /////K221CG/007 | | | *346651* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | *Training* | | | | | | |

| 11/23/2009 | 3:00:00PM | Add Punch | | | Out Punch | 11/23/2009  6:06:46PM | |
|---|---|---|---|---|---|---|---|
| | | | *346651* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

| 11/23/2009 | 4:00:00PM | Add Punch | | | In Punch | 11/23/2009  6:06:46PM | |
|---|---|---|---|---|---|---|---|
| | | | *346651* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

| 11/23/2009 | 7:00:00PM | Add Punch | | | Out Punch | 11/23/2009  6:06:46PM | |
|---|---|---|---|---|---|---|---|
| | | | *346651* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

| 11/24/2009 | 11:00:00AM | Add Punch | | | In Punch | 11/24/2009  5:40:14PM | |
|---|---|---|---|---|---|---|---|
| /////K221CG/007 | | | *346651* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

| 11/24/2009 | 11:00:00AM | Add Comment to Punch | | | In Punch | 11/24/2009  5:40:14PM | |
|---|---|---|---|---|---|---|---|
| /////K221CG/007 | | | *346651* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Time Period:     1/14/2006  -  1/14/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    GARRETT, ALAYNE S**                          **ID:    678658**

|  |  | *Training* | | | | | |
|---|---|---|---|---|---|---|---|
| 11/24/2009 | 3:00:00PM | Add Punch | | | Out Punch | 11/24/2009  5:40:14PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/24/2009 | 4:00:00PM | Add Punch | | | In Punch | 11/24/2009  5:40:14PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/24/2009 | 7:00:00PM | Add Punch | | | Out Punch | 11/24/2009  5:40:14PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/25/2009 | 11:00:00AM | Add Punch | | | In Punch | 11/25/2009  6:45:16PM | |
| */////K221CG/007* | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/25/2009 | 11:00:00AM | Add Comment to Punch | | | In Punch | 11/25/2009  6:45:16PM | |
| */////K221CG/007* | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | | *Training* | | | | | |
| 11/25/2009 | 3:00:00PM | Add Punch | | | Out Punch | 11/25/2009  6:45:16PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/25/2009 | 4:00:00PM | Add Punch | | | In Punch | 11/25/2009  6:45:16PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Time Period:      1/14/2006  -  1/14/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    GARRETT, ALAYNE S**                                **ID:**      678658

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 11/25/2009 | 7:00:00PM | Add Punch | | | Out Punch | 11/25/2009  6:45:16PM | |
| | | | *346651* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 11/30/2009 | 11:00:00AM[12:07:00PM] | Edit Punch | | | In Punch | 11/30/2009  6:31:11PM | |
| | | | *346651* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| */////K221CG/007* | | | | | | | |
| 11/30/2009 | 11:00:00AM[12:07:00PM] | Add Comment to Punch | | | In Punch | 11/30/2009  6:31:11PM | |
| | | | *346651* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| */////K221CG/007* | *Training* | | | | | | |
| 11/30/2009 | 12:07:00PM | Add Punch | | | In Punch | 11/30/2009  1:06:53PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 11/30/2009 | 3:00:00PM | Add Punch | | | Out Punch | 11/30/2009  5:13:17PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 11/30/2009 | 3:51:00PM | Add Punch | | | In Punch | 11/30/2009  5:16:46PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 11/30/2009 | 4:00:00PM[ 3:51:00PM] | Edit Punch | | | In Punch | 11/30/2009  6:31:11PM | |
| | | | *346651* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

**CONFIDENTIAL**
**Timecard Audit Trail**

Case 2:10-cv-02900-STA-cgc    Document 35-3    Filed 07/26/11    Page 35 of 2430
PageID 342

Printed:                1/14/2011  1:32:15PM
Printed for:        165353

Time Period:        1/14/2006  -  1/14/2011
Query:                Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    GARRETT, ALAYNE S**                                    **ID:        678658**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 11/30/2009 | 7:30:00PM | Add Punch | | | Out Punch | 11/30/2009  8:04:28PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/1/2009 | 10:59:00AM | Add Punch | | | In Punch | 12/1/2009  11:35:29AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/1/2009 | 11:00:00AM[10:59:00AM] | Edit Punch | | | In Punch | 12/1/2009  5:31:08PM | |
| */////K221CG/007* | | *346651* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/1/2009 | 11:00:00AM[10:59:00AM] | Add Comment to Punch | | | In Punch | 12/1/2009  5:31:08PM | |
| */////K221CG/007* | *Training* | *346651* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/1/2009 | 1:51:00PM | Add Punch | | | Out Punch | 12/1/2009  2:34:29PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/1/2009 | 2:00:00PM | Add Punch | | | In Punch | 12/1/2009  2:35:03PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/1/2009 | 3:00:00PM[ 1:51:00PM] | Edit Punch | | | Out Punch | 12/1/2009  5:31:08PM | |
| | | *346651* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

**CONFIDENTIAL**
**Timecard Audit Trail**

Case 2:10-cv-02900-STA-cgc    Document 35-3    Filed 07/26/11    Page 36 of 2430
PageID 343

Printed:                1/14/2011  1:32:15PM
Printed for:          165353

Time Period:      1/14/2006  -  1/14/2011
Query:             Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:**    **GARRETT, ALAYNE S**                            **ID:**    678658

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/1/2009 | 3:17:00PM | Add Punch | | | Out Punch | 12/1/2009  4:06:23PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 12/1/2009 | 3:17:00PM | Delete Punch | | | Out Punch | 12/1/2009  5:31:08PM | |
| | | *346651* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 12/1/2009 | 4:00:00PM[ 2:00:00PM] | Edit Punch | | | In Punch | 12/1/2009  5:31:08PM | |
| | | *346651* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 12/1/2009 | 4:02:00PM | Add Punch | | | In Punch | 12/1/2009  4:37:24PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 12/1/2009 | 4:02:00PM | Delete Punch | | | In Punch | 12/1/2009  5:31:08PM | |
| | | *346651* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 12/1/2009 | 7:30:00PM | Add Punch | | | Out Punch | 12/1/2009  8:04:45PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 12/2/2009 | 11:00:00AM[11:05:00AM] | Edit Punch | | | In Punch | 12/2/2009  7:10:44PM | |
| *//////K221CG/007* | | *346651* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Printed:                    1/14/2011  1:32:15PM
Printed for:            165353

Time Period:        1/14/2006  -  1/14/2011
Query:                    Previously Selected Employee(s)
Audit Type:            (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    GARRETT, ALAYNE S**                               **ID:    678658**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/2/2009 | 11:00:00AM[11:05:00AM] | Add Comment to Punch | | | In Punch | 12/2/2009  7:10:44PM | |
| *//////K221CG/007* | *Training* | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/2/2009 | 11:05:00AM | Add Punch | | | In Punch | 12/2/2009  12:04:22PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/2/2009 | 3:00:00PM[ 3:08:00PM] | Edit Punch | | | Out Punch | 12/2/2009  7:10:44PM | |
| | | *346651* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/2/2009 | 3:08:00PM | Add Punch | | | Out Punch | 12/2/2009  4:04:07PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/2/2009 | 4:00:00PM[ 4:08:00PM] | Edit Punch | | | In Punch | 12/2/2009  7:10:44PM | |
| | | *346651* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/2/2009 | 4:08:00PM | Add Punch | | | In Punch | 12/2/2009  5:05:00PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/2/2009 | 7:30:00PM | Add Punch | | | Out Punch | 12/2/2009  8:03:52PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Time Period:     1/14/2006  -  1/14/2011
Query:              Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:     GARRETT, ALAYNE S**                              **ID:     678658**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/3/2009 | 10:59:00AM | Add Punch | | | In Punch | 12/3/2009  11:32:41AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/3/2009 | 11:00:00AM[10:59:00AM] | Edit Punch | | | In Punch | 12/3/2009  5:33:54PM | |
| | | *346651* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| */////K221CG/007* | | | | | | | |
| 12/3/2009 | 11:00:00AM[10:59:00AM] | Add Comment to Punch | | | In Punch | 12/3/2009  5:33:54PM | |
| | | *346651* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| */////K221CG/007* | *Training* | | | | | | |
| 12/3/2009 | 3:00:00PM[ 3:09:00PM] | Edit Punch | | | Out Punch | 12/3/2009  5:33:54PM | |
| | | *346651* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/3/2009 | 3:09:00PM | Add Punch | | | Out Punch | 12/3/2009  4:01:03PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/3/2009 | 4:00:00PM[ 4:06:00PM] | Edit Punch | | | In Punch | 12/3/2009  5:33:54PM | |
| | | *346651* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/3/2009 | 4:06:00PM | Add Punch | | | In Punch | 12/3/2009  5:01:16PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

Printed:           1/14/2011  1:32:15PM
Printed for:       165353

Time Period:       1/14/2006  -  1/14/2011
Query:             Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    GARRETT, ALAYNE S**                         **ID:    678658**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/3/2009 | 7:30:00PM | Add Punch | | | Out Punch | 12/3/2009  8:01:36PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 12/4/2009 | 11:00:00AM | Add Punch | | | In Punch | 12/4/2009  6:44:00PM | |
| | | *346651* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| *//////K221CG/007* | | | | | | | |
| 12/4/2009 | 11:00:00AM | Add Comment to Punch | | | In Punch | 12/4/2009  6:44:00PM | |
| | | *346651* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| *//////K221CG/007* | *Training* | | | | | | |
| 12/4/2009 | 3:00:00PM | Add Punch | | | Out Punch | 12/4/2009  6:44:00PM | |
| | | *346651* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 12/4/2009 | 4:00:00PM | Add Punch | | | In Punch | 12/4/2009  6:44:00PM | |
| | | *346651* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 12/4/2009 | 7:00:00PM | Add Punch | | | Out Punch | 12/4/2009  6:44:00PM | |
| | | *346651* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 12/4/2009 | 7:30:00PM[ 7:00:00PM] | Edit Punch | | | Out Punch | 12/4/2009  6:46:04PM | |
| | | *346651* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Time Period:      1/14/2006  -  1/14/2011
Query:               Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| Name: | **GARRETT, ALAYNE S** | | | ID: | 678658 | | |
|---|---|---|---|---|---|---|---|

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/7/2009 | 11:00:00AM[11:26:00AM] | Edit Punch | | | In Punch | 12/11/2009  4:21:20PM | |
| | | *394540* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 12/7/2009 | 11:26:00AM | Add Punch | | | In Punch | 12/7/2009 12:05:33PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 12/7/2009 | 4:25:00PM | Add Punch | | | Out Punch | 12/8/2009  6:16:05AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 12/7/2009 | 4:46:00PM | Add Punch | | | In Punch | 12/8/2009  6:27:15AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 12/7/2009 | 7:30:00PM | Add Punch | | | Out Punch | 12/8/2009  7:27:38AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 12/8/2009 | 11:01:00AM | Add Punch | | | In Punch | 12/8/2009 11:34:02AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 12/8/2009 | 3:37:00PM | Add Punch | | | Out Punch | 12/8/2009  4:33:41PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 12/8/2009 | 4:07:00PM | Add Punch | | | In Punch | 12/8/2009  5:02:39PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |

CONFIDENTIAL

**Timecard Audit Trail**

Printed: 1/14/2011 1:32:15PM
Printed for: 165353

Time Period: 1/14/2006 - 1/14/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name: GARRETT, ALAYNE S**   **ID:** 678658

| 12/8/2009 | 7:30:00PM | Add Punch | | | Out Punch | 12/8/2009 8:03:46PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/9/2009 | 10:58:00AM | Add Punch | | | In Punch | 12/9/2009 11:37:40AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/9/2009 | 3:43:00PM | Add Punch | | | Out Punch | 12/9/2009 4:38:20PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/9/2009 | 4:10:00PM | Add Punch | | | In Punch | 12/9/2009 5:08:17PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/9/2009 | 7:30:00PM | Add Punch | | | Out Punch | 12/11/2009 3:53:29PM | |
| | | | *133078* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/10/2009 | 10:59:00AM | Add Punch | | | In Punch | 12/10/2009 11:32:37AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/10/2009 | 3:55:00PM | Add Punch | | | Out Punch | 12/10/2009 4:31:55PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/10/2009 | 4:25:00PM | Add Punch | | | In Punch | 12/10/2009 5:01:42PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Time Period:      1/14/2006 - 1/14/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:  GARRETT, ALAYNE S**                                    **ID:    678658**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/10/2009 | 7:31:00PM | Add Punch | | | Out Punch | 12/10/2009  8:02:19PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 12/11/2009 | 10:56:00AM | Add Punch | | | In Punch | 12/11/2009  11:32:06AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 12/11/2009 | 3:44:00PM | Add Punch | | | Out Punch | 12/11/2009  4:31:24PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 12/11/2009 | 4:25:00PM | Add Punch | | | In Punch | 12/11/2009  5:02:01PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 12/11/2009 | 7:30:00PM | Add Punch | | | Out Punch | 12/11/2009  8:01:41PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 12/14/2009 | 10:55:00AM | Add Punch | | | In Punch | 12/14/2009  11:35:27AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 12/14/2009 | 3:30:00PM | Add Punch | | | Out Punch | 12/14/2009  4:18:00PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 12/14/2009 | 4:00:00PM | Add Punch | | | In Punch | 12/14/2009  4:35:57PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Time Period:     1/14/2006 - 1/14/2011
Query:              Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    GARRETT, ALAYNE S**              **ID:**    678658

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/14/2009 | 7:31:00PM | Add Punch | | | Out Punch | 12/14/2009  8:04:26PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 12/16/2009 | 10:56:00AM | Add Punch | | | In Punch | 12/16/2009  11:31:34AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 12/16/2009 | 3:41:00PM | Add Punch | | | Out Punch | 12/16/2009  4:31:45PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 12/16/2009 | 4:13:00PM | Add Punch | | | In Punch | 12/16/2009  5:01:19PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 12/16/2009 | 7:34:00PM | Add Punch | | | Out Punch | 12/16/2009  8:02:30PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 12/17/2009 | 11:00:00AM | Add Punch | | | In Punch | 12/17/2009  11:32:50AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 12/17/2009 | 3:42:00PM | Add Punch | | | Out Punch | 12/17/2009  4:31:15PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 12/17/2009 | 4:11:00PM | Add Punch | | | In Punch | 12/17/2009  5:00:40PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |

Time Period:      1/14/2006 - 1/14/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:   GARRETT, ALAYNE S**                    **ID:**    678658

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/17/2009 | 7:32:00PM | Add Punch | | | Out Punch | 12/17/2009  8:01:27PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 12/18/2009 | 10:59:00AM | Add Punch | | | In Punch | 12/18/2009  11:31:55AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 12/18/2009 | 3:30:00PM | Add Punch | | | Out Punch | 12/18/2009  4:02:15PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 12/18/2009 | 4:00:00PM | Add Punch | | | In Punch | 12/18/2009  4:32:34PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 12/18/2009 | 7:30:00PM | Add Punch | | | Out Punch | 12/18/2009  8:01:18PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 12/21/2009 | 10:59:00AM | Add Punch | | | In Punch | 12/21/2009  11:33:39AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 12/21/2009 | 3:05:00PM | Add Punch | | | Out Punch | 12/21/2009  4:03:05PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 12/22/2009 | 11:00:00AM | Add Punch | | | In Punch | 12/22/2009  11:32:43AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Time Period:    1/14/2006 - 1/14/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    GARRETT, ALAYNE S**              **ID:    678658**

| Date/Time | | Type | Pay Code | Override Cancel Deduction | Edit Date/Time | Client | Datasource |
|---|---|---|---|---|---|---|---|
| 12/22/2009 | 3:35:00PM | Add Punch | | Out Punch | 12/22/2009  4:31:22PM | | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | | *External API* |
| 12/22/2009 | 4:05:00PM | Add Punch | | In Punch | 12/22/2009  5:00:51PM | | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | | *External API* |
| 12/22/2009 | 7:30:00PM | Add Punch | | Out Punch | 12/22/2009  8:01:27PM | | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | | *External API* |
| 12/23/2009 | 11:00:00AM | Add Punch | | In Punch | 12/23/2009  11:32:49AM | | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | | *External API* |
| 12/23/2009 | 3:30:00PM | Add Punch | | Out Punch | 12/23/2009  4:02:07PM | | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | | *External API* |
| 12/23/2009 | 4:04:00PM | Add Punch | | In Punch | 12/23/2009  5:00:29PM | | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | | *External API* |
| 12/23/2009 | 7:30:00PM | Add Punch | | Out Punch | 12/23/2009  8:01:39PM | | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | | *External API* |
| 12/24/2009 | 10:57:00AM | Add Punch | | In Punch | 12/24/2009  11:34:17AM | | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | | *External API* |

**Timecard Audit Trail**

Time Period:        1/14/2006 - 1/14/2011
Query:                 Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:     GARRETT, ALAYNE S**          **ID:**     678658

| Date/Time | | Type | Pay Code | Override Cancel Deduction | Edit Date/Time | Client | Datasource |
|---|---|---|---|---|---|---|---|
| 12/24/2009 | 3:40:00PM | Add Punch | | Out Punch | 12/24/2009  4:37:29PM | | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | | *External API* |
| 12/24/2009 | 4:08:00PM | Add Punch | | In Punch | 12/24/2009  6:35:32PM | | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | | *External API* |
| 12/24/2009 | 6:07:00PM | Add Punch | | Out Punch | 12/24/2009  6:37:25PM | | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | | *External API* |
| 12/28/2009 | 11:00:00AM | Add Punch | | In Punch | 12/28/2009  11:35:00AM | | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | | *External API* |
| 12/28/2009 | 3:38:00PM | Add Punch | | Out Punch | 12/28/2009  4:33:25PM | | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | | *External API* |
| 12/28/2009 | 4:08:00PM | Add Punch | | In Punch | 12/28/2009  5:03:35PM | | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | | *External API* |
| 12/28/2009 | 7:30:00PM | Add Punch | | Out Punch | 12/28/2009  8:03:37PM | | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | | *External API* |
| 12/29/2009 | 10:59:00AM | Add Punch | | In Punch | 12/29/2009  11:36:43AM | | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | | *External API* |

**Timecard Audit Trail**

Time Period:    1/14/2006 - 1/14/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    GARRETT, ALAYNE S**                                    **ID:**    678658

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/29/2009 | 3:57:00PM | Add Punch | | | Out Punch | 12/29/2009  4:37:28PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 12/29/2009 | 4:27:00PM | Add Punch | | | In Punch | 12/29/2009  5:07:56PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 12/29/2009 | 7:31:00PM | Add Punch | | | Out Punch | 12/29/2009  8:06:26PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 12/30/2009 | 11:00:00AM | Add Punch | | | In Punch | 12/30/2009  11:34:18AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 12/30/2009 | 4:00:00PM | Add Punch | | | Out Punch | 12/30/2009  4:35:20PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 12/30/2009 | 4:31:00PM | Add Punch | | | In Punch | 12/30/2009  5:05:08PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 12/30/2009 | 7:32:00PM | Add Punch | | | Out Punch | 12/30/2009  8:32:28PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 12/31/2009 | 11:00:00AM | Add Punch | | | In Punch | 12/31/2009  11:32:12AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed:    1/14/2011  1:32:15PM
Printed for:    165353

Time Period:    1/14/2006 - 1/14/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    GARRETT, ALAYNE S**                     **ID:    678658**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/31/2009 | 3:30:00PM | Add Punch | | | Out Punch | 12/31/2009  4:03:29PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/31/2009 | 3:58:00PM | Add Punch | | | In Punch | 12/31/2009  4:32:29PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/31/2009 | 5:49:00PM | Add Punch | | | Out Punch | 12/31/2009  6:30:53PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/4/2010 | 11:00:00AM | Add Punch | | | In Punch | 1/4/2010  11:37:06AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/4/2010 | 3:30:00PM | Add Punch | | | Out Punch | 1/4/2010  4:07:49PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/4/2010 | 4:03:00PM | Add Punch | | | In Punch | 1/4/2010  5:05:46PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/4/2010 | 7:34:00PM | Add Punch | | | Out Punch | 1/4/2010  8:34:58PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/5/2010 | 8:52:00AM | Add Punch | | | In Punch | 1/5/2010  9:34:13AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Time Period:        1/14/2006 - 1/14/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    GARRETT, ALAYNE S**                    **ID:**    678658

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/5/2010 | 11:03:00AM | Add Punch | | | Out Punch | 1/5/2010  12:04:12PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 1/5/2010 | 11:18:00AM | Add Punch | | | In Punch | 1/5/2010  12:04:38PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 1/5/2010 | 3:37:00PM | Add Punch | | | Out Punch | 1/5/2010  4:35:56PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 1/5/2010 | 4:07:00PM | Add Punch | | | In Punch | 1/5/2010  5:05:08PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 1/5/2010 | 7:30:00PM | Add Punch | | | Out Punch | 1/5/2010  8:05:37PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 1/6/2010 | 10:56:00AM | Add Punch | | | In Punch | 1/6/2010  11:31:47AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 1/6/2010 | 3:46:00PM | Add Punch | | | Out Punch | 1/6/2010  4:32:19PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 1/6/2010 | 4:16:00PM | Add Punch | | | In Punch | 1/6/2010  5:01:34PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |

Printed:    1/14/2011   1:32:15PM
Printed for:    165353

Time Period:    1/14/2006 - 1/14/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:**    **GARRETT, ALAYNE S**       **ID:**    678658

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/6/2010 | 7:34:00PM | Add Punch | | | Out Punch | 1/6/2010 8:30:44PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 1/7/2010 | 10:53:00AM | Add Punch | | | In Punch | 1/7/2010 11:31:33AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 1/7/2010 | 3:34:00PM | Add Punch | | | Out Punch | 1/7/2010 4:30:46PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 1/7/2010 | 4:05:00PM | Add Punch | | | In Punch | 1/7/2010 5:01:01PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 1/7/2010 | 7:30:00PM | Add Punch | | | Out Punch | 1/7/2010 8:01:59PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 1/8/2010 | 10:54:00AM | Add Punch | | | In Punch | 1/8/2010 11:31:56AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 1/8/2010 | 11:30:00AM | Add Punch | | | Out Punch | 1/8/2010 12:01:27PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 1/8/2010 | 11:33:00AM | Add Punch | | | In Punch | 1/8/2010 12:32:20PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Time Period:      1/14/2006 - 1/14/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    GARRETT, ALAYNE S**                    **ID:    678658**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/8/2010 | 3:44:00PM | Add Punch | | | Out Punch | 1/8/2010  4:32:47PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 1/8/2010 | 4:14:00PM | Add Punch | | | In Punch | 1/8/2010  5:00:58PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 1/8/2010 | 5:21:00PM | Add Punch | | | Out Punch | 1/8/2010  6:01:36PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 1/8/2010 | 5:29:00PM | Add Punch | | | In Punch | 1/8/2010  6:01:38PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 1/8/2010 | 7:35:00PM | Add Punch | | | Out Punch | 1/8/2010  8:30:24PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 1/11/2010 | 10:59:00AM | Add Punch | | | In Punch | 1/11/2010  11:32:11AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 1/11/2010 | 3:36:00PM | Add Punch | | | Out Punch | 1/11/2010  4:30:44PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 1/11/2010 | 4:07:00PM | Add Punch | | | In Punch | 1/11/2010  5:01:15PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |

**CONFIDENTIAL**
Case 2:10-cv-02900-STA-cgc      Document 35-3      Filed 07/26/11      Page 52 of 2430
PageID 359

**Timecard Audit Trail**

Printed:                          1/14/2011  1:32:15PM
Printed for:        165353

Time Period:        1/14/2006 - 1/14/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:   GARRETT, ALAYNE S**                                 **ID:**   678658

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/11/2010 | 7:40:00PM | Add Punch | | | Out Punch | 1/11/2010  8:31:20PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 1/12/2010 | 10:58:00AM | Add Punch | | | In Punch | 1/12/2010  11:32:25AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 1/12/2010 | 3:35:00PM | Add Punch | | | Out Punch | 1/12/2010  4:30:41PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 1/12/2010 | 4:06:00PM | Add Punch | | | In Punch | 1/12/2010  5:01:11PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 1/12/2010 | 7:30:00PM | Add Punch | | | Out Punch | 1/12/2010  8:01:20PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 1/13/2010 | 10:59:00AM | Add Punch | | | In Punch | 1/13/2010  11:32:07AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 1/13/2010 | 3:31:00PM | Add Punch | | | Out Punch | 1/13/2010  4:03:21PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 1/13/2010 | 4:04:00PM | Add Punch | | | In Punch | 1/13/2010  5:01:13PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed:    1/14/2011  1:32:15PM
Printed for:    165353

Time Period:    1/14/2006 - 1/14/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:**  **GARRETT, ALAYNE S**    **ID:**    678658

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/13/2010 | 7:57:00PM | Add Punch | | | Out Punch | 1/13/2010  8:30:41PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 1/14/2010 | 10:56:00AM | Add Punch | | | In Punch | 1/14/2010  11:32:42AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 1/14/2010 | 3:40:00PM | Add Punch | | | Out Punch | 1/14/2010  10:05:00PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 1/14/2010 | 4:09:00PM | Add Punch | | | In Punch | 1/14/2010  5:01:25PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 1/14/2010 | 7:30:00PM | Add Punch | | | Out Punch | 1/14/2010  8:02:07PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 1/15/2010 | 10:55:00AM | Add Punch | | | In Punch | 1/15/2010  11:32:05AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 1/15/2010 | 3:33:00PM | Add Punch | | | Out Punch | 1/15/2010  4:32:33PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 1/15/2010 | 4:04:00PM | Add Punch | | | In Punch | 1/15/2010  5:31:47PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |

SITEL000208

**Timecard Audit Trail**

Printed:    1/14/2011  1:32:15PM
Printed for:    165353

Time Period:    1/14/2006 - 1/14/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    GARRETT, ALAYNE S**          **ID:**    678658

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/15/2010 | 7:30:00PM | Add Punch | | | Out Punch | 1/15/2010  8:03:36PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/18/2010 | 11:00:00AM | Add Punch | | | In Punch | 1/18/2010  11:33:32AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/18/2010 | 3:13:00PM | Add Punch | | | Out Punch | 1/18/2010  4:01:47PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/18/2010 | 3:22:00PM | Add Punch | | | In Punch | 1/18/2010  4:02:15PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/18/2010 | 4:08:00PM | Add Punch | | | Out Punch | 1/18/2010  5:01:31PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/19/2010 | 10:56:00AM | Add Punch | | | In Punch | 1/19/2010  11:39:51AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/19/2010 | 3:30:00PM | Add Punch | | | Out Punch | 1/19/2010  4:17:41PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/19/2010 | 4:03:00PM | Add Punch | | | In Punch | 1/19/2010  4:52:34PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

Printed:                    1/14/2011  1:32:15PM
Printed for:            165353

Time Period:        1/14/2006 - 1/14/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   GARRETT, ALAYNE S**                          **ID:**   678658

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/19/2010 | 7:31:00PM | Add Punch | | | Out Punch | 1/19/2010  8:07:53PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/20/2010 | 9:55:00AM | Add Punch | | | In Punch | 1/20/2010  10:33:45AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/20/2010 | 3:30:00PM | Add Punch | | | Out Punch | 1/20/2010  4:02:48PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/20/2010 | 4:03:00PM | Add Punch | | | In Punch | 1/20/2010  5:00:58PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/20/2010 | 7:30:00PM | Add Punch | | | Out Punch | 1/20/2010  8:02:49PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/21/2010 | 8:30:00AM | Add Punch | | | In Punch | 1/21/2010  9:02:45AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/21/2010 | 12:12:00PM | Add Punch | | | Out Punch | 1/21/2010  1:01:45PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/21/2010 | 12:44:00PM | Add Punch | | | In Punch | 1/21/2010  1:32:36PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Time Period:    1/14/2006 - 1/14/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    GARRETT, ALAYNE S**                    **ID:    678658**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/21/2010 | 1:27:00PM | Add Punch | | | Out Punch | 1/21/2010  2:02:41PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 1/21/2010 | 1:53:00PM | Add Punch | | | In Punch | 1/21/2010  2:33:11PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 1/21/2010 | 7:30:00PM | Add Punch | | | Out Punch | 1/21/2010  8:04:53PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 1/22/2010 | 8:55:00AM | Add Punch | | | In Punch | 1/22/2010  9:33:44AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 1/22/2010 | 4:15:00PM | Add Punch | | | Out Punch | 1/22/2010  5:02:36PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 1/22/2010 | 4:45:00PM | Add Punch | | | In Punch | 1/22/2010  5:33:54PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 1/22/2010 | 7:30:00PM | Add Punch | | | Out Punch | 1/22/2010  8:03:45PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 1/25/2010 | 10:55:00AM | Add Punch | | | In Punch | 1/25/2010  11:37:33AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Time Period:     1/14/2006 - 1/14/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    GARRETT, ALAYNE S**                              **ID:    678658**

| Date/Time | | Type | | | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/25/2010 | 3:30:00PM | Add Punch | | | Out Punch | 1/25/2010  4:07:26PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 1/25/2010 | 4:04:00PM | Add Punch | | | In Punch | 1/25/2010  5:05:10PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 1/25/2010 | 7:30:00PM | Add Punch | | | Out Punch | 1/25/2010  8:05:24PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 1/26/2010 | 10:58:00AM | Add Punch | | | In Punch | 1/26/2010  11:35:31AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 1/26/2010 | 2:14:00PM | Add Punch | | | Out Punch | 1/26/2010  3:04:39PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 1/26/2010 | 2:35:00PM | Add Punch | | | In Punch | 1/26/2010  3:34:37PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 1/26/2010 | 3:37:00PM | Add Punch | | | Out Punch | 1/26/2010  4:07:04PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 1/26/2010 | 4:10:00PM | Add Punch | | | In Punch | 1/26/2010  5:04:57PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |

**CONFIDENTIAL**
**Timecard Audit Trail**

Case 2:10-cv-02900-STA-cgc     Document 35-3     Filed 07/26/11     Page 58 of 2430
PageID 365

Printed:          1/14/2011  1:32:15PM
Printed for:      165353

Time Period:     1/14/2006 - 1/14/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override / Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:     GARRETT, ALAYNE S                          ID:     678658**

| Date/Time | | Type | Pay Code | Amount | Override / Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/26/2010 | 7:30:00PM | Add Punch | | | Out Punch | 1/26/2010  8:04:44PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 1/27/2010 | 10:57:00AM | Add Punch | | | In Punch | 1/27/2010  11:32:38AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 1/27/2010 | 3:46:00PM | Add Punch | | | Out Punch | 1/27/2010  4:33:19PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 1/27/2010 | 4:16:00PM | Add Punch | | | In Punch | 1/27/2010  5:01:47PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 1/27/2010 | 5:22:00PM | Add Punch | | | Out Punch | 1/27/2010  6:00:45PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 1/27/2010 | 5:30:00PM | Add Punch | | | In Punch | 1/27/2010  6:01:26PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 1/27/2010 | 7:35:00PM | Add Punch | | | Out Punch | 1/27/2010  8:30:49PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 1/28/2010 | 6:55:00AM | Add Punch | | | In Punch | 1/28/2010  7:31:56AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed:                1/14/2011  1:32:15PM
Printed for:            165353

Time Period:      1/14/2006 - 1/14/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  GARRETT, ALAYNE S**                    **ID:**    678658

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/28/2010 | 12:48:00PM | Add Punch | | | Out Punch | 1/28/2010  1:32:41PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/28/2010 | 12:55:00PM | Add Punch | | | In Punch | 1/28/2010  1:33:13PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/28/2010 | 3:32:00PM | Add Punch | | | Out Punch | 1/28/2010  4:31:11PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/28/2010 | 4:07:00PM | Add Punch | | | In Punch | 1/28/2010  5:01:14PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/28/2010 | 7:32:00PM | Add Punch | | | Out Punch | 1/28/2010  8:02:40PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/1/2010 | 10:56:00AM | Add Punch | | | In Punch | 2/1/2010  11:32:57AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/1/2010 | 2:26:00PM | Add Punch | | | Out Punch | 2/1/2010  3:04:10PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/1/2010 | 2:42:00PM | Add Punch | | | In Punch | 2/1/2010  3:32:27PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

**CONFIDENTIAL**
**Timecard Audit Trail**

Case 2:10-cv-02900-STA-cgc    Document 35-3    Filed 07/26/11    Page 60 of 2430
PageID 367

Printed:                    1/14/2011  1:32:15PM
Printed for:        165353

Time Period:        1/14/2006 - 1/14/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    GARRETT, ALAYNE S**                         **ID:    678658**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/1/2010 | 3:48:00PM | Add Punch | | | Out Punch | 2/1/2010  4:37:21PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 2/1/2010 | 4:17:00PM | Add Punch | | | In Punch | 2/1/2010  5:02:06PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 2/1/2010 | 7:30:00PM | Add Punch | | | Out Punch | 2/1/2010  8:03:28PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 2/2/2010 | 11:02:00AM | Add Punch | | | In Punch | 2/2/2010  11:33:36AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 2/2/2010 | 3:34:00PM | Add Punch | | | Out Punch | 2/2/2010  4:02:36PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 2/2/2010 | 4:09:00PM | Add Punch | | | In Punch | 2/2/2010  5:01:15PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 2/2/2010 | 7:30:00PM | Add Punch | | | Out Punch | 2/2/2010  8:02:45PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 2/3/2010 | 6:55:00AM | Add Punch | | | In Punch | 2/3/2010  7:33:38AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Time Period:    1/14/2006 - 1/14/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    GARRETT, ALAYNE S**                    **ID:    678658**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/3/2010 | 10:40:00AM | Add Punch | | | Out Punch | 2/3/2010  11:34:11AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 2/3/2010 | 10:54:00AM | Add Punch | | | In Punch | 2/3/2010  11:34:40AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 2/3/2010 | 3:35:00PM | Add Punch | | | Out Punch | 2/3/2010  4:33:48PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 2/3/2010 | 4:03:00PM | Add Punch | | | In Punch | 2/3/2010  5:03:30PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 2/3/2010 | 7:33:00PM | Add Punch | | | Out Punch | 2/3/2010  8:33:14PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 2/4/2010 | 9:55:00AM | Add Punch | | | In Punch | 2/4/2010  10:34:11AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 2/4/2010 | 4:00:00PM | Add Punch | | | Out Punch | 2/4/2010  4:36:14PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 2/4/2010 | 4:29:00PM | Add Punch | | | In Punch | 2/4/2010  5:04:46PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Time Period:        1/14/2006 - 1/14/2011
Query:                 Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    GARRETT, ALAYNE S                           ID:    678658**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/4/2010 | 7:30:00PM | Add Punch | | | Out Punch | 2/4/2010  8:05:20PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 2/5/2010 | 7:18:00AM | Add Punch | | | In Punch | 2/5/2010  8:00:59AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 2/5/2010 | 11:41:00AM | Add Punch | | | Out Punch | 2/5/2010  12:31:08PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 2/5/2010 | 12:07:00PM | Add Punch | | | In Punch | 2/5/2010  1:01:18PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 2/5/2010 | 2:13:00PM | Add Punch | | | Out Punch | 2/5/2010  3:01:31PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 2/9/2010 | 9:56:00AM | Add Punch | | | In Punch | 2/9/2010  11:43:30AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 2/9/2010 | 3:30:00PM | Add Punch | | | Out Punch | 2/9/2010  4:06:52PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 2/9/2010 | 4:02:00PM | Add Punch | | | In Punch | 2/9/2010  4:36:32PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |

Time Period: 1/14/2006 - 1/14/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   GARRETT, ALAYNE S**                              **ID:**   678658

| 2/9/2010 | 7:30:00PM | Add Punch | | | Out Punch | 2/9/2010  8:04:59PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/10/2010 | 10:03:00AM | Add Punch | | | In Punch | 2/10/2010  11:00:25AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/10/2010 | 11:31:00AM | Add Punch | | | Out Punch | 2/10/2010  12:01:51PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/10/2010 | 11:43:00AM | Add Punch | | | In Punch | 2/10/2010  12:31:07PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/10/2010 | 3:30:00PM | Add Punch | | | Out Punch | 2/10/2010  4:02:15PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/10/2010 | 4:01:00PM | Add Punch | | | In Punch | 2/10/2010  4:47:11PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/10/2010 | 4:38:00PM | Add Punch | | | Out Punch | 2/10/2010  5:32:01PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/10/2010 | 4:53:00PM | Add Punch | | | In Punch | 2/10/2010  5:32:26PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Time Period:     1/14/2006 - 1/14/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    GARRETT, ALAYNE S**                    **ID:**    678658

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/10/2010 | 6:14:00PM | Add Punch | | | Out Punch | 2/10/2010  7:01:10PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 2/12/2010 | 10:06:00AM | Add Punch | | | In Punch | 2/12/2010  10:33:39AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 2/12/2010 | 3:45:00PM | Add Punch | | | Out Punch | 2/12/2010  4:31:43PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 2/12/2010 | 4:11:00PM | Add Punch | | | In Punch | 2/12/2010  5:01:18PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 2/12/2010 | 5:37:00PM | Add Punch | | | Out Punch | 2/12/2010  6:32:06PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 2/12/2010 | 5:47:00PM | Add Punch | | | In Punch | 2/12/2010  6:32:11PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 2/12/2010 | 7:33:00PM | Add Punch | | | Out Punch | 2/12/2010  8:09:29PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 2/16/2010 | 8:57:00AM | Add Punch | | | In Punch | 2/16/2010  9:35:23AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed: 1/14/2011 1:32:15PM
Printed for: 165353

Time Period:     1/14/2006 - 1/14/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |
| **Name:** | **GARRETT, ALAYNE S** | | | **ID:** 678658 | | | |
| 2/16/2010 | 3:31:00PM | Add Punch | | | Out Punch | 2/16/2010 4:06:23PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 2/16/2010 | 3:59:00PM | Add Punch | | | In Punch | 2/16/2010 4:35:52PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 2/16/2010 | 7:30:00PM | Add Punch | | | Out Punch | 2/16/2010 8:04:44PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 2/17/2010 | 8:54:00AM | Add Punch | | | In Punch | 2/17/2010 9:34:37AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 2/17/2010 | 11:21:00AM | Add Punch | | | Out Punch | 2/17/2010 12:04:06PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 2/18/2010 | 9:00:00AM | Add Punch | | | In Punch | 2/18/2010 9:36:05AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 2/18/2010 | 3:30:00PM | Add Punch | | | Out Punch | 2/18/2010 4:04:28PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 2/18/2010 | 4:00:00PM | Add Punch | | | In Punch | 2/18/2010 4:35:20PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |

**CONFIDENTIAL**
**Timecard Audit Trail**

Case 2:10-cv-02900-STA-cgc    Document 35-3    Filed 07/26/11    Page 66 of 2430
PageID 373

Printed:                    1/14/2011  1:32:15PM
Printed for:               165353

Time Period:       1/14/2006 - 1/14/2011
Query:             Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:   GARRETT, ALAYNE S                                    ID:    678658**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/18/2010 | 7:30:00PM | Add Punch | | | Out Punch | 2/18/2010  8:04:38PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 2/23/2010 | 10:55:00AM | Add Punch | | | In Punch | 2/23/2010  11:32:40AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 2/23/2010 | 2:42:00PM | Add Punch | | | Out Punch | 2/23/2010  3:31:38PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 2/23/2010 | 2:50:00PM | Add Punch | | | In Punch | 2/23/2010  3:32:17PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 2/23/2010 | 7:30:00PM | Add Punch | | | Out Punch | 2/23/2010  8:02:17PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 2/25/2010 | 10:52:00AM | Add Punch | | | In Punch | 2/25/2010  11:33:40AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 2/25/2010 | 3:30:00PM | Add Punch | | | Out Punch | 2/25/2010  4:03:08PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 2/25/2010 | 3:58:00PM | Add Punch | | | In Punch | 2/25/2010  4:33:35PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Time Period:     1/14/2006 - 1/14/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    GARRETT, ALAYNE S**                          **ID:    678658**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/25/2010 | 7:32:00PM | Add Punch | | | Out Punch | 2/25/2010 8:30:51PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 3/1/2010 | 11:05:00AM | Add Punch | | | In Punch | 3/1/2010 12:03:40PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 3/1/2010 | 3:45:00PM | Add Punch | | | Out Punch | 3/1/2010 4:35:18PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 3/1/2010 | 4:15:00PM | Add Punch | | | In Punch | 3/1/2010 5:04:23PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 3/1/2010 | 7:33:00PM | Add Punch | | | Out Punch | 3/1/2010 8:33:54PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 3/2/2010 | 10:48:00AM | Add Punch | | | In Punch | 3/2/2010 11:32:40AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 3/2/2010 | 3:35:00PM | Add Punch | | | Out Punch | 3/2/2010 4:32:27PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 3/2/2010 | 4:04:00PM | Add Punch | | | In Punch | 3/2/2010 5:02:03PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |

Printed:                     1/14/2011  1:32:15PM
Printed for:              165353

Time Period:        1/14/2006 - 1/14/2011
Query:                  Previously Selected Employee(s)
Audit Type:           (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

**Name:    GARRETT, ALAYNE S**                          **ID:**    678658

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/2/2010 | 7:31:00PM | Add Punch | | | Out Punch | 3/2/2010  8:03:42PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 3/3/2010 | 11:02:00AM | Add Punch | | | In Punch | 3/3/2010  11:33:50AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 3/3/2010 | 3:31:00PM | Add Punch | | | Out Punch | 3/3/2010  4:37:43PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 3/3/2010 | 4:00:00PM | Add Punch | | | In Punch | 3/3/2010  4:39:35PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 3/3/2010 | 7:31:00PM | Add Punch | | | Out Punch | 3/3/2010  8:03:35PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 3/5/2010 | 10:48:00AM | Add Punch | | | In Punch | 3/5/2010  11:35:13AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 3/5/2010 | 1:20:00PM | Add Punch | | | Out Punch | 3/5/2010  2:04:48PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 3/8/2010 | 10:55:00AM | Add Punch | | | In Punch | 3/8/2010  11:37:22AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |

Printed:    1/14/2011   1:32:15PM
Printed for:    165353

Time Period:    1/14/2006 - 1/14/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:**   **GARRETT, ALAYNE S**    **ID:**   678658

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/8/2010 | 12:35:00PM | Add Punch | | | Out Punch | 3/8/2010  1:37:43PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 3/9/2010 | 10:59:00AM | Add Punch | | | In Punch | 3/9/2010  11:32:57AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 3/9/2010 | 3:33:00PM | Add Punch | | | Out Punch | 3/9/2010  4:32:34PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 3/9/2010 | 4:06:00PM | Add Punch | | | In Punch | 3/9/2010  5:02:26PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 3/9/2010 | 7:30:00PM | Add Punch | | | Out Punch | 3/9/2010  8:03:18PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 3/10/2010 | 10:51:00AM | Add Punch | | | In Punch | 3/10/2010  11:32:01AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 3/10/2010 | 3:30:00PM | Add Punch | | | Out Punch | 3/10/2010  4:02:10PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 3/10/2010 | 4:06:00PM | Add Punch | | | In Punch | 3/10/2010  4:32:08PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Time Period:     1/14/2006 - 1/14/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   GARRETT, ALAYNE S**                     **ID:**    678658

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/10/2010 | 7:30:00PM | Add Punch | | | Out Punch | 3/10/2010  8:01:41PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/11/2010 | 10:59:00AM | Add Punch | | | In Punch | 3/11/2010  11:33:02AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/11/2010 | 3:30:00PM | Add Punch | | | Out Punch | 3/11/2010  4:03:01PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/11/2010 | 4:00:00PM | Add Punch | | | In Punch | 3/11/2010  4:32:29PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/11/2010 | 5:13:00PM | Add Punch | | | Out Punch | 3/11/2010  6:02:22PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/11/2010 | 5:22:00PM | Add Punch | | | In Punch | 3/11/2010  6:02:32PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/11/2010 | 7:30:00PM | Add Punch | | | Out Punch | 3/11/2010  8:02:22PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/12/2010 | 11:05:00AM | Add Punch | | | In Punch | 3/12/2010  12:00:56PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

Printed:                 1/14/2011  1:32:15PM
Printed for:        165353

Time Period:      1/14/2006 - 1/14/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    GARRETT, ALAYNE S                                ID:    678658**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/12/2010 | 2:14:00PM | Add Punch | | | Out Punch | 3/12/2010  3:01:12PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 3/15/2010 | 10:58:00AM | Add Punch | | | In Punch | 3/15/2010  11:35:31AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 3/15/2010 | 3:30:00PM | Add Punch | | | Out Punch | 3/15/2010  4:05:15PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 3/15/2010 | 3:59:00PM | Add Punch | | | In Punch | 3/15/2010  4:34:50PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 3/15/2010 | 7:30:00PM | Add Punch | | | Out Punch | 3/15/2010  8:04:06PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 3/16/2010 | 9:48:00AM | Add Punch | | | In Punch | 3/16/2010  10:33:10AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 3/16/2010 | 1:01:00PM | Add Punch | | | Out Punch | 3/16/2010  1:34:56PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 3/17/2010 | 8:54:00AM | Add Punch | | | In Punch | 3/17/2010  9:37:06AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |

**CONFIDENTIAL**
**Timecard Audit Trail**

Case 2:10-cv-02900-STA-cgc        Document 35-3        Filed 07/26/11        Page 72 of 2430
PageID 379

Printed:        1/14/2011  1:32:15PM
Printed for:        165353

Time Period:        1/14/2006  -  1/14/2011
Query:        Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |
| **Name:** | **GARRETT, ALAYNE S** | | | **ID:** | 678658 | | |
| 3/17/2010 | 3:50:00PM | Add Punch | | | Out Punch | 3/17/2010  8:48:37PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 3/17/2010 | 4:20:00PM | Add Punch | | | In Punch | 3/17/2010  8:49:46PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 3/17/2010 | 4:31:00PM | Add Punch | | | Out Punch | 3/17/2010  8:50:12PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 3/17/2010 | 4:44:00PM | Add Punch | | | In Punch | 3/17/2010  8:50:37PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 3/17/2010 | 7:30:00PM | Add Punch | | | Out Punch | 3/17/2010  9:43:29PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 3/18/2010 | 8:06:00AM | Add Punch | | | In Punch | 3/18/2010  9:07:53AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 3/18/2010 | 3:34:00PM | Add Punch | | | Out Punch | 3/18/2010  4:34:15PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 3/18/2010 | 4:04:00PM | Add Punch | | | In Punch | 3/18/2010  5:03:14PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Time Period:    1/14/2006  -  1/14/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    GARRETT, ALAYNE S**           **ID:    678658**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/18/2010 | 7:30:00PM | Add Punch | | | Out Punch | 3/18/2010  8:04:38PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 3/19/2010 | 8:24:00AM | Add Punch | | | In Punch | 3/19/2010  9:01:35AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 3/19/2010 | 2:43:00PM | Add Punch | | | Out Punch | 3/19/2010  3:31:55PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 3/22/2010 | 11:00:00AM | Add Punch | | | In Punch | 3/22/2010  11:37:50AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 3/22/2010 | 11:41:00AM | Add Punch | | | Out Punch | 3/22/2010  12:36:05PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 3/22/2010 | 11:55:00AM | Add Punch | | | In Punch | 3/22/2010  12:36:35PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 3/22/2010 | 3:30:00PM | Add Punch | | | Out Punch | 3/22/2010  4:11:29PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 3/22/2010 | 3:59:00PM | Add Punch | | | In Punch | 3/22/2010  4:34:49PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Time Period:     1/14/2006  - 1/14/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:**  **GARRETT, ALAYNE S**                             **ID:**    678658

| Date/Time | | Type | | | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/22/2010 | 7:30:00PM | Add Punch | | | Out Punch | 3/22/2010  8:04:54PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 3/23/2010 | 10:56:00AM | Add Punch | | | In Punch | 3/23/2010  11:35:02AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 3/23/2010 | 3:30:00PM | Add Punch | | | Out Punch | 3/23/2010  4:05:23PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 3/23/2010 | 4:00:00PM | Add Punch | | | In Punch | 3/23/2010  4:35:40PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 3/23/2010 | 5:15:00PM | Add Punch | | | Out Punch | 3/23/2010  6:03:53PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 3/23/2010 | 5:15:00PM | Add Comment to Punch | | | Out Punch | 3/23/2010  6:57:56PM | |
| | | *394540* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | *Left Early - Sick* | | | | | | |
| 3/24/2010 | 10:59:00AM | Add Punch | | | In Punch | 3/24/2010  11:33:10AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 3/24/2010 | 1:58:00PM | Add Punch | | | Out Punch | 3/24/2010  2:33:37PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |

CONFIDENTIAL
**Timecard Audit Trail**

Case 2:10-cv-02900-STA-cgc    Document 35-3    Filed 07/26/11    Page 75 of 2430
PageID 382

Printed:
Printed for:          1/14/2011  1:32:15PM
                      165353

Time Period:    1/14/2006  -  1/14/2011
Query:          Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  GARRETT, ALAYNE S**                     **ID:**    678658

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/24/2010 | 2:07:00PM | Add Punch | | | In Punch | 3/24/2010  3:01:39PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/24/2010 | 3:35:00PM | Add Punch | | | Out Punch | 3/24/2010  4:31:40PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/24/2010 | 4:00:00PM | Add Punch | | | In Punch | 3/24/2010  4:32:36PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/24/2010 | 4:02:00PM | Add Punch | | | Out Punch | 3/24/2010  4:32:41PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/24/2010 | 4:09:00PM | Add Punch | | | In Punch | 3/24/2010  5:01:57PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/24/2010 | 7:30:00PM | Add Punch | | | Out Punch | 3/24/2010  8:02:09PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/25/2010 | 11:00:00AM | Add Punch | | | In Punch | 3/25/2010  11:32:47AM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/25/2010 | 12:40:00PM | Add Punch | | | Out Punch | 3/25/2010  1:32:10PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

Printed:                1/14/2011  1:32:15PM
Printed for:           165353

Time Period:     1/14/2006 - 1/14/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    GARRETT, ALAYNE S**          **ID:    678658**

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/29/2010 | 10:56:00AM | Add Punch | | | In Punch | 3/29/2010  11:32:34AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/29/2010 | 3:30:00PM | Add Punch | | | Out Punch | 3/29/2010  4:01:36PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/29/2010 | 3:59:00PM | Add Punch | | | In Punch | 3/29/2010  4:31:58PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/29/2010 | 7:30:00PM | Add Punch | | | Out Punch | 3/29/2010  8:01:04PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/30/2010 | 11:28:00AM | Add Punch | | | In Punch | 3/30/2010  12:01:49PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/30/2010 | 2:15:00PM | Add Punch | | | Out Punch | 3/30/2010  3:00:47PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/31/2010 | 10:56:00AM | Add Punch | | | In Punch | 3/31/2010  11:33:36AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/31/2010 | 3:30:00PM | Add Punch | | | Out Punch | 3/31/2010  4:03:10PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

Printed:    1/14/2011  1:32:15PM
Printed for:    165353

Time Period:    1/14/2006 - 1/14/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    GARRETT, ALAYNE S**                    **ID:**    678658

| Date/Time | | Type | Pay Code | Override/Cancel | Edit Date/Time | | |
|---|---|---|---|---|---|---|---|
| 3/31/2010 | 4:01:00PM | Add Punch | | In Punch | 3/31/2010  4:33:06PM | | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | | *External API* |
| 3/31/2010 | 7:30:00PM | Add Punch | | Out Punch | 3/31/2010  8:02:58PM | | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | | *External API* |
| 4/1/2010 | 10:57:00AM | Add Punch | | In Punch | 4/1/2010  11:35:21AM | | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | | *External API* |
| 4/1/2010 | 1:07:00PM | Add Punch | | Out Punch | 4/1/2010  2:04:40PM | | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | | *External API* |
| 4/1/2010 | 1:16:00PM | Add Punch | | In Punch | 4/1/2010  2:04:59PM | | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | | *External API* |
| 4/1/2010 | 3:35:00PM | Add Punch | | Out Punch | 4/1/2010  4:34:36PM | | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | | *External API* |
| 4/1/2010 | 3:59:00PM | Add Punch | | In Punch | 4/1/2010  4:35:09PM | | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | | *External API* |
| 4/1/2010 | 7:30:00PM | Add Punch | | Out Punch | 4/1/2010  8:04:04PM | | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | | *External API* |

**CONFIDENTIAL**
**Timecard Audit Trail**

Case 2:10-cv-02900-STA-cgc   Document 35-3   Filed 07/26/11   Page 78 of 2430
PageID 385

Printed:          1/14/2011  1:32:15PM
Printed for:      165353

Time Period:      1/14/2006 - 1/14/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    GARRETT, ALAYNE S**                                **ID:**    678658

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/2/2010 | 11:31:00AM | Add Punch | | | In Punch | 4/2/2010  12:03:37PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 4/2/2010 | 4:44:00PM | Add Punch | | | Out Punch | 4/2/2010  5:33:55PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 4/2/2010 | 5:15:00PM | Add Punch | | | In Punch | 4/2/2010  6:02:56PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 4/2/2010 | 7:30:00PM | Add Punch | | | Out Punch | 4/2/2010  8:05:47PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 4/5/2010 | 11:10:00AM | Add Punch | | | In Punch | 4/5/2010  12:03:40PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 4/5/2010 | 3:30:00PM | Add Punch | | | Out Punch | 4/5/2010  4:05:45PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 4/5/2010 | 4:01:00PM | Add Punch | | | In Punch | 4/5/2010  4:35:26PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 4/5/2010 | 4:02:00PM | Add Punch | | | Out Punch | 4/13/2010  1:05:04PM | |
| | | | *394540* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

**CONFIDENTIAL**
**Timecard Audit Trail**

Case 2:10-cv-02900-STA-cgc          Document 35-3          Filed 07/26/11          Page 79 of 2430
PageID 386

Printed:                    1/14/2011  1:32:15PM
Printed for:              165353

Time Period:        1/14/2006 - 1/14/2011
Query:                 Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    GARRETT, ALAYNE S**                                           **ID:**    678658

| Date/Time | | Type | Pay Code | Override Cancel Deduction | Edit Date/Time | Client | Datasource |
|---|---|---|---|---|---|---|---|
| 4/6/2010 | 10:55:00AM | Add Punch | | In Punch | 4/6/2010  11:32:28AM | | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | | *External API* |
| 4/6/2010 | 3:36:00PM | Add Punch | | Out Punch | 4/6/2010  4:32:20PM | | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | | *External API* |
| 4/6/2010 | 4:03:00PM | Add Punch | | In Punch | 4/6/2010  5:00:53PM | | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | | *External API* |
| 4/6/2010 | 7:30:00PM | Add Punch | | Out Punch | 4/6/2010  8:02:06PM | | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | | *External API* |
| 4/7/2010 | 10:58:00AM | Add Punch | | In Punch | 4/7/2010  11:34:09AM | | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | | *External API* |
| 4/7/2010 | 3:38:00PM | Add Punch | | Out Punch | 4/7/2010  4:33:00PM | | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | | *External API* |
| 4/7/2010 | 4:13:00PM | Add Punch | | In Punch | 4/7/2010  5:02:19PM | | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | | *External API* |
| 4/7/2010 | 7:30:00PM | Add Punch | | Out Punch | 4/7/2010  8:02:19PM | | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | | *External API* |

**CONFIDENTIAL**
**Timecard Audit Trail**

Case 2:10-cv-02900-STA-cgc    Document 35-3    Filed 07/26/11    Page 80 of 2430
PageID 387

Printed:                   1/14/2011  1:32:15PM
Printed for:        165353

Time Period:      1/14/2006 - 1/14/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    GARRETT, ALAYNE S**                              **ID:    678658**

| 4/8/2010 | 10:54:00AM | Add Punch | | | In Punch | 4/8/2010  11:35:04AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 4/8/2010 | 3:30:00PM | Add Punch | | | Out Punch | 4/8/2010  4:06:17PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 4/8/2010 | 4:01:00PM | Add Punch | | | In Punch | 4/8/2010  4:36:19PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 4/8/2010 | 7:30:00PM | Add Punch | | | Out Punch | 4/8/2010  8:04:29PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 4/12/2010 | 10:55:00AM | Add Punch | | | In Punch | 4/12/2010  11:36:22AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 4/12/2010 | 12:27:00PM | Add Punch | | | Out Punch | 4/12/2010  1:05:46PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 4/13/2010 | 10:55:00AM | Add Punch | | | In Punch | 4/13/2010  11:32:52AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 4/13/2010 | 3:30:00PM | Add Punch | | | Out Punch | 4/13/2010  4:01:38PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |

**CONFIDENTIAL**
**Timecard Audit Trail**

Case 2:10-cv-02900-STA-cgc    Document 35-3    Filed 07/26/11    Page 81 of 2430
PageID 388

Printed:                1/14/2011  1:32:15PM
Printed for:        165353

Time Period:        1/14/2006 - 1/14/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    GARRETT, ALAYNE S**                     ID:    678658

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/13/2010 | 4:00:00PM | Add Punch | | | In Punch | 4/13/2010  4:31:47PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 4/13/2010 | 7:30:00PM | Add Punch | | | Out Punch | 4/13/2010  8:01:32PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 4/14/2010 | 10:56:00AM | Add Punch | | | In Punch | 4/14/2010  11:32:48AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 4/14/2010 | 2:54:00PM | Add Punch | | | Out Punch | 4/14/2010  3:33:52PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 4/15/2010 | 11:05:00AM | Add Punch | | | In Punch | 4/15/2010  12:03:34PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 4/15/2010 | 3:30:00PM | Add Punch | | | Out Punch | 4/15/2010  4:03:33PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 4/15/2010 | 4:06:00PM | Add Punch | | | In Punch | 4/15/2010  5:02:44PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 4/15/2010 | 7:30:00PM | Add Punch | | | Out Punch | 4/15/2010  8:02:35PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Time Period:      1/14/2006 - 1/14/2011
Query:      Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override / Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |
| **Name:** | **GARRETT, ALAYNE S** | | | **ID:** | 678658 | | |
| 4/18/2010 | | Add Pay Code | $BONUS | $25.00 | | 4/30/2010 11:54:41AM | |
| | | | *Import* | *10.252.249.193* | | *10.157.81.10* | *External API* |
| 4/19/2010 | 10:57:00AM | Add Punch | | | In Punch | 4/19/2010 11:35:41AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 4/19/2010 | 3:30:00PM | Add Punch | | | Out Punch | 4/19/2010 4:04:23PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 4/19/2010 | 3:59:00PM | Add Punch | | | In Punch | 4/19/2010 4:35:01PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 4/19/2010 | 7:30:00PM | Add Punch | | | Out Punch | 4/19/2010 8:03:35PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 4/20/2010 | 10:54:00AM | Add Punch | | | In Punch | 4/20/2010 11:36:51AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 4/20/2010 | 2:39:00PM | Add Punch | | | Out Punch | 4/20/2010 3:34:54PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 4/20/2010 | 2:39:00PM | Add Comment to Punch | | | Out Punch | 4/21/2010 4:09:15PM | |
| | *Left Early* | | *394540* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

**CONFIDENTIAL**
**Timecard Audit Trail**

Case 2:10-cv-02900-STA-cgc    Document 35-3    Filed 07/26/11    Page 83 of 2430
PageID 390

Printed:                    1/14/2011  1:32:15PM
Printed for:            165353

Time Period:      1/14/2006  -  1/14/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override / Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    GARRETT, ALAYNE S**              **ID:**    678658

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/22/2010 | 11:00:00AM | Add Punch | | | In Punch | 4/22/2010  11:35:22AM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 4/22/2010 | 3:30:00PM | Add Punch | | | Out Punch | 4/22/2010  4:06:57PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/22/2010 | 4:03:00PM | Add Punch | | | In Punch | 4/22/2010  5:05:53PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/22/2010 | 7:30:00PM | Add Punch | | | Out Punch | 4/22/2010  8:04:54PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/23/2010 | | Add Pay Code | UNPD HRS | 8.00 | | 4/19/2010  10:38:45AM | |
| | *394540* | | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/26/2010 | 10:56:00AM | Add Punch | | | In Punch | 4/26/2010  11:33:51AM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 4/26/2010 | 3:30:00PM | Add Punch | | | Out Punch | 4/26/2010  4:04:12PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/26/2010 | 4:00:00PM | Add Punch | | | In Punch | 4/26/2010  4:33:41PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:                1/14/2011  1:32:15PM
Printed for:        165353

Time Period:        1/14/2006 - 1/14/2011
Query:                Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    GARRETT, ALAYNE S**                ID:    678658

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/26/2010 | 4:18:00PM | Add Punch | | | Out Punch | 4/26/2010  5:02:46PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/26/2010 | 4:26:00PM | Add Punch | | | In Punch | 4/26/2010  5:02:53PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/26/2010 | 7:30:00PM | Add Punch | | | Out Punch | 4/26/2010  8:02:47PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/27/2010 | 11:00:00AM | Add Punch | | | In Punch | 4/27/2010  11:33:01AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 4/27/2010 | 12:21:00PM | Add Punch | | | Out Punch | 4/27/2010  1:01:31PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/28/2010 | 10:55:00AM | Add Punch | | | In Punch | 4/28/2010  11:32:20AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/28/2010 | 2:55:00PM | Add Punch | | | Out Punch | 4/28/2010  3:33:41PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/28/2010 | 3:02:00PM | Add Punch | | | In Punch | 4/28/2010  4:03:09PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

**CONFIDENTIAL**
Case 2:10-cv-02900-STA-cgc   Document 35-3   Filed 07/26/11   Page 85 of 2430
PageID 392

**Timecard Audit Trail**

Printed:       1/14/2011  1:32:15PM
Printed for:   165353

Time Period:     1/14/2006 - 1/14/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    GARRETT, ALAYNE S**                                    ID:    678658

| Date/Time | | Type | Override Cancel Deduction | Edit Date/Time | Client | Datasource |
|---|---|---|---|---|---|---|
| 4/28/2010 | 3:51:00PM | Add Punch | Out Punch | 4/28/2010  4:32:23PM | | |
| | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | | *External API* |
| 4/28/2010 | 4:21:00PM | Add Punch | In Punch | 4/28/2010  5:02:25PM | | |
| | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | | *External API* |
| 4/28/2010 | 7:30:00PM | Add Punch | Out Punch | 4/28/2010  8:02:36PM | | |
| | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | | *External API* |
| 4/29/2010 | 10:58:00AM | Add Punch | In Punch | 4/29/2010  11:38:07AM | | |
| | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | | *External API* |
| 4/29/2010 | 2:34:00PM | Add Punch | Out Punch | 4/29/2010  3:09:16PM | | |
| | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | | *External API* |
| 4/29/2010 | 2:44:00PM | Add Punch | In Punch | 4/29/2010  3:37:57PM | | |
| | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | | *External API* |
| 4/29/2010 | 3:30:00PM | Add Punch | Out Punch | 4/29/2010  4:09:45PM | | |
| | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | | *External API* |
| 4/29/2010 | 4:01:00PM | Add Punch | In Punch | 4/29/2010  4:39:39PM | | |
| | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | | *External API* |

**CONFIDENTIAL**
**Timecard Audit Trail**

Case 2:10-cv-02900-STA-cgc    Document 35-3    Filed 07/26/11    Page 86 of 2430
PageID 393

Printed:                      1/14/2011  1:32:15PM
Printed for:      165353

Time Period:      1/14/2006  -  1/14/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **GARRETT, ALAYNE S** | | | **ID:** | 678658 | | |
|---|---|---|---|---|---|---|---|
| 4/29/2010 | 7:30:00PM | Add Punch | | | Out Punch | 4/29/2010  8:08:09PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 4/30/2010 | 10:55:00AM | Add Punch | | | In Punch | 4/30/2010  11:31:55AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 4/30/2010 | 3:35:00PM | Add Punch | | | Out Punch | 4/30/2010  4:01:14PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 4/30/2010 | 4:01:00PM | Add Punch | | | In Punch | 4/30/2010  4:31:48PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 4/30/2010 | 7:30:00PM | Add Punch | | | Out Punch | 4/30/2010  8:01:12PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 5/3/2010 | 10:58:00AM | Add Punch | | | In Punch | 5/3/2010  11:34:14AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 5/3/2010 | 3:30:00PM | Add Punch | | | Out Punch | 5/3/2010  4:05:06PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 5/3/2010 | 4:03:00PM | Add Punch | | | In Punch | 5/3/2010  5:03:06PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |

Printed:                1/14/2011  1:32:15PM
Printed for:            165353

Time Period:      1/14/2006 - 1/14/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    GARRETT, ALAYNE S**                    **ID:    678658**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/3/2010 | 7:31:00PM | Add Punch | | | Out Punch | 5/3/2010  8:03:44PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 5/5/2010 | 11:00:00AM | Add Punch | | | In Punch | 5/5/2010  11:34:01AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 5/5/2010 | 3:31:00PM | Add Punch | | | Out Punch | 5/5/2010  4:03:57PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 5/5/2010 | 4:02:00PM | Add Punch | | | In Punch | 5/5/2010  4:34:49PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 5/5/2010 | 7:30:00PM | Add Punch | | | Out Punch | 5/5/2010  8:03:14PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 5/6/2010 | 10:58:00AM | Add Punch | | | In Punch | 5/6/2010  11:32:50AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 5/6/2010 | 3:31:00PM | Add Punch | | | Out Punch | 5/6/2010  4:03:17PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 5/6/2010 | 3:59:00PM | Add Punch | | | In Punch | 5/6/2010  4:33:22PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |

Time Period:    1/14/2006 - 1/14/2011
Query:          Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **GARRETT, ALAYNE S** | | | **ID:** | 678658 | | |
|---|---|---|---|---|---|---|---|
| 5/6/2010 | 7:30:00PM | Add Punch | | | Out Punch | 5/6/2010  8:02:37PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/7/2010 | 11:00:00AM | Add Punch | | | In Punch | 5/7/2010  11:32:10AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/7/2010 | 11:30:00AM | Add Punch | | | Out Punch | 5/7/2010  12:01:51PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/7/2010 | 11:32:00AM | Add Punch | | | In Punch | 5/7/2010  12:31:07PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/7/2010 | 1:35:00PM | Add Punch | | | Out Punch | 5/7/2010  2:30:44PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/7/2010 | 1:41:00PM | Add Punch | | | In Punch | 5/7/2010  2:30:54PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/7/2010 | 3:30:00PM | Add Punch | | | Out Punch | 5/7/2010  4:02:17PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/7/2010 | 3:58:00PM | Add Punch | | | In Punch | 5/7/2010  4:32:11PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Time Period:    1/14/2006 - 1/14/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    GARRETT, ALAYNE S**    **ID:**    678658

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/7/2010 | 6:05:00PM | Add Punch | | | Out Punch | 5/7/2010  7:00:54PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/10/2010 | 10:59:00AM | Add Punch | | | In Punch | 5/10/2010  11:33:04AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/10/2010 | 3:30:00PM | Add Punch | | | Out Punch | 5/10/2010  4:04:05PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/10/2010 | 4:01:00PM | Add Punch | | | In Punch | 5/10/2010  4:33:48PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/10/2010 | 5:05:00PM | Add Punch | | | Out Punch | 5/10/2010  5:33:00PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/11/2010 | 11:01:00AM | Add Punch | | | In Punch | 5/11/2010  11:31:30AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/11/2010 | 12:38:00PM | Add Punch | | | Out Punch | 5/11/2010  1:31:11PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/11/2010 | 12:58:00PM | Add Punch | | | In Punch | 5/11/2010  1:31:51PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

Printed:       1/14/2011   1:32:15PM
Printed for:    165353

Time Period:     1/14/2006 - 1/14/2011
Query:           Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:**   **GARRETT, ALAYNE S**        **ID:**    678658

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/11/2010 | 3:37:00PM | Add Punch | | | Out Punch | 5/11/2010 4:31:02PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 5/11/2010 | 4:09:00PM | Add Punch | | | In Punch | 5/11/2010 5:01:28PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 5/11/2010 | 7:30:00PM | Add Punch | | | Out Punch | 5/11/2010 8:00:58PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 5/12/2010 | 10:59:00AM | Add Punch | | | In Punch | 5/12/2010 11:32:49AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 5/12/2010 | 1:59:00PM | Add Punch | | | Out Punch | 5/12/2010 2:34:13PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 5/13/2010 | 10:58:00AM | Add Punch | | | In Punch | 5/13/2010 11:36:11AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 5/13/2010 | 11:03:00AM | Add Punch | | | Out Punch | 5/13/2010 12:04:15PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 5/13/2010 | 11:03:00AM | Delete Punch | | | Out Punch | 5/14/2010 10:28:08AM | |
| | | *394540* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Time Period:        1/14/2006 - 1/14/2011
Query:                 Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    GARRETT, ALAYNE S**                                      **ID:**    678658

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/13/2010 | 1:05:00PM | Add Punch | | | In Punch | 5/13/2010  2:11:32PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 5/13/2010 | 1:05:00PM | Delete Punch | | | In Punch | 5/14/2010  10:28:08AM | |
| | | | *394540* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 5/13/2010 | 3:30:00PM | Add Punch | | | Out Punch | 5/13/2010  4:05:01PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 5/13/2010 | 3:30:00PM | Add Punch | | | Out Punch | 5/14/2010  10:28:08AM | |
| | | | *394540* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 5/13/2010 | 3:30:00PM | Delete Punch | | | Out Punch | 5/14/2010  10:28:08AM | |
| | | | *394540* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 5/13/2010 | 4:00:00PM | Add Punch | | | In Punch | 5/14/2010  10:28:08AM | |
| | | | *394540* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 5/13/2010 | 4:02:00PM | Add Punch | | | In Punch | 5/13/2010  4:38:03PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 5/13/2010 | 4:02:00PM | Delete Punch | | | In Punch | 5/14/2010  10:28:08AM | |
| | | | *394540* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Time Period:    1/14/2006 - 1/14/2011
Query:              Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    GARRETT, ALAYNE S**                                    **ID:    678658**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | Datasource |
|---|---|---|---|---|---|---|---|
| 5/13/2010 | 7:30:00PM | Add Punch | | | Out Punch | 5/13/2010  8:07:00PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 5/13/2010 | 7:30:00PM | Add Punch | | | Out Punch | 5/14/2010  10:28:08AM | |
| | | | *394540* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 5/13/2010 | 7:30:00PM | Delete Punch | | | Out Punch | 5/14/2010  10:28:08AM | |
| | | | *394540* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 5/14/2010 | 6:58:00AM | Add Punch | | | In Punch | 5/14/2010  7:34:19AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 5/14/2010 | 12:01:00PM | Add Punch | | | Out Punch | 5/14/2010  12:37:14PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |

**Total Number of Employees: 1**

# DEBBIE JONES

**Timecard Audit Trail**

Printed: 1/14/2011 1:32:18PM
Printed for: 165353

Time Period:    1/14/2006  -  1/14/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R**                    **ID:    665336**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/16/2009 | 9:00:00AM | Add Punch | | | In Punch | 3/18/2009  8:54:41AM | |
| //////007 | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 3/16/2009 | 9:00:00AM | Edit Punch | | | In Punch | 3/19/2009  8:51:42AM | |
| /////K221CD/007[//////007] | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 3/16/2009 | 1:00:00PM | Add Punch | | | Out Punch | 3/18/2009  8:54:41AM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 3/16/2009 | 1:30:00PM | Add Punch | | | In Punch | 3/18/2009  8:54:41AM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 3/16/2009 | 4:30:00PM | Add Punch | | | Out Punch | 3/18/2009  8:54:41AM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 3/17/2009 | 9:00:00AM | Add Punch | | | In Punch | 3/18/2009  8:54:41AM | |
| //////007 | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 3/17/2009 | 9:00:00AM | Edit Punch | | | In Punch | 3/19/2009  8:51:42AM | |
| /////K221CD/007[//////007] | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Printed:    1/14/2011   1:32:18PM
Printed for:    165353

Time Period:    1/14/2006 - 1/14/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:**   **JONES, DEBBIE R**      **ID:**   665336

| Date/Time | | Type | Amount | Override | Edit Date/Time | Client | Datasource |
|---|---|---|---|---|---|---|---|
| 3/17/2009 | 1:00:00PM | Add Punch | | Out Punch | 3/18/2009  8:54:41AM | | |
| | | | *393739* | *kronos-english.sitel.net* | *10.252.249.43* | | *Timecard Editor* |
| 3/17/2009 | 2:00:00PM | Add Punch | | In Punch | 3/18/2009  8:54:41AM | | |
| | | | *393739* | *kronos-english.sitel.net* | *10.252.249.43* | | *Timecard Editor* |
| 3/17/2009 | 5:00:00PM | Add Punch | | Out Punch | 3/18/2009  8:54:41AM | | |
| | | | *393739* | *kronos-english.sitel.net* | *10.252.249.43* | | *Timecard Editor* |
| 3/18/2009 | 9:00:00AM | Add Punch | | In Punch | 3/18/2009  4:52:20PM | | |
| *//////007* | | | *393739* | *kronos-english.sitel.net* | *10.252.249.43* | | *Timecard Editor* |
| 3/18/2009 | 9:00:00AM | Edit Punch | | In Punch | 3/19/2009  8:51:42AM | | |
| */////K221CD/007[//////007]* | | | *393739* | *kronos-english.sitel.net* | *10.252.249.43* | | *Timecard Editor* |
| 3/18/2009 | 1:00:00PM | Add Punch | | Out Punch | 3/18/2009  4:52:20PM | | |
| | | | *393739* | *kronos-english.sitel.net* | *10.252.249.43* | | *Timecard Editor* |
| 3/18/2009 | 2:00:00PM | Add Punch | | In Punch | 3/18/2009  4:52:20PM | | |
| | | | *393739* | *kronos-english.sitel.net* | *10.252.249.43* | | *Timecard Editor* |
| 3/18/2009 | 5:00:00PM | Add Punch | | Out Punch | 3/18/2009  4:52:20PM | | |
| | | | *393739* | *kronos-english.sitel.net* | *10.252.249.43* | | *Timecard Editor* |

**Timecard Audit Trail**

Time Period:       1/14/2006  -  1/14/2011
Query:             Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R**                    **ID:**    665336

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/19/2009 | 9:00:00AM | Add Punch | | | In Punch | 3/19/2009  5:26:12PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| /////K221CD/007 | | | | | | | |
| 3/19/2009 | 1:00:00PM | Add Punch | | | Out Punch | 3/19/2009  5:26:12PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 3/19/2009 | 2:00:00PM | Add Punch | | | In Punch | 3/19/2009  5:26:12PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 3/19/2009 | 5:00:00PM | Add Punch | | | Out Punch | 3/19/2009  5:26:12PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 3/20/2009 | 9:00:00AM | Add Punch | | | In Punch | 3/20/2009  4:56:29PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| /////K221CD/007 | | | | | | | |
| 3/20/2009 | 1:00:00PM | Add Punch | | | Out Punch | 3/20/2009  4:56:29PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 3/20/2009 | 2:00:00PM | Add Punch | | | In Punch | 3/20/2009  4:56:29PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Printed: 1/14/2011  1:32:18PM
Printed for: 165353

Time Period: 1/14/2006  -  1/14/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:   JONES, DEBBIE R**                    **ID:**    665336

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/20/2009 | 5:00:00PM | Add Punch | | | Out Punch | 3/20/2009  4:56:29PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 3/23/2009 | 9:00:00AM | Add Punch | | | In Punch | 3/23/2009  1:09:17PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| */////K221CD/007* | | | | | | | |
| 3/23/2009 | 1:00:00PM | Add Punch | | | Out Punch | 3/23/2009  1:09:17PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 3/23/2009 | 2:00:00PM | Add Punch | | | In Punch | 3/23/2009  1:09:17PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 3/23/2009 | 5:00:00PM | Add Punch | | | Out Punch | 3/23/2009  1:09:17PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 3/24/2009 | 9:00:00AM | Add Punch | | | In Punch | 3/24/2009 12:53:25PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| */////K221CD/007* | | | | | | | |
| 3/24/2009 | 1:00:00PM | Add Punch | | | Out Punch | 3/24/2009 12:53:25PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 3/24/2009 | 2:00:00PM | Add Punch | | | In Punch | 3/24/2009 12:53:25PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Time Period: 1/14/2006 - 1/14/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:  JONES, DEBBIE R**                    **ID:**    665336

| 3/24/2009 | 5:00:00PM | Add Punch | | | Out Punch | 3/24/2009 12:53:25PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 3/25/2009 | 9:00:00AM | Add Punch | | | In Punch | 3/25/2009  3:41:38PM | |
| */////K221CD/007* | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 3/25/2009 | 1:00:00PM | Add Punch | | | Out Punch | 3/25/2009  3:41:38PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 3/25/2009 | 2:00:00PM | Add Punch | | | In Punch | 3/25/2009  3:41:38PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 3/25/2009 | 5:00:00PM | Add Punch | | | Out Punch | 3/25/2009  3:41:38PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 3/26/2009 | 9:00:00AM | Add Punch | | | In Punch | 3/26/2009  4:06:36PM | |
| */////K221CD/007* | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 3/26/2009 | 1:00:00PM | Add Punch | | | Out Punch | 3/26/2009  4:06:36PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Printed:    1/14/2011   1:32:18PM
Printed for:    165353

Time Period:    1/14/2006 - 1/14/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:**   **JONES, DEBBIE R**       **ID:**   665336

| Date/Time | | Type | | | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/26/2009 | 2:00:00PM | Add Punch | | | In Punch | 3/26/2009  4:06:36PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 3/26/2009 | 5:00:00PM | Add Punch | | | Out Punch | 3/26/2009  4:06:36PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 3/27/2009 | 9:00:00AM | Add Punch | | | In Punch | 3/27/2009  4:29:01PM | |
| */////K221CD/007* | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 3/27/2009 | 1:00:00PM | Add Punch | | | Out Punch | 3/27/2009  4:29:01PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 3/27/2009 | 2:00:00PM | Add Punch | | | In Punch | 3/27/2009  4:29:01PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 3/27/2009 | 5:00:00PM | Add Punch | | | Out Punch | 3/27/2009  4:29:01PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 3/30/2009 | 9:00:00AM | Add Punch | | | In Punch | 3/30/2009  5:14:06PM | |
| */////K221CD/007* | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 3/30/2009 | 1:00:00PM | Add Punch | | | Out Punch | 3/30/2009  5:14:06PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Time Period:    1/14/2006 - 1/14/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R**                                    **ID:**    665336

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/30/2009 | 2:00:00PM | Add Punch | | | In Punch | 3/30/2009  5:14:06PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 3/30/2009 | 5:00:00PM | Add Punch | | | Out Punch | 3/30/2009  5:14:06PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 3/31/2009 | 9:00:00AM | Add Punch | | | In Punch | 3/31/2009  5:31:49PM | |
| */////K221CD/007* | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 3/31/2009 | 1:00:00PM | Add Punch | | | Out Punch | 3/31/2009  5:31:49PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 3/31/2009 | 2:00:00PM | Add Punch | | | In Punch | 3/31/2009  5:31:49PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 3/31/2009 | 5:00:00PM | Add Punch | | | Out Punch | 3/31/2009  5:31:49PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/1/2009 | 9:00:00AM | Add Punch | | | In Punch | 4/1/2009  5:03:36PM | |
| */////K221CD/007* | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Time Period:        1/14/2006 - 1/14/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:   JONES, DEBBIE R**                     **ID:**   665336

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/1/2009 | 1:00:00PM | Add Punch | | | Out Punch | 4/1/2009  5:03:36PM | |
| | | | 393739 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 4/1/2009 | 2:00:00PM | Add Punch | | | In Punch | 4/1/2009  5:03:36PM | |
| | | | 393739 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 4/1/2009 | 2:00:00PM | Delete Punch | | | In Punch | 4/1/2009  5:03:59PM | |
| | | | 393739 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 4/1/2009 | 5:00:00PM | Add Punch | | | Out Punch | 4/1/2009  5:03:36PM | |
| | | | 393739 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 4/1/2009 | 5:00:00PM | Delete Punch | | | Out Punch | 4/1/2009  5:03:59PM | |
| | | | 393739 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 4/2/2009 | 9:00:00AM | Add Punch | | | In Punch | 4/2/2009  5:21:24PM | |
| /////K221CD/007 | | | 393739 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 4/2/2009 | 1:00:00PM | Add Punch | | | Out Punch | 4/2/2009  5:21:24PM | |
| | | | 393739 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 4/2/2009 | 2:00:00PM | Add Punch | | | In Punch | 4/2/2009  5:21:24PM | |
| | | | 393739 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |

**Timecard Audit Trail**

| | |
|---|---|
| Printed: | 1/14/2011  1:32:18PM |
| Printed for: | 165353 |

Time Period:     1/14/2006  -  1/14/2011
Query:            Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R**                                        **ID:**    665336

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/2/2009 | 5:00:00PM | Add Punch | | | Out Punch | 4/2/2009  5:21:24PM | |
| | *393739* | | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/3/2009 | 9:00:00AM | Add Punch | | | In Punch | 4/3/2009  5:30:46PM | |
| | *393739* | | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| */////K221CD/007* | | | | | | | |
| 4/3/2009 | 1:00:00PM | Add Punch | | | Out Punch | 4/3/2009  5:30:46PM | |
| | *393739* | | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/3/2009 | 2:00:00PM | Add Punch | | | In Punch | 4/3/2009  5:30:46PM | |
| | *393739* | | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/3/2009 | 5:00:00PM | Add Punch | | | Out Punch | 4/3/2009  5:30:46PM | |
| | *393739* | | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/6/2009 | 9:00:00AM | Add Punch | | | In Punch | 4/6/2009  5:15:13PM | |
| | *393739* | | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| */////K221CD/007* | | | | | | | |
| 4/6/2009 | 1:00:00PM | Add Punch | | | Out Punch | 4/6/2009  5:15:13PM | |
| | *393739* | | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/6/2009 | 2:00:00PM | Add Punch | | | In Punch | 4/6/2009  5:15:13PM | |
| | *393739* | | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

**CONFIDENTIAL**
**Timecard Audit Trail**

Printed:                    1/14/2011  1:32:18PM
Printed for:              165353

Time Period:        1/14/2006  -  1/14/2011
Query:                 Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R**                                         **ID:**    665336

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/6/2009 | 5:00:00PM | Add Punch | | | Out Punch | 4/6/2009  5:15:13PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/7/2009 | 9:00:00AM | Add Punch | | | In Punch | 4/7/2009  1:30:16PM | |
| */////K221CD/007* | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/7/2009 | 1:00:00PM | Add Punch | | | Out Punch | 4/7/2009  1:30:16PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/7/2009 | 2:00:00PM | Add Punch | | | In Punch | 4/7/2009  1:30:16PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/7/2009 | 5:00:00PM | Add Punch | | | Out Punch | 4/7/2009  1:30:16PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/8/2009 | 9:00:00AM | Add Punch | | | In Punch | 4/9/2009  8:45:10AM | |
| */////K221CD/007* | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/8/2009 | 1:00:00PM | Add Punch | | | Out Punch | 4/9/2009  8:45:10AM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

**SITEL000281**

Printed:                1/14/2011  1:32:18PM
Printed for:          165353

Time Period:        1/14/2006  -  1/14/2011
Query:                  Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:**      **JONES, DEBBIE R**                                      **ID:**      665336

| 4/8/2009 | 2:00:00PM | Add Punch | | | In Punch | 4/9/2009  8:45:10AM | |
|---|---|---|---|---|---|---|---|
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/8/2009 | 5:00:00PM | Add Punch | | | Out Punch | 4/9/2009  8:45:10AM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/9/2009 | 9:00:00AM | Add Punch | | | In Punch | 4/9/2009  5:05:57PM | |
| */////K221CD/007* | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/9/2009 | 1:00:00PM | Add Punch | | | Out Punch | 4/9/2009  5:05:57PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/9/2009 | 2:00:00PM | Add Punch | | | In Punch | 4/9/2009  5:05:57PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/9/2009 | 5:00:00PM | Add Punch | | | Out Punch | 4/9/2009  5:05:57PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/10/2009 | 9:00:00AM | Add Punch | | | In Punch | 4/10/2009  5:17:19PM | |
| */////K221CD/007* | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/10/2009 | 1:00:00PM | Add Punch | | | Out Punch | 4/10/2009  5:17:19PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Time Period:　　1/14/2006 - 1/14/2011
Query:　　Previously Selected Employee(s)
Audit Type:　　(12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:　JONES, DEBBIE R**　　　　　　　**ID:**　665336

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/10/2009 | 2:00:00PM | Add Punch | | | In Punch | 4/10/2009　5:17:19PM | |
| | | | *393739* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/10/2009 | 5:00:00PM | Add Punch | | | Out Punch | 4/10/2009　5:17:19PM | |
| | | | *393739* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/13/2009 | 9:00:00AM | Add Punch | | | In Punch | 4/13/2009　5:12:00PM | |
| */////K221CD/007* | | | *393739* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/13/2009 | 1:00:00PM | Add Punch | | | Out Punch | 4/13/2009　5:12:00PM | |
| | | | *393739* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/13/2009 | 2:00:00PM | Add Punch | | | In Punch | 4/13/2009　5:12:00PM | |
| | | | *393739* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/13/2009 | 5:00:00PM | Add Punch | | | Out Punch | 4/13/2009　5:12:00PM | |
| | | | *393739* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/14/2009 | 9:00:00AM | Add Punch | | | In Punch | 4/14/2009　3:16:49PM | |
| */////K221CD/007* | | | *393739* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Printed:                1/14/2011  1:32:18PM
Printed for:         165353

Time Period:        1/14/2006  -  1/14/2011
Query:                 Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:     JONES, DEBBIE R**                              **ID:**     665336

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/14/2009 | 1:00:00PM | Add Punch | | | Out Punch | 4/14/2009  3:16:49PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/14/2009 | 2:00:00PM | Add Punch | | | In Punch | 4/14/2009  3:16:49PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/14/2009 | 5:00:00PM | Add Punch | | | Out Punch | 4/14/2009  3:16:49PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/15/2009 | 9:00:00AM[ 4:26:00PM] | Edit Punch | | | In Punch | 4/15/2009  5:23:18PM | |
| */////K221CD/007* | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/15/2009 | 1:00:00PM | Add Punch | | | Out Punch | 4/15/2009  5:23:18PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/15/2009 | 2:00:00PM | Add Punch | | | In Punch | 4/15/2009  5:23:18PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/15/2009 | 4:26:00PM | Add Punch | | | In Punch | 4/15/2009  5:07:02PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 4/15/2009 | 4:39:00PM | Add Punch | | | Out Punch | 4/15/2009  5:37:00PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

**Timecard Audit Trail**      PageID 414

Time Period:    1/14/2006 - 1/14/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:**    **JONES, DEBBIE R**      **ID:**    665336

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/15/2009 | 5:00:00PM | Add Punch | | | Out Punch | 4/15/2009 5:23:18PM | |
| | | | *393739* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/15/2009 | 5:00:00PM[ 4:39:00PM] | Edit Punch | | | Out Punch | 4/16/2009 4:38:00PM | |
| | | | *393739* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/15/2009 | 5:00:00PM | Delete Punch | | | Out Punch | 4/16/2009 4:38:00PM | |
| | | | *393739* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/16/2009 | 9:00:00AM | Add Punch | | | In Punch | 4/16/2009 4:38:00PM | |
| */////K221CD/007* | | | *393739* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/16/2009 | 1:00:00PM | Add Punch | | | Out Punch | 4/16/2009 4:38:00PM | |
| | | | *393739* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/16/2009 | 2:00:00PM | Add Punch | | | In Punch | 4/16/2009 4:38:00PM | |
| | | | *393739* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/16/2009 | 5:00:00PM | Add Punch | | | Out Punch | 4/16/2009 4:38:00PM | |
| | | | *393739* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/17/2009 | 9:00:00AM | Add Punch | | | In Punch | 4/17/2009 5:07:16PM | |
| */////K221CD/007* | | | *393739* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Time Period:      1/14/2006  -  1/14/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R**                    **ID:**    665336

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/17/2009 | 1:00:00PM | Add Punch | | | Out Punch | 4/17/2009  5:07:16PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/17/2009 | 2:00:00PM | Add Punch | | | In Punch | 4/17/2009  5:07:16PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/17/2009 | 5:00:00PM | Add Punch | | | Out Punch | 4/17/2009  5:07:16PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/20/2009 | 8:00:00AM[ 8:01:00AM] | Edit Punch | | | In Punch | 4/20/2009  4:52:33PM | |
| */////K221CD/007* | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/20/2009 | 8:01:00AM | Add Punch | | | In Punch | 4/20/2009  8:38:12AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 4/20/2009 | 1:30:00PM[ 1:32:00PM] | Edit Punch | | | Out Punch | 4/20/2009  4:52:33PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/20/2009 | 1:32:00PM | Add Punch | | | Out Punch | 4/20/2009  2:41:15PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 4/20/2009 | 2:30:00PM | Add Punch | | | In Punch | 4/20/2009  3:11:23PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:                 1/14/2011  1:32:18PM
Printed for:           165353

Time Period:       1/14/2006  -  1/14/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R**                                    **ID:**    665336

| Date/Time | | Type | | | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/20/2009 | 2:47:00PM[ 5:00:00PM] | Edit Punch | | | Out Punch | 4/20/2009  4:58:37PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/20/2009 | 4:23:00PM | Add Punch | | | Out Punch | 4/20/2009  5:10:35PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 4/20/2009 | 4:23:00PM | Delete Punch | | | Out Punch | 4/22/2009  4:11:16PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/20/2009 | 5:00:00PM | Add Punch | | | Out Punch | 4/20/2009  4:52:33PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/23/2009 | 7:56:00AM | Add Punch | | | In Punch | 4/23/2009  8:34:45AM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 4/23/2009 | 8:00:00AM[ 7:56:00AM] | Edit Punch | | | In Punch | 4/23/2009  5:14:10PM | |
| */////K221CD/007* | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/23/2009 | 1:00:00PM[ 1:05:00PM] | Edit Punch | | | Out Punch | 4/23/2009  5:14:10PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/23/2009 | 1:05:00PM | Add Punch | | | Out Punch | 4/23/2009  2:04:27PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed: 1/14/2011 1:32:18PM
Printed for: 165353

Time Period:     1/14/2006  -  1/14/2011
Query:          Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:   JONES, DEBBIE R**                          **ID:**    665336

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/23/2009 | 2:00:00PM[ 2:06:00PM] | Edit Punch | | | In Punch | 4/23/2009  5:14:10PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/23/2009 | 2:06:00PM | Add Punch | | | In Punch | 4/23/2009  3:04:49PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 4/23/2009 | 3:45:00PM | Add Punch | | | Out Punch | 4/23/2009  4:36:17PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 4/23/2009 | 5:00:00PM[ 3:45:00PM] | Edit Punch | | | Out Punch | 4/23/2009  5:14:10PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/24/2009 | 7:58:00AM | Add Punch | | | In Punch | 4/24/2009  8:33:49AM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 4/24/2009 | 8:00:00AM[ 7:58:00AM] | Edit Punch | | | In Punch | 4/24/2009  4:15:24PM | |
| */////K221CD/007* | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/24/2009 | 1:00:00PM[ 1:03:00PM] | Edit Punch | | | Out Punch | 4/24/2009  4:15:24PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/24/2009 | 1:03:00PM | Add Punch | | | Out Punch | 4/24/2009  1:36:05PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Time Period:     1/14/2006  -  1/14/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

**Name:   JONES, DEBBIE R**                          **ID:**   665336

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/24/2009 | 2:00:00PM[ 2:02:00PM] | Edit Punch | | | In Punch | 4/24/2009  4:15:24PM | |
| | | | 393739 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 4/24/2009 | 2:02:00PM | Add Punch | | | In Punch | 4/24/2009  2:34:31PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 4/24/2009 | 2:42:00PM | Add Punch | | | Out Punch | 4/24/2009  3:32:55PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 4/24/2009 | 5:00:00PM[ 2:42:00PM] | Edit Punch | | | Out Punch | 4/24/2009  4:15:24PM | |
| | | | 393739 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 4/27/2009 | 7:56:00AM | Add Punch | | | In Punch | 4/27/2009  8:34:01AM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 4/27/2009 | 8:00:00AM[ 7:56:00AM] | Edit Punch | | | In Punch | 4/27/2009  4:43:21PM | |
| /////K221CD/007 | | | 393739 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 4/27/2009 | 9:33:00AM | Add Punch | | | Out Punch | 4/27/2009  10:33:52AM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 4/27/2009 | 9:35:00AM | Add Punch | | | In Punch | 4/27/2009  10:33:56AM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |

**CONFIDENTIAL**
**Timecard Audit Trail**

Printed:                    1/14/2011  1:32:18PM
Printed for:          165353

Time Period:         1/14/2006  -  1/14/2011
Query:                   Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R                          ID:    665336**

| Date/Time | | Type | Pay Code | | Amount | | Edit Date/Time | |
|---|---|---|---|---|---|---|---|---|
| 4/27/2009 | 1:00:00PM[ 9:33:00AM] | Edit Punch | | Out Punch | | | 4/27/2009  4:43:21PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | | *Timecard Editor* |
| 4/27/2009 | 1:07:00PM | Add Punch | | Out Punch | | | 4/27/2009  2:04:12PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | | *External API* |
| 4/27/2009 | 2:00:00PM[ 9:35:00AM] | Edit Punch | | In Punch | | | 4/27/2009  4:43:21PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | | *Timecard Editor* |
| 4/27/2009 | 2:07:00PM | Add Punch | | In Punch | | | 4/27/2009  3:03:11PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | | *External API* |
| 4/27/2009 | 2:07:00PM | Delete Punch | | In Punch | | | 4/27/2009  4:43:21PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | | *Timecard Editor* |
| 4/27/2009 | 4:08:00PM | Add Punch | | Out Punch | | | 4/27/2009  5:03:13PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | | *External API* |
| 4/27/2009 | 5:00:00PM[ 1:07:00PM] | Edit Punch | | Out Punch | | | 4/27/2009  4:43:21PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | | *Timecard Editor* |
| 4/27/2009 | 5:00:00PM[ 4:08:00PM] | Edit Punch | | Out Punch | | | 4/28/2009  5:17:41PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | | *Timecard Editor* |

Printed:                    1/14/2011  1:32:18PM
Printed for:          165353

Time Period:          1/14/2006  -  1/14/2011
Query:                    Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R**                                    **ID:**    665336

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/27/2009 | 5:00:00PM | Delete Punch | | | Out Punch | 4/28/2009  5:17:41PM | |
| | | *393739* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/28/2009 | 7:59:00AM | Add Punch | | | In Punch | 4/28/2009  8:36:21AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 4/28/2009 | 8:00:00AM[ 7:59:00AM] | Edit Punch | | | In Punch | 4/28/2009  5:17:41PM | |
| */////K221CD/007* | | *393739* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/28/2009 | 1:00:00PM[ 1:06:00PM] | Edit Punch | | | Out Punch | 4/28/2009  5:17:41PM | |
| | | *393739* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/28/2009 | 1:06:00PM | Add Punch | | | Out Punch | 4/28/2009  2:05:49PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 4/28/2009 | 2:00:00PM[ 2:02:00PM] | Edit Punch | | | In Punch | 4/28/2009  5:17:41PM | |
| | | *393739* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/28/2009 | 2:02:00PM | Add Punch | | | In Punch | 4/28/2009  2:40:19PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 4/28/2009 | 3:51:00PM | Add Punch | | | Out Punch | 4/28/2009  4:38:11PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed: 1/14/2011  1:32:18PM
Printed for: 165353

Time Period:    1/14/2006  -  1/14/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R                                      ID:    665336**

| Date/Time | | Type | Override Cancel Deduction | Edit Date/Time | Server | Client | Datasource |
|---|---|---|---|---|---|---|---|
| 4/28/2009 | 5:00:00PM[ 3:51:00PM] | Edit Punch | Out Punch | 4/28/2009  5:17:41PM | | | |
| | | | *393739* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/29/2009 | 8:00:00AM | Add Punch | In Punch | 4/29/2009  8:33:49AM | | | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/29/2009 | 8:00:00AM | Edit Punch | In Punch | 4/29/2009  5:16:48PM | | | |
| */////K221CD/007* | | | *393739* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/29/2009 | 1:00:00PM[ 1:04:00PM] | Edit Punch | Out Punch | 4/29/2009  5:16:48PM | | | |
| | | | *393739* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/29/2009 | 1:04:00PM | Add Punch | Out Punch | 4/29/2009  2:02:36PM | | | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/29/2009 | 2:00:00PM[ 2:02:00PM] | Edit Punch | In Punch | 4/29/2009  5:16:48PM | | | |
| | | | *393739* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/29/2009 | 2:02:00PM | Add Punch | In Punch | 4/29/2009  2:35:15PM | | | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/29/2009 | 3:46:00PM | Add Punch | Out Punch | 4/29/2009  4:35:06PM | | | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**CONFIDENTIAL**
**Timecard Audit Trail**

Printed:                1/14/2011  1:32:18PM
Printed for:            165353

Time Period:      1/14/2006 - 1/14/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:**    **JONES, DEBBIE R**                **ID:**    665336

| 4/29/2009 | 5:00:00PM[ 3:46:00PM] | Edit Punch | | | Out Punch | 4/29/2009  5:16:48PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/30/2009 | 7:59:00AM | Add Punch | | | In Punch | 4/30/2009  8:39:54AM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 4/30/2009 | 8:00:00AM[ 7:59:00AM] | Edit Punch | | | In Punch | 4/30/2009  3:49:54PM | |
| */////K221CD/007* | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/30/2009 | 12:58:00PM | Add Punch | | | Out Punch | 4/30/2009  1:43:39PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 4/30/2009 | 1:00:00PM[12:58:00PM] | Edit Punch | | | Out Punch | 4/30/2009  3:49:54PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/30/2009 | 1:55:00PM | Add Punch | | | In Punch | 4/30/2009  2:42:07PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 4/30/2009 | 2:00:00PM[ 1:55:00PM] | Edit Punch | | | In Punch | 4/30/2009  3:49:54PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/30/2009 | 3:51:00PM | Add Punch | | | Out Punch | 4/30/2009  4:40:27PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

**CONFIDENTIAL**
**Timecard Audit Trail**

Printed:                 1/14/2011  1:32:18PM
Printed for:        165353

Time Period:        1/14/2006  -  1/14/2011
Query:                Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |
| **Name:** | **JONES, DEBBIE R** | | | **ID:** | 665336 | | |
| 4/30/2009 | 5:00:00PM | Add Punch | | | Out Punch | 4/30/2009  3:49:54PM | |
| | | | 393739 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 4/30/2009 | 5:00:00PM[ 3:51:00PM] | Edit Punch | | | Out Punch | 4/30/2009  5:07:23PM | |
| | | | 393739 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 4/30/2009 | 5:00:00PM | Delete Punch | | | Out Punch | 4/30/2009  5:07:23PM | |
| | | | 393739 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 5/1/2009 | 7:56:00AM | Add Punch | | | In Punch | 5/1/2009  8:38:06AM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 5/1/2009 | 8:00:00AM[ 7:56:00AM] | Edit Punch | | | In Punch | 5/1/2009  4:34:56PM | |
| /////K221CD/007 | | | 393739 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 5/1/2009 | 12:53:00PM | Add Punch | | | Out Punch | 5/1/2009  1:41:19PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 5/1/2009 | 1:00:00PM[12:53:00PM] | Edit Punch | | | Out Punch | 5/1/2009  4:34:56PM | |
| | | | 393739 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 5/1/2009 | 2:00:00PM | Add Punch | | | In Punch | 5/1/2009  4:34:56PM | |
| | | | 393739 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |

**Timecard Audit Trail**

Time Period:        1/14/2006  -  1/14/2011
Query:                  Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R**                                        **ID:    665336**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/1/2009 | 5:00:00PM | Add Punch | | | Out Punch | 5/1/2009  4:34:56PM | |
| | *393739* | | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 5/4/2009 | 11:31:00AM | Add Punch | | | In Punch | 5/4/2009  12:08:05PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 5/4/2009 | 3:11:00PM | Add Punch | | | Out Punch | 5/4/2009  4:07:50PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 5/4/2009 | 3:38:00PM | Add Punch | | | In Punch | 5/4/2009  4:38:21PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 5/4/2009 | 5:36:00PM | Add Punch | | | Out Punch | 5/4/2009  6:36:20PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 5/4/2009 | 5:46:00PM | Add Punch | | | In Punch | 5/4/2009  6:36:38PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 5/4/2009 | 8:00:00PM | Add Punch | | | Out Punch | 5/4/2009  8:36:41PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 5/5/2009 | 11:25:00AM | Add Punch | | | In Punch | 5/5/2009  12:12:34PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Time Period:      1/14/2006  -  1/14/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   JONES, DEBBIE R**                           ID:    665336

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/5/2009 | 12:17:00PM | Add Punch | | | Out Punch | 5/5/2009  1:14:06PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/5/2009 | 12:42:00PM | Add Punch | | | In Punch | 5/5/2009  1:46:17PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/5/2009 | 3:23:00PM | Add Punch | | | Out Punch | 5/5/2009  4:13:45PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/5/2009 | 3:47:00PM | Add Punch | | | In Punch | 5/5/2009  4:45:46PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/5/2009 | 8:00:00PM | Add Punch | | | Out Punch | 5/5/2009  8:42:51PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/6/2009 | 11:25:00AM | Add Punch | | | In Punch | 5/6/2009  12:07:02PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/6/2009 | 11:37:00AM | Add Punch | | | Out Punch | 5/6/2009  12:37:24PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/6/2009 | 11:49:00AM | Add Punch | | | In Punch | 5/6/2009  12:38:08PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:     1/14/2011   1:32:18PM
Printed for:     165353

Time Period:     1/14/2006 - 1/14/2011
Query:     Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**    **JONES, DEBBIE R**        **ID:**    665336

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | Datasource |
|---|---|---|---|---|---|---|---|
| 5/6/2009 | 3:08:00PM | Add Punch | | | Out Punch | 5/6/2009   4:06:21PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/6/2009 | 3:38:00PM | Add Punch | | | In Punch | 5/6/2009   4:36:30PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/6/2009 | 8:00:00PM | Add Punch | | | Out Punch | 5/6/2009   8:36:26PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/7/2009 | 11:26:00AM | Add Punch | | | In Punch | 5/7/2009   12:06:50PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/7/2009 | 11:34:00AM | Add Punch | | | Out Punch | 5/7/2009   12:37:45PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/7/2009 | 11:36:00AM | Add Punch | | | In Punch | 5/7/2009   12:37:53PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/7/2009 | 3:09:00PM | Add Punch | | | Out Punch | 5/7/2009   4:07:18PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/7/2009 | 3:40:00PM | Add Punch | | | In Punch | 5/7/2009   4:37:09PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Time Period:        1/14/2006 - 1/14/2011
Query:               Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:     JONES, DEBBIE R**                              **ID:     665336**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/7/2009 | 8:00:00PM | Add Punch | | | Out Punch | 5/7/2009  8:36:04PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/8/2009 | 11:26:00AM | Add Punch | | | In Punch | 5/8/2009  12:11:08PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/8/2009 | 3:09:00PM | Add Punch | | | Out Punch | 5/8/2009  4:10:30PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/8/2009 | 3:38:00PM | Add Punch | | | In Punch | 5/8/2009  4:42:04PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/8/2009 | 8:00:00PM | Add Punch | | | Out Punch | 5/8/2009  8:40:10PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/11/2009 | 11:25:00AM | Add Punch | | | In Punch | 5/11/2009  12:05:31PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/11/2009 | 3:20:00PM[ 8:00:00PM] | Edit Punch | | | Out Punch | 5/13/2009  12:01:48PM | |
| | | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/11/2009 | 3:49:00PM | Add Punch | | | In Punch | 5/13/2009  12:01:48PM | |
| | | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Time Period:      1/14/2006 - 1/14/2011
Query:              Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R**                     **ID:**    665336

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/11/2009 | 8:00:00PM | Add Punch | | | Out Punch | 5/11/2009  8:42:25PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/11/2009 | 8:00:00PM | Add Punch | | | Out Punch | 5/13/2009  12:01:48PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/12/2009 | 11:24:00AM | Add Punch | | | In Punch | 5/12/2009  12:04:15PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/12/2009 | 3:12:00PM | Add Punch | | | Out Punch | 5/12/2009  4:04:48PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/12/2009 | 3:41:00PM | Add Punch | | | In Punch | 5/12/2009  4:34:48PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/12/2009 | 7:34:00PM | Add Punch | | | Out Punch | 5/12/2009  8:05:29PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/12/2009 | 7:38:00PM | Add Punch | | | In Punch | 5/12/2009  8:05:50PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/12/2009 | 8:01:00PM | Add Punch | | | Out Punch | 5/12/2009  8:47:31PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed: 1/14/2011  1:32:18PM
Printed for: 165353

Time Period: 1/14/2006 - 1/14/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   JONES, DEBBIE R**                            **ID:   665336**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/13/2009 | 11:25:00AM | Add Punch | | | In Punch | 5/13/2009  12:02:07PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/13/2009 | 3:12:00PM | Add Punch | | | Out Punch | 5/13/2009  4:01:46PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/13/2009 | 3:41:00PM | Add Punch | | | In Punch | 5/13/2009  4:37:49PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/13/2009 | 8:00:00PM | Add Punch | | | Out Punch | 5/13/2009  8:31:33PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/14/2009 | | Add Pay Code | UNPD HRS | 4.00 | | 5/13/2009  1:52:35PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/14/2009 | | Add Comment to Pay Code | UNPD HRS | 4.00 | | 5/13/2009  1:52:35PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Approved Time Off* | | | | | | |
| 5/14/2009 | 11:25:00AM | Add Punch | | | In Punch | 5/14/2009  12:10:54PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/14/2009 | 4:00:00PM | Add Punch | | | Out Punch | 5/14/2009  4:42:30PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed:    1/14/2011  1:32:18PM
Printed for:    165353

Time Period:    1/14/2006 - 1/14/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R**                    **ID:    665336**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/15/2009 | 11:25:00AM | Add Punch | | | In Punch | 5/15/2009  12:07:37PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/15/2009 | 3:13:00PM | Add Punch | | | Out Punch | 5/15/2009  4:09:11PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/15/2009 | 3:41:00PM | Add Punch | | | In Punch | 5/15/2009  4:38:15PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/15/2009 | 8:00:00PM | Add Punch | | | Out Punch | 5/15/2009  8:36:12PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/18/2009 | 11:25:00AM | Add Punch | | | In Punch | 5/18/2009  12:05:25PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/18/2009 | 3:07:00PM | Add Punch | | | Out Punch | 5/18/2009  4:03:59PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/18/2009 | 3:37:00PM | Add Punch | | | In Punch | 5/18/2009  4:33:36PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/18/2009 | 8:01:00PM | Add Punch | | | Out Punch | 5/18/2009  8:47:20PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

Time Period:      1/14/2006 - 1/14/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R**                          **ID:**    665336

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/19/2009 | 11:26:00AM | Add Punch | | | In Punch | 5/19/2009 12:07:22PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/19/2009 | 3:13:00PM | Add Punch | | | Out Punch | 5/19/2009 4:07:39PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/19/2009 | 3:41:00PM | Add Punch | | | In Punch | 5/19/2009 4:39:08PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/19/2009 | 7:48:00PM | Add Punch | | | Out Punch | 5/19/2009 8:36:38PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/19/2009 | 7:51:00PM | Add Punch | | | In Punch | 5/19/2009 8:36:42PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/19/2009 | 8:00:00PM | Add Punch | | | Out Punch | 5/19/2009 8:37:16PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/20/2009 | 11:26:00AM | Add Punch | | | In Punch | 5/20/2009 12:05:46PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/20/2009 | 3:21:00PM | Add Punch | | | Out Punch | 5/20/2009 4:05:04PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Time Period:        1/14/2006 - 1/14/2011
Query:                Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  JONES, DEBBIE R**                                    **ID:**    665336

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/20/2009 | 3:51:00PM | Add Punch | | | In Punch | 5/20/2009  4:36:26PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/20/2009 | 8:00:00PM | Add Punch | | | Out Punch | 5/20/2009  8:47:12PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/21/2009 | 11:25:00AM | Add Punch | | | In Punch | 5/21/2009  12:02:18PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/21/2009 | 3:08:00PM | Add Punch | | | Out Punch | 5/21/2009  4:01:14PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/21/2009 | 3:38:00PM | Add Punch | | | In Punch | 5/21/2009  4:33:01PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/21/2009 | 8:00:00PM | Add Punch | | | Out Punch | 5/21/2009  8:31:14PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/22/2009 | 11:30:00AM | Add Punch | | | In Punch | 5/22/2009  12:10:45PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/22/2009 | 3:07:00PM | Add Punch | | | Out Punch | 5/22/2009  4:10:09PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Time Period:     1/14/2006 - 1/14/2011
Query:     Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:**   **JONES, DEBBIE R**     **ID:**   665336

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/22/2009 | 3:35:00PM | Add Punch | | | In Punch | 5/22/2009 4:39:08PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 5/22/2009 | 8:00:00PM | Add Punch | | | Out Punch | 5/22/2009 8:38:23PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 5/26/2009 | 11:30:00AM | Add Punch | | | In Punch | 5/26/2009 12:03:22PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 5/26/2009 | 3:13:00PM | Add Punch | | | Out Punch | 5/26/2009 4:03:43PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 5/26/2009 | 3:43:00PM | Add Punch | | | In Punch | 5/26/2009 4:33:16PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 5/26/2009 | 7:08:00PM | Add Punch | | | Out Punch | 5/26/2009 8:02:29PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 5/26/2009 | 7:14:00PM | Add Punch | | | In Punch | 5/26/2009 8:02:35PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 5/26/2009 | 8:00:00PM | Add Punch | | | Out Punch | 5/26/2009 8:36:40PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Time Period:        1/14/2006  -  1/14/2011
Query:                    Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R**                                    **ID:**    665336

| 5/27/2009 | 11:31:00AM | Add Punch | | | In Punch | 5/27/2009  12:08:23PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/27/2009 | 3:07:00PM | Add Punch | | | Out Punch | 5/27/2009  4:07:06PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/27/2009 | 3:36:00PM | Add Punch | | | In Punch | 5/27/2009  4:37:05PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/27/2009 | 8:05:00PM | Add Punch | | | Out Punch | 5/27/2009  9:06:59PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/28/2009 | 11:30:00AM | Add Punch | | | In Punch | 5/28/2009  12:04:57PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/28/2009 | 3:12:00PM | Add Punch | | | Out Punch | 5/28/2009  4:04:50PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/28/2009 | 3:42:00PM | Add Punch | | | In Punch | 5/28/2009  4:36:56PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/28/2009 | 7:33:00PM | Add Punch | | | Out Punch | 5/28/2009  8:06:35PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**CONFIDENTIAL**
**Timecard Audit Trail**

Printed:                1/14/2011  1:32:18PM
Printed for:          165353

Time Period:        1/14/2006  -  1/14/2011
Query:                 Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R**                                  **ID:**    665336

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/28/2009 | 7:38:00PM | Add Punch | | | In Punch | 5/28/2009  8:34:47PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/28/2009 | 8:00:00PM | Add Punch | | | Out Punch | 5/28/2009  8:35:22PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/29/2009 | 11:30:00AM | Add Punch | | | In Punch | 5/29/2009  12:01:51PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/29/2009 | 4:31:00PM | Add Punch | | | Out Punch | 5/29/2009  5:03:52PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/29/2009 | 4:57:00PM | Add Punch | | | In Punch | 5/29/2009  5:32:31PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/29/2009 | 8:00:00PM | Add Punch | | | Out Punch | 5/29/2009  8:31:23PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/1/2009 | 11:30:00AM | Add Punch | | | In Punch | 6/1/2009  12:07:10PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/1/2009 | 12:55:00PM | Add Punch | | | Out Punch | 6/1/2009  1:41:04PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:                1/14/2011  1:32:18PM
Printed for:         165353

Time Period:        1/14/2006  -  1/14/2011
Query:                 Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R**                                        **ID:    665336**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/1/2009 | 1:05:00PM | Add Punch | | | In Punch | 6/1/2009  2:08:06PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 6/1/2009 | 3:10:00PM | Add Punch | | | Out Punch | 6/1/2009  4:07:13PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 6/1/2009 | 3:42:00PM | Add Punch | | | In Punch | 6/1/2009  4:37:47PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 6/1/2009 | 8:00:00PM | Add Punch | | | Out Punch | 6/1/2009  8:36:35PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 6/2/2009 | 11:29:00AM | Add Punch | | | In Punch | 6/2/2009  12:05:28PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 6/2/2009 | 3:07:00PM | Add Punch | | | Out Punch | 6/2/2009  3:39:09PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 6/2/2009 | 3:35:00PM | Add Punch | | | In Punch | 6/2/2009  4:34:42PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 6/2/2009 | 8:00:00PM | Add Punch | | | Out Punch | 6/2/2009  8:46:49PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |

Printed:　　　　1/14/2011  1:32:18PM
Printed for:　　165353

Time Period:　　1/14/2006 - 1/14/2011
Query:　　　　　Previously Selected Employee(s)
Audit Type:　　(12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **JONES, DEBBIE R**　　　　　　　**ID:**　665336

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/3/2009 | 11:29:00AM | Add Punch | | | In Punch | 6/3/2009  12:06:39PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/3/2009 | 3:15:00PM | Add Punch | | | Out Punch | 6/3/2009  4:07:36PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/3/2009 | 3:43:00PM | Add Punch | | | In Punch | 6/3/2009  4:37:44PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/3/2009 | 8:00:00PM | Add Punch | | | Out Punch | 6/3/2009  8:36:06PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/4/2009 | | Add Pay Code | UNPD HRS | 8.00 | | 6/5/2009  10:35:14AM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/4/2009 | | Add Comment to Pay Code | UNPD HRS | 8.00 | | 6/5/2009  10:35:14AM | |
| | *Death In Family* | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/5/2009 | | Add Pay Code | UNPD HRS | 8.00 | | 6/5/2009  10:37:07AM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Printed:    1/14/2011   1:32:18PM
Printed for:    165353

Time Period:    1/14/2006 - 1/14/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |
| **Name:** | **JONES, DEBBIE R** | | | **ID:** | **665336** | | |
| 6/5/2009 | | Add Comment to Pay Code | UNPD HRS | 8.00 | | 6/5/2009 10:37:07AM | |
| | | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Death In Family* | | | | | | |
| 6/8/2009 | | Add Pay Code | UNPD HRS | 8.00 | | 6/5/2009 10:37:07AM | |
| | | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/8/2009 | | Add Comment to Pay Code | UNPD HRS | 8.00 | | 6/5/2009 10:37:07AM | |
| | | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Death In Family* | | | | | | |
| 6/9/2009 | | Add Pay Code | UNPD HRS | 8.00 | | 6/5/2009 10:37:07AM | |
| | | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/9/2009 | | Add Comment to Pay Code | UNPD HRS | 8.00 | | 6/5/2009 10:37:07AM | |
| | | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Death In Family* | | | | | | |
| 6/10/2009 | 11:29:00AM | Add Punch | | | In Punch | 6/10/2009 12:05:44PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/10/2009 | 3:14:00PM | Add Punch | | | Out Punch | 6/10/2009 4:06:28PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**CONFIDENTIAL**
**Timecard Audit Trail**

Printed:                    1/14/2011  1:32:18PM
Printed for:              165353

Time Period:        1/14/2006 - 1/14/2011
Query:                  Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

**Name:    JONES, DEBBIE R                              ID:    665336**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/10/2009 | 3:41:00PM | Add Punch | | | In Punch | 6/10/2009  4:37:40PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 6/10/2009 | 8:01:00PM | Add Punch | | | Out Punch | 6/10/2009  8:36:12PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 6/11/2009 | 11:28:00AM | Add Punch | | | In Punch | 6/11/2009  12:08:36PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 6/11/2009 | 3:01:00PM | Add Punch | | | Out Punch | 6/11/2009  3:40:47PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 6/11/2009 | 3:02:00PM | Add Punch | | | In Punch | 6/11/2009  4:08:56PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 6/11/2009 | 3:17:00PM | Add Punch | | | Out Punch | 6/11/2009  4:10:03PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 6/11/2009 | 3:48:00PM | Add Punch | | | In Punch | 6/11/2009  4:42:05PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 6/11/2009 | 8:00:00PM | Add Punch | | | Out Punch | 6/11/2009  8:38:05PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |

**CONFIDENTIAL**
**Timecard Audit Trail**

Printed: 1/14/2011 1:32:18PM
Printed for: 165353

Time Period: 1/14/2006 - 1/14/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |
| **Name:** | **JONES, DEBBIE R** | | | **ID:** 665336 | | | |
| 6/12/2009 | 11:25:00AM | Add Punch | | | In Punch | 6/12/2009 12:01:32PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 6/12/2009 | 3:05:00PM | Add Punch | | | Out Punch | 6/12/2009 4:00:45PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 6/12/2009 | 3:33:00PM | Add Punch | | | In Punch | 6/12/2009 4:30:53PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 6/12/2009 | 5:00:00PM | Add Punch | | | Out Punch | 6/12/2009 5:34:41PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 6/12/2009 | 5:03:00PM | Add Punch | | | In Punch | 6/12/2009 5:35:06PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 6/12/2009 | 5:22:00PM | Add Punch | | | Out Punch | 6/12/2009 6:04:23PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 6/12/2009 | 6:00:00PM[ 5:22:00PM] | Edit Punch | | | Out Punch | 6/15/2009 10:40:30AM | |
| | | | 340718 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 6/12/2009 | 6:00:00PM[ 5:22:00PM] | Add Comment to Punch | | | Out Punch | 6/15/2009 10:40:30AM | |
| | | | 340718 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| | Weather | | | | | | |

Printed:                1/14/2011  1:32:18PM
Printed for:            165353

Time Period:        1/14/2006  -  1/14/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R**                      ID:    665336

| 6/15/2009 | 11:29:00AM | Add Punch | | | In Punch | 6/15/2009  12:02:15PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 6/15/2009 | 3:53:00PM | Add Punch | | | Out Punch | 6/15/2009  4:31:59PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 6/15/2009 | 4:23:00PM | Add Punch | | | In Punch | 6/15/2009  5:02:14PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 6/15/2009 | 8:00:00PM | Add Punch | | | Out Punch | 6/15/2009  8:31:10PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 6/16/2009 | 11:29:00AM | Add Punch | | | In Punch | 6/16/2009  12:02:29PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 6/16/2009 | 3:10:00PM | Add Punch | | | Out Punch | 6/16/2009  4:01:03PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 6/16/2009 | 3:40:00PM | Add Punch | | | In Punch | 6/16/2009  4:32:07PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 6/16/2009 | 8:00:00PM | Add Punch | | | Out Punch | 6/16/2009  8:32:50PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Time Period:    1/14/2006  -  1/14/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:    JONES, DEBBIE R**                              ID:    665336

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/17/2009 | 11:28:00AM | Add Punch | | | In Punch | 6/17/2009  12:04:42PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 6/17/2009 | 2:50:00PM | Add Punch | | | Out Punch | 6/17/2009  3:36:04PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 6/17/2009 | 2:54:00PM | Add Punch | | | In Punch | 6/17/2009  3:36:17PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 6/17/2009 | 3:14:00PM | Add Punch | | | Out Punch | 6/17/2009  4:04:39PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 6/17/2009 | 3:44:00PM | Add Punch | | | In Punch | 6/17/2009  4:35:26PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 6/17/2009 | 8:00:00PM | Add Punch | | | Out Punch | 6/17/2009  8:34:45PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 6/18/2009 | 11:29:00AM | Add Punch | | | In Punch | 6/18/2009  12:04:17PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 6/18/2009 | 3:15:00PM | Add Punch | | | Out Punch | 6/18/2009  4:03:46PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |

**Timecard Audit Trail**

Time Period:        1/14/2006  -  1/14/2011
Query:                 Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R**                              **ID:    665336**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/18/2009 | 3:44:00PM | Add Punch | | | In Punch | 6/18/2009  4:33:07PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/18/2009 | 8:00:00PM | Add Punch | | | Out Punch | 6/18/2009  8:41:36PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/19/2009 | 11:30:00AM | Add Punch | | | In Punch | 6/19/2009  12:04:48PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/19/2009 | 3:51:00PM | Add Punch | | | Out Punch | 6/19/2009  4:35:54PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/19/2009 | 4:22:00PM | Add Punch | | | In Punch | 6/19/2009  5:04:51PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/19/2009 | 8:00:00PM | Add Punch | | | Out Punch | 6/19/2009  8:34:58PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/22/2009 | 11:30:00AM | Add Punch | | | In Punch | 6/22/2009  12:09:24PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/22/2009 | 3:10:00PM | Add Punch | | | Out Punch | 6/22/2009  4:10:06PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Time Period:        1/14/2006  -  1/14/2011
Query:                 Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R**                                         **ID:**    665336

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/22/2009 | 3:40:00PM | Add Punch | | | In Punch | 6/22/2009  4:40:25PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 6/22/2009 | 8:00:00PM | Add Punch | | | Out Punch | 6/22/2009  8:39:15PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 6/23/2009 | 11:31:00AM | Add Punch | | | In Punch | 6/23/2009  12:01:56PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 6/23/2009 | 3:27:00PM | Add Punch | | | Out Punch | 6/23/2009  4:02:56PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 6/23/2009 | 3:57:00PM | Add Punch | | | In Punch | 6/23/2009  4:33:04PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 6/23/2009 | 8:01:00PM | Add Punch | | | Out Punch | 6/23/2009  8:31:57PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 6/24/2009 | 11:28:00AM | Add Punch | | | In Punch | 6/24/2009  12:09:05PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 6/24/2009 | 3:22:00PM | Add Punch | | | Out Punch | 6/24/2009  4:10:39PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |

**CONFIDENTIAL**
**Timecard Audit Trail**

Printed:                1/14/2011  1:32:18PM
Printed for:          165353

Time Period:      1/14/2006 - 1/14/2011
Query:              Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override / Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  JONES, DEBBIE R**          **ID:**   665336

| 6/24/2009 | 3:50:00PM | Add Punch | | | In Punch | 6/24/2009  4:39:17PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/24/2009 | 7:39:00PM | Add Punch | | | Out Punch | 6/24/2009  8:36:40PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/24/2009 | 7:43:00PM | Add Punch | | | In Punch | 6/24/2009  8:36:42PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/24/2009 | 8:01:00PM | Add Punch | | | Out Punch | 6/24/2009  8:37:38PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/25/2009 | 11:29:00AM | Add Punch | | | In Punch | 6/25/2009  12:33:14PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/25/2009 | 3:10:00PM | Add Punch | | | Out Punch | 6/25/2009  4:09:27PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/25/2009 | 3:39:00PM | Add Punch | | | In Punch | 6/25/2009  4:41:39PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/25/2009 | 8:01:00PM | Add Punch | | | Out Punch | 6/25/2009  8:39:47PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed: 1/14/2011  1:32:18PM
Printed for: 165353

Time Period:     1/14/2006 - 1/14/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R**                     ID:    665336

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/26/2009 | 11:28:00AM | Add Punch | | | In Punch | 6/26/2009 12:08:21PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/26/2009 | 3:11:00PM | Add Punch | | | Out Punch | 6/26/2009 4:45:49PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/26/2009 | 3:38:00PM | Add Punch | | | In Punch | 6/26/2009 4:47:44PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/26/2009 | 8:00:00PM | Add Punch | | | Out Punch | 6/26/2009 8:39:49PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/29/2009 | 11:28:00AM | Add Punch | | | In Punch | 6/29/2009 12:02:43PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/29/2009 | 3:18:00PM | Add Punch | | | Out Punch | 6/29/2009 4:01:39PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/29/2009 | 3:47:00PM | Add Punch | | | In Punch | 6/29/2009 4:42:43PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/29/2009 | 8:01:00PM | Add Punch | | | Out Punch | 6/29/2009 8:32:10PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

Printed:                1/14/2011  1:32:18PM
Printed for:            165353

Time Period:      1/14/2006  -  1/14/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R**                          **ID:    665336**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/30/2009 | 11:28:00AM | Add Punch | | | In Punch | 6/30/2009  12:03:49PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/30/2009 | 3:14:00PM | Add Punch | | | Out Punch | 6/30/2009  4:03:47PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/30/2009 | 3:42:00PM | Add Punch | | | In Punch | 6/30/2009  4:33:16PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/30/2009 | 7:35:00PM | Add Punch | | | Out Punch | 6/30/2009  8:32:15PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/30/2009 | 7:38:00PM | Add Punch | | | In Punch | 6/30/2009  8:32:17PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/30/2009 | 8:01:00PM | Add Punch | | | Out Punch | 6/30/2009  8:33:17PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/1/2009 | 11:28:00AM | Add Punch | | | In Punch | 7/1/2009  12:09:33PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/1/2009 | 3:27:00PM | Add Punch | | | Out Punch | 7/1/2009  4:10:59PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Time Period:     1/14/2006 - 1/14/2011
Query:     Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R                        ID:    665336**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 7/1/2009 | 3:54:00PM | Add Punch | | | In Punch | 7/1/2009  4:38:07PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/1/2009 | 8:01:00PM | Add Punch | | | Out Punch | 7/1/2009  8:38:10PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 7/2/2009 | 11:28:00AM | Add Punch | | | In Punch | 7/2/2009 12:06:20PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/2/2009 | 3:24:00PM | Add Punch | | | Out Punch | 7/2/2009  4:05:17PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/2/2009 | 3:51:00PM | Add Punch | | | In Punch | 7/2/2009  4:36:54PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 7/2/2009 | 8:00:00PM | Add Punch | | | Out Punch | 7/2/2009  8:35:00PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 7/3/2009 | | Add Pay Code | UNPD HRS | 8.00 | | 7/6/2009  1:12:26PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/3/2009 | | Add Comment to Pay Code | UNPD HRS | 8.00 | | 7/6/2009  1:12:26PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Approved Time Off* | | | | | | |

**Timecard Audit Trail**

Time Period:          1/14/2006  -  1/14/2011
Query:                   Previously Selected Employee(s)
Audit Type:           (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**    **JONES, DEBBIE R**                                    **ID:**    665336

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 7/6/2009 | 11:30:00AM | Add Punch | | | In Punch | 7/6/2009 12:03:03PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* | |
| 7/6/2009 | 3:16:00PM | Add Punch | | | Out Punch | 7/6/2009 4:04:03PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* | |
| 7/6/2009 | 3:44:00PM | Add Punch | | | In Punch | 7/6/2009 4:34:14PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* | |
| 7/6/2009 | 8:01:00PM | Add Punch | | | Out Punch | 7/6/2009 8:32:49PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* | |
| 7/7/2009 | 11:29:00AM | Add Punch | | | In Punch | 7/7/2009 12:04:45PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* | |
| 7/7/2009 | 3:57:00PM | Add Punch | | | Out Punch | 7/7/2009 4:37:53PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* | |
| 7/7/2009 | 4:26:00PM | Add Punch | | | In Punch | 7/7/2009 5:37:57PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* | |
| 7/7/2009 | 8:01:00PM | Add Punch | | | Out Punch | 7/7/2009 10:21:19PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* | |

Time Period:    1/14/2006 - 1/14/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R**                                ID:    665336

| 7/8/2009 | 11:29:00AM | Add Punch | | | In Punch | 7/8/2009  12:05:31PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/8/2009 | 3:15:00PM | Add Punch | | | Out Punch | 7/8/2009  4:05:39PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 7/8/2009 | 3:44:00PM | Add Punch | | | In Punch | 7/8/2009  4:36:06PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/8/2009 | 8:01:00PM | Add Punch | | | Out Punch | 7/8/2009  8:48:05PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 7/9/2009 | | Add Pay Code | UNPD HRS | 8.00 | | 6/24/2009  11:09:20AM | |
| | | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/9/2009 | | Add Comment to Pay Code | UNPD HRS | 8.00 | | 6/24/2009  11:09:20AM | |
| | | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Approved Time Off* | | | | | | |
| 7/9/2009 | 11:29:00AM | Add Punch | | | In Punch | 7/9/2009  12:03:36PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/9/2009 | 3:10:00PM | Add Punch | | | Out Punch | 7/9/2009  4:04:11PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:    1/14/2011   1:32:18PM
Printed for:    165353

Time Period:    1/14/2006 - 1/14/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:**   **JONES, DEBBIE R**      **ID:**   665336

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 7/9/2009 | 3:40:00PM | Add Punch | | | In Punch | 7/9/2009  4:35:09PM | |
| | *DSS* | | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 7/9/2009 | 8:01:00PM | Add Punch | | | Out Punch | 7/9/2009  8:33:55PM | |
| | *DSS* | | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 7/10/2009 | 11:29:00AM | Add Punch | | | In Punch | 7/10/2009  12:09:47PM | |
| | *DSS* | | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 7/10/2009 | 3:04:00PM | Add Punch | | | Out Punch | 7/10/2009  4:08:53PM | |
| | *DSS* | | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 7/10/2009 | 3:08:00PM | Add Punch | | | In Punch | 7/10/2009  4:09:18PM | |
| | *DSS* | | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 7/10/2009 | 3:16:00PM | Add Punch | | | Out Punch | 7/10/2009  4:10:11PM | |
| | *DSS* | | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 7/10/2009 | 3:42:00PM | Add Punch | | | In Punch | 7/10/2009  4:39:45PM | |
| | *DSS* | | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 7/10/2009 | 8:00:00PM | Add Punch | | | Out Punch | 7/10/2009  8:39:14PM | |
| | *DSS* | | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Time Period:        1/14/2006 - 1/14/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R**                    ID:    665336

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 7/13/2009 | 11:29:00AM | Add Punch | | | In Punch | 7/13/2009  12:19:16PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 7/13/2009 | 12:44:00PM | Add Punch | | | Out Punch | 7/13/2009  1:25:52PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 7/13/2009 | 12:48:00PM | Add Punch | | | In Punch | 7/13/2009  1:26:20PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 7/13/2009 | 3:16:00PM | Add Punch | | | Out Punch | 7/13/2009  4:06:42PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 7/13/2009 | 3:43:00PM | Add Punch | | | In Punch | 7/13/2009  4:48:15PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 7/13/2009 | 6:33:00PM | Add Punch | | | Out Punch | 7/13/2009  7:13:46PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 7/13/2009 | 6:35:00PM | Add Punch | | | In Punch | 7/13/2009  7:13:48PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 7/13/2009 | 8:00:00PM | Add Punch | | | Out Punch | 7/13/2009  8:48:18PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

**CONFIDENTIAL**
**Timecard Audit Trail**

Printed:                1/14/2011  1:32:18PM
Printed for:            165353

Time Period:      1/14/2006 - 1/14/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:   JONES, DEBBIE R**                                    ID:      665336

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 7/14/2009 | 11:29:00AM | Add Punch | | | In Punch | 7/14/2009  12:06:07PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 7/14/2009 | 8:01:00PM | Add Punch | | | Out Punch | 7/14/2009  8:35:40PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 169.1.150.52 | External API |
| 7/15/2009 | 11:30:00AM | Add Punch | | | In Punch | 7/15/2009  12:07:58PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 7/15/2009 | 3:12:00PM | Add Punch | | | Out Punch | 7/15/2009  4:07:30PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 7/15/2009 | 3:41:00PM | Add Punch | | | In Punch | 7/15/2009  4:39:37PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 7/15/2009 | 6:55:00PM | Add Punch | | | Out Punch | 7/15/2009  7:36:26PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 7/15/2009 | 6:59:00PM | Add Punch | | | In Punch | 7/15/2009  7:36:33PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 7/15/2009 | 8:01:00PM | Add Punch | | | Out Punch | 7/15/2009  8:37:47PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |

**Timecard Audit Trail**

Printed:                    1/14/2011   1:32:18PM
Printed for:         165353

Time Period:        1/14/2006  -  1/14/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:     JONES, DEBBIE R**                                ID:      665336

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 7/16/2009 | 11:29:00AM | Add Punch | | | In Punch | 7/16/2009  12:08:50PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/16/2009 | 3:15:00PM | Add Punch | | | Out Punch | 7/16/2009  4:08:57PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 7/16/2009 | 3:45:00PM | Add Punch | | | In Punch | 7/16/2009  4:39:52PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/16/2009 | 8:01:00PM | Add Punch | | | Out Punch | 7/16/2009  8:39:01PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/17/2009 | 11:29:00AM | Add Punch | | | In Punch | 7/17/2009  12:10:41PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/17/2009 | 3:14:00PM | Add Punch | | | Out Punch | 7/17/2009  4:11:12PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 7/17/2009 | 3:43:00PM | Add Punch | | | In Punch | 7/17/2009  4:40:40PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/17/2009 | 8:00:00PM | Add Punch | | | Out Punch | 7/17/2009  8:38:47PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

Printed:                1/14/2011  1:32:18PM
Printed for:            165353

Time Period:      1/14/2006 - 1/14/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R                          ID:    665336**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 7/20/2009 | 11:29:00AM | Add Punch | | | In Punch | 7/20/2009  12:03:07PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/20/2009 | 3:13:00PM | Add Punch | | | Out Punch | 7/20/2009  4:02:00PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/20/2009 | 3:42:00PM | Add Punch | | | In Punch | 7/20/2009  4:33:03PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 7/20/2009 | 7:23:00PM | Add Punch | | | Out Punch | 7/20/2009  8:00:59PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 7/20/2009 | 7:28:00PM | Add Punch | | | In Punch | 7/20/2009  8:01:06PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 7/20/2009 | 8:01:00PM | Add Punch | | | Out Punch | 7/20/2009  8:32:16PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/21/2009 | 11:29:00AM | Add Punch | | | In Punch | 7/21/2009  12:10:19PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/21/2009 | 3:10:00PM | Add Punch | | | Out Punch | 7/21/2009  4:11:05PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

**CONFIDENTIAL**
**Timecard Audit Trail**

Case 2:10-cv-02900-STA-cgc    Document 35-3    Filed 07/26/11    Page 149 of 2430
PageID 456

Printed:                    1/14/2011  1:32:18PM
Printed for:        165353

Time Period:        1/14/2006 - 1/14/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

**Name:  JONES, DEBBIE R**        ID:    665336

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 7/21/2009 | 3:39:00PM | Add Punch | | | In Punch | 7/21/2009  4:41:28PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 7/21/2009 | 8:01:00PM | Add Punch | | | Out Punch | 7/21/2009  8:39:53PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 7/22/2009 | 11:29:00AM | Add Punch | | | In Punch | 7/22/2009  12:02:41PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 7/22/2009 | 3:10:00PM | Add Punch | | | Out Punch | 7/22/2009  4:02:48PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 7/22/2009 | 3:39:00PM | Add Punch | | | In Punch | 7/22/2009  4:32:40PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 7/22/2009 | 4:43:00PM | Add Punch | | | Out Punch | 7/22/2009  5:32:43PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 7/22/2009 | 4:47:00PM | Add Punch | | | In Punch | 7/22/2009  5:33:07PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 7/22/2009 | 8:01:00PM | Add Punch | | | Out Punch | 7/22/2009  8:32:26PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |

**CONFIDENTIAL**
**Timecard Audit Trail**

Printed:                1/14/2011   1:32:18PM
Printed for:            165353

Time Period:     1/14/2006  -  1/14/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R**                          **ID:**    665336

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 7/23/2009 | 11:29:00AM | Add Punch | | | In Punch | 7/23/2009  12:08:51PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 7/23/2009 | 3:19:00PM | Add Punch | | | Out Punch | 7/23/2009  4:11:09PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/23/2009 | 3:46:00PM | Add Punch | | | In Punch | 7/23/2009  4:39:52PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/23/2009 | 4:31:00PM | Add Punch | | | Out Punch | 7/23/2009  5:12:12PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 7/23/2009 | 4:34:00PM | Add Punch | | | In Punch | 7/23/2009  5:39:01PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/23/2009 | 8:01:00PM | Add Punch | | | Out Punch | 7/23/2009  8:38:48PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 7/24/2009 | | Add Pay Code | Absent No Hours | 8.00 | | 7/24/2009  2:23:31PM | |
| | | | *134383* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/24/2009 | | Add Comment to Pay Code | Absent No Hours | 8.00 | | 7/24/2009  2:23:31PM | |
| | *Approved Time Off* | | *134383* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Time Period:      1/14/2006  -  1/14/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  JONES, DEBBIE R                          ID:    665336**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 7/24/2009 | | Edit Pay Code | Absent No Hours[UNPD HRS] | 8.00 | | 7/24/2009  2:38:33PM | |
| | | *134383* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/24/2009 | | Add Comment to Pay Code | UNPD HRS | 8.00 | | 7/24/2009  2:38:33PM | |
| | | *134383* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Approved Time Off* | | | | | | |
| 7/27/2009 | 11:28:00AM | Add Punch | | | In Punch | 7/27/2009  12:04:14PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/27/2009 | 3:11:00PM | Add Punch | | | Out Punch | 7/27/2009  4:03:31PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 7/27/2009 | 3:40:00PM | Add Punch | | | In Punch | 7/27/2009  4:33:12PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 7/27/2009 | 8:01:00PM | Add Punch | | | Out Punch | 7/27/2009  8:34:32PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/28/2009 | 11:29:00AM | Add Punch | | | In Punch | 7/28/2009  12:07:02PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

**CONFIDENTIAL**
**Timecard Audit Trail**

Time Period:        1/14/2006 - 1/14/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R**                    **ID:     665336**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 7/28/2009 | 3:10:00PM | Add Punch | | | Out Punch | 7/28/2009  4:08:01PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 7/28/2009 | 3:39:00PM | Add Punch | | | In Punch | 7/28/2009  4:40:43PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 7/28/2009 | 4:42:00PM | Add Punch | | | Out Punch | 7/28/2009  5:38:26PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/28/2009 | 4:47:00PM | Add Punch | | | In Punch | 7/28/2009  5:38:39PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/28/2009 | 8:01:00PM | Add Punch | | | Out Punch | 7/28/2009  8:36:59PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/29/2009 | 11:29:00AM | Add Punch | | | In Punch | 7/29/2009 12:07:19PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/29/2009 | 3:15:00PM | Add Punch | | | Out Punch | 7/29/2009  4:06:53PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/29/2009 | 3:43:00PM | Add Punch | | | In Punch | 7/29/2009  4:37:16PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:                1/14/2011  1:32:18PM
Printed for:           165353

Time Period:        1/14/2006 - 1/14/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R                                ID:    665336**

| 7/29/2009 | 7:03:00PM | Add Punch | | | Out Punch | 7/29/2009  8:04:41PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 7/29/2009 | 7:07:00PM | Add Punch | | | In Punch | 7/29/2009  8:04:43PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 7/29/2009 | 8:01:00PM | Add Punch | | | Out Punch | 7/29/2009  8:35:46PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 7/30/2009 | 11:29:00AM | Add Punch | | | In Punch | 7/30/2009  12:09:02PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 7/30/2009 | 2:57:00PM | Add Punch | | | Out Punch | 7/30/2009  3:40:22PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 7/30/2009 | 3:04:00PM | Add Punch | | | In Punch | 7/30/2009  3:41:01PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 7/30/2009 | 3:14:00PM | Add Punch | | | Out Punch | 7/30/2009  4:08:07PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 7/30/2009 | 3:40:00PM | Add Punch | | | In Punch | 7/30/2009  4:38:37PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |

Printed:                    1/14/2011  1:32:18PM
Printed for:              165353

Time Period:       1/14/2006 - 1/14/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:   JONES, DEBBIE R                                      ID:      665336**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 7/30/2009 | 5:07:00PM | Add Punch | | | Out Punch | 7/30/2009  6:11:14PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 7/30/2009 | 5:54:00PM | Add Punch | | | In Punch | 7/30/2009  6:38:55PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 7/30/2009 | 5:54:00PM | Delete Punch | | | In Punch | 7/31/2009  3:18:32PM | |
| | | *134383* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 7/30/2009 | 8:01:00PM | Add Punch | | | Out Punch | 7/30/2009  8:38:19PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 7/30/2009 | 8:01:00PM[ 5:07:00PM] | Edit Punch | | | Out Punch | 7/31/2009  3:18:32PM | |
| | | *134383* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 7/30/2009 | 8:01:00PM | Delete Punch | | | Out Punch | 7/31/2009  3:18:32PM | |
| | | *134383* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 7/31/2009 | 11:29:00AM | Add Punch | | | In Punch | 7/31/2009  12:08:20PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 7/31/2009 | 3:12:00PM | Add Punch | | | Out Punch | 7/31/2009  4:46:47PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Time Period:      1/14/2006 - 1/14/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R**                          **ID:**    665336

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 7/31/2009 | 3:41:00PM | Add Punch | | | In Punch | 7/31/2009  4:49:18PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 7/31/2009 | 5:33:00PM | Add Punch | | | Out Punch | 7/31/2009  6:12:23PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 7/31/2009 | 5:46:00PM | Add Punch | | | In Punch | 7/31/2009  6:38:02PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 7/31/2009 | 7:10:00PM | Add Punch | | | Out Punch | 7/31/2009  8:07:28PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 7/31/2009 | 7:16:00PM | Add Punch | | | In Punch | 7/31/2009  8:07:30PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 7/31/2009 | 8:00:00PM | Add Punch | | | Out Punch | 7/31/2009  8:38:27PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 8/3/2009 | 11:29:00AM | Add Punch | | | In Punch | 8/3/2009  12:01:43PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 8/3/2009 | 3:12:00PM | Add Punch | | | Out Punch | 8/3/2009  4:01:35PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Time Period:      1/14/2006 - 1/14/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |
| **Name:** | **JONES, DEBBIE R** | | | **ID:** | 665336 | | |
| 8/3/2009 | 3:41:00PM | Add Punch | | | In Punch | 8/3/2009  4:31:20PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 8/3/2009 | 7:29:00PM | Add Punch | | | Out Punch | 8/3/2009  8:02:19PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 8/3/2009 | 7:33:00PM | Add Punch | | | In Punch | 8/3/2009  8:03:18PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 8/3/2009 | 8:01:00PM | Add Punch | | | Out Punch | 8/3/2009  8:31:34PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 8/4/2009 | 11:29:00AM | Add Punch | | | In Punch | 8/4/2009  12:02:13PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 8/4/2009 | 3:10:00PM | Add Punch | | | Out Punch | 8/4/2009  4:00:59PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 8/4/2009 | 3:39:00PM | Add Punch | | | In Punch | 8/4/2009  4:31:05PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 8/4/2009 | 8:01:00PM | Add Punch | | | Out Punch | 8/4/2009  8:32:19PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |

**Timecard Audit Trail**

Printed: 1/14/2011  1:32:18PM
Printed for: 165353

Time Period: 1/14/2006 - 1/14/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  JONES, DEBBIE R**      **ID:**  665336

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 8/5/2009 | 11:29:00AM | Add Punch | | | In Punch | 8/5/2009  12:09:07PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/5/2009 | 3:10:00PM | Add Punch | | | Out Punch | 8/5/2009  4:09:53PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 8/5/2009 | 3:39:00PM | Add Punch | | | In Punch | 8/5/2009  4:39:36PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/5/2009 | 8:01:00PM | Add Punch | | | Out Punch | 8/5/2009  8:37:49PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 8/6/2009 | 11:31:00AM | Add Punch | | | In Punch | 8/6/2009  12:03:15PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/6/2009 | 3:10:00PM | Add Punch | | | Out Punch | 8/6/2009  3:35:52PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/6/2009 | 3:39:00PM | Add Punch | | | In Punch | 8/6/2009  4:32:56PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/6/2009 | 8:01:00PM | Add Punch | | | Out Punch | 8/6/2009  8:36:52PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

**CONFIDENTIAL**
**Timecard Audit Trail**

Case 2:10-cv-02900-STA-cgc    Document 35-3    Filed 07/26/11    Page 158 of 2430
PageID 465

Printed:                1/14/2011  1:32:18PM
Printed for:         165353

Time Period:        1/14/2006  -  1/14/2011
Query:                 Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:     JONES, DEBBIE R                                ID:      665336**

| 8/7/2009 | 11:29:00AM | Add Punch | | | In Punch | 8/7/2009  12:08:06PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 8/7/2009 | 3:10:00PM | Add Punch | | | Out Punch | 8/7/2009  4:07:21PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 8/7/2009 | 3:39:00PM | Add Punch | | | In Punch | 8/7/2009  4:39:16PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 8/7/2009 | 5:39:00PM | Add Punch | | | Out Punch | 8/7/2009  6:36:54PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 8/7/2009 | 5:46:00PM | Add Punch | | | In Punch | 8/7/2009  6:37:06PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 8/7/2009 | 7:01:00PM | Add Punch | | | Out Punch | 8/7/2009  7:37:18PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 8/7/2009 | 7:07:00PM | Add Punch | | | In Punch | 8/7/2009  8:05:57PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 8/7/2009 | 8:00:00PM | Add Punch | | | Out Punch | 8/7/2009  8:37:20PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |

**CONFIDENTIAL**
**Timecard Audit Trail**

Printed:      1/14/2011   1:32:18PM
Printed for:     165353

Time Period:     1/14/2006 - 1/14/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:**  **JONES, DEBBIE R**       **ID:**    665336

| Date/Time | | Type | Amount | Override | Edit Date/Time | Client | Datasource |
|---|---|---|---|---|---|---|---|
| 8/10/2009 | 11:29:00AM | Add Punch | | In Punch | 8/10/2009  12:09:01PM | | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 8/10/2009 | 12:44:00PM | Add Punch | | Out Punch | 8/10/2009  1:42:15PM | | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 8/10/2009 | 12:48:00PM | Add Punch | | In Punch | 8/10/2009  1:42:46PM | | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 8/10/2009 | 3:10:00PM | Add Punch | | Out Punch | 8/10/2009  4:08:36PM | | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 8/10/2009 | 3:39:00PM | Add Punch | | In Punch | 8/10/2009  4:40:14PM | | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 8/10/2009 | 8:01:00PM | Add Punch | | Out Punch | 8/10/2009  8:37:56PM | | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 8/11/2009 | 11:29:00AM | Add Punch | | In Punch | 8/11/2009  12:11:06PM | | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 8/11/2009 | 3:10:00PM | Add Punch | | Out Punch | 8/11/2009  4:09:55PM | | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |

**Garrett, et al.**   Page 66

**SITEL000337**

**Timecard Audit Trail**

Printed:     1/14/2011   1:32:18PM
Printed for:     165353

Time Period:     1/14/2006 - 1/14/2011
Query:     Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**   **JONES, DEBBIE R**     **ID:**   665336

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 8/11/2009 | 3:39:00PM | Add Punch | | | In Punch | 8/11/2009   4:39:04PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/11/2009 | 7:27:00PM | Add Punch | | | Out Punch | 8/11/2009   8:06:45PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/11/2009 | 7:30:00PM | Add Punch | | | In Punch | 8/11/2009   8:07:21PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/11/2009 | 8:01:00PM | Add Punch | | | Out Punch | 8/11/2009   8:38:51PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 8/12/2009 | 11:30:00AM | Add Punch | | | In Punch | 8/12/2009   12:09:21PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/12/2009 | 3:08:00PM | Add Punch | | | Out Punch | 8/12/2009   4:08:04PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/12/2009 | 3:39:00PM | Add Punch | | | In Punch | 8/12/2009   4:44:45PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/12/2009 | 8:01:00PM | Add Punch | | | Out Punch | 8/12/2009   8:38:14PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Time Period:      1/14/2006 - 1/14/2011
Query:              Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R**                                    ID:      665336

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 8/13/2009 | 11:29:00AM | Add Punch | | | In Punch | 8/13/2009  12:03:47PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 8/13/2009 | 3:10:00PM | Add Punch | | | Out Punch | 8/13/2009  4:03:09PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 8/13/2009 | 3:39:00PM | Add Punch | | | In Punch | 8/13/2009  4:33:10PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 8/13/2009 | 8:01:00PM | Add Punch | | | Out Punch | 8/13/2009  8:47:04PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 8/14/2009 | 11:31:00AM | Add Punch | | | In Punch | 8/14/2009  12:03:05PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 8/14/2009 | 2:48:00PM | Add Punch | | | Out Punch | 8/14/2009  3:33:30PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 8/14/2009 | 2:52:00PM | Add Punch | | | In Punch | 8/14/2009  3:33:42PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 8/14/2009 | 3:12:00PM | Add Punch | | | Out Punch | 8/14/2009  4:02:49PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed:                    1/14/2011  1:32:18PM
Printed for:              165353

Time Period:       1/14/2006 - 1/14/2011
Query:             Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R                                  ID:    665336**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 8/14/2009 | 3:41:00PM | Add Punch | | | In Punch | 8/14/2009  4:33:05PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 8/14/2009 | 4:34:00PM | Add Punch | | | Out Punch | 8/14/2009  5:35:04PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 8/14/2009 | 4:34:00PM | Add Comment to Punch | | | Out Punch | 8/14/2009  6:08:53PM | |
| | | *134383* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | *VDT-Volunteer Down Time* | | | | | | |
| 8/18/2009 | 9:29:00AM | Add Punch | | | In Punch | 8/18/2009  10:06:03AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 8/18/2009 | 3:12:00PM | Add Punch | | | Out Punch | 8/18/2009  4:05:57PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 8/18/2009 | 3:41:00PM | Add Punch | | | In Punch | 8/18/2009  4:37:51PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 8/18/2009 | 7:21:00PM | Add Punch | | | Out Punch | 8/18/2009  8:05:48PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 8/18/2009 | 7:26:00PM | Add Punch | | | In Punch | 8/18/2009  8:06:01PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed: 1/14/2011 1:32:18PM
Printed for: 165353

Time Period: 1/14/2006 - 1/14/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name: JONES, DEBBIE R**                    **ID:**    665336

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 8/18/2009 | 8:01:00PM | Add Punch | | | Out Punch | 8/18/2009 8:36:44PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | | External API |
| 8/19/2009 | 9:30:00AM | Add Punch | | | In Punch | 8/19/2009 10:01:26AM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | | External API |
| 8/19/2009 | 3:10:00PM | Add Punch | | | Out Punch | 8/19/2009 4:00:49PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | | External API |
| 8/19/2009 | 3:39:00PM | Add Punch | | | In Punch | 8/19/2009 4:31:19PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | | External API |
| 8/19/2009 | 8:01:00PM | Add Punch | | | Out Punch | 8/19/2009 9:42:25PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | | External API |
| 8/20/2009 | 9:29:00AM | Add Punch | | | In Punch | 8/20/2009 10:07:17AM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | | External API |
| 8/20/2009 | 3:10:00PM | Add Punch | | | Out Punch | 8/20/2009 4:09:36PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | | External API |
| 8/20/2009 | 3:40:00PM | Add Punch | | | In Punch | 8/20/2009 4:39:34PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | | External API |

**Timecard Audit Trail**

Time Period:        1/14/2006 - 1/14/2011
Query:                 Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R**                            **ID:    665336**

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 8/20/2009 | 8:01:00PM | Add Punch | | | Out Punch | 8/20/2009  8:38:16PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/21/2009 | 9:29:00AM | Add Punch | | | In Punch | 8/21/2009  10:06:22AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/21/2009 | 3:10:00PM | Add Punch | | | Out Punch | 8/21/2009  4:07:12PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/21/2009 | 3:39:00PM | Add Punch | | | In Punch | 8/21/2009  4:38:38PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 8/21/2009 | 5:35:00PM | Add Punch | | | Out Punch | 8/21/2009  6:37:07PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/21/2009 | 5:44:00PM | Add Punch | | | In Punch | 8/21/2009  6:37:25PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/21/2009 | 6:51:00PM | Add Punch | | | Out Punch | 8/21/2009  7:36:54PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/21/2009 | 6:57:00PM | Add Punch | | | In Punch | 8/21/2009  7:36:57PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:      1/14/2011   1:32:18PM
Printed for:     165353

Time Period:     1/14/2006 - 1/14/2011
Query:     Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:**   **JONES, DEBBIE R**      **ID:**   665336

| Date/Time | | Type | | Override | Edit Date/Time | Client | Datasource |
|---|---|---|---|---|---|---|---|
| 8/21/2009 | 8:00:00PM | Add Punch | | Out Punch | 8/21/2009  8:37:22PM | | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 8/25/2009 | 9:29:00AM | Add Punch | | In Punch | 8/25/2009  10:05:16AM | | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 8/25/2009 | 11:10:00AM | Add Punch | | Out Punch | 8/25/2009  12:06:22PM | | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 8/25/2009 | 11:13:00AM | Add Punch | | In Punch | 8/25/2009  12:06:31PM | | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 8/25/2009 | 1:31:00PM | Add Punch | | Out Punch | 8/25/2009  2:10:07PM | | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 8/25/2009 | 2:02:00PM | Add Punch | | In Punch | 8/25/2009  2:38:38PM | | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 8/25/2009 | 3:03:00PM | Add Punch | | Out Punch | 8/25/2009  4:06:20PM | | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 8/25/2009 | 3:09:00PM | Add Punch | | In Punch | 8/25/2009  4:06:43PM | | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Time Period:    1/14/2006 - 1/14/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |
| **Name:** **JONES, DEBBIE R** | | | | **ID:** 665336 | | | |
| 8/25/2009 | 7:43:00PM | Add Punch | | | Out Punch | 8/25/2009  8:35:47PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 8/25/2009 | 7:46:00PM | Add Punch | | | In Punch | 8/25/2009  8:35:49PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 8/25/2009 | 8:01:00PM | Add Punch | | | Out Punch | 8/25/2009  8:36:59PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 8/26/2009 | 9:28:00AM | Add Punch | | | In Punch | 8/26/2009  10:04:24AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 8/26/2009 | 10:44:00AM | Add Punch | | | Out Punch | 8/26/2009  11:34:42AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 8/26/2009 | 10:49:00AM | Add Punch | | | In Punch | 8/26/2009  11:34:53AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 8/26/2009 | 1:34:00PM | Add Punch | | | Out Punch | 8/26/2009  2:34:20PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 8/26/2009 | 2:01:00PM | Add Punch | | | In Punch | 8/26/2009  2:36:33PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |

**Timecard Audit Trail**

Time Period:     1/14/2006 - 1/14/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:     JONES, DEBBIE R                          ID:     665336**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 8/26/2009 | 8:01:00PM | Add Punch | | | Out Punch | 8/26/2009  8:35:23PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/27/2009 | 9:28:00AM | Add Punch | | | In Punch | 8/27/2009  10:07:54AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/27/2009 | 1:31:00PM | Add Punch | | | Out Punch | 8/27/2009  2:12:30PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 8/27/2009 | 2:02:00PM | Add Punch | | | In Punch | 8/27/2009  2:44:44PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 8/27/2009 | 7:12:00PM | Add Punch | | | Out Punch | 8/27/2009  8:06:29PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/27/2009 | 7:16:00PM | Add Punch | | | In Punch | 8/27/2009  8:06:32PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/27/2009 | 8:01:00PM | Add Punch | | | Out Punch | 8/27/2009  8:38:37PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 8/28/2009 | 9:31:00AM | Add Punch | | | In Punch | 8/28/2009  10:06:30AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# CONFIDENTIAL
## Timecard Audit Trail

Printed: 1/14/2011  1:32:18PM
Printed for: 165353

Time Period:      1/14/2006 - 1/14/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:    JONES, DEBBIE R                                ID:    665336**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 8/28/2009 | 1:36:00PM | Add Punch | | | Out Punch | 8/28/2009  2:10:24PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 8/28/2009 | 2:05:00PM | Add Punch | | | In Punch | 8/28/2009  2:40:46PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 8/28/2009 | 3:19:00PM | Add Punch | | | Out Punch | 8/28/2009  4:10:47PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 8/28/2009 | 3:19:00PM | Add Comment to Punch | | | Out Punch | 9/1/2009  4:26:27PM | |
| | | | 134383 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | VDT-Volunteer Down Time | | | | | | |
| 9/1/2009 | | Add Pay Code | Absent No Hours | 8.00 | | 9/1/2009  4:26:08PM | |
| | | | 134383 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 9/1/2009 | | Add Comment to Pay Code | Absent No Hours | 8.00 | | 9/1/2009  4:28:44PM | |
| | | | 134383 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | Called In | | | | | | |
| 9/2/2009 | 9:29:00AM | Add Punch | | | In Punch | 9/2/2009  10:08:25AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |

**Timecard Audit Trail**

Printed:          1/14/2011  1:32:18PM
Printed for:     165353

Time Period:     1/14/2006 - 1/14/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R**                           **ID:     665336**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 9/2/2009 | 1:30:00PM | Add Punch | | | Out Punch | 9/2/2009  2:09:48PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 9/2/2009 | 1:59:00PM | Add Punch | | | In Punch | 9/2/2009  2:47:16PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 9/2/2009 | 8:01:00PM | Add Punch | | | Out Punch | 9/2/2009  8:41:42PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 9/3/2009 | 9:29:00AM | Add Punch | | | In Punch | 9/3/2009 10:02:28AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 9/3/2009 | 1:30:00PM | Add Punch | | | Out Punch | 9/3/2009  2:03:28PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 9/3/2009 | 1:59:00PM | Add Punch | | | In Punch | 9/3/2009  2:37:19PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 9/3/2009 | 8:01:00PM | Add Punch | | | Out Punch | 9/3/2009  8:31:46PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 9/4/2009 | 9:29:00AM | Add Punch | | | In Punch | 9/4/2009 10:02:22AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Time Period:      1/14/2006 - 1/14/2011
Query:               Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R**                                    **ID:**    665336

| 9/4/2009 | 1:30:00PM | Add Punch | | | Out Punch | 9/4/2009  2:05:25PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 9/4/2009 | 1:59:00PM | Add Punch | | | In Punch | 9/4/2009  2:35:15PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 9/4/2009 | 8:01:00PM | Add Punch | | | Out Punch | 9/4/2009  8:32:22PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 9/8/2009 | 9:29:00AM | Add Punch | | | In Punch | 9/8/2009  10:06:51AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 9/8/2009 | 1:37:00PM | Add Punch | | | Out Punch | 9/8/2009  2:36:13PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 9/8/2009 | 2:04:00PM | Add Punch | | | In Punch | 9/8/2009  3:07:19PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 9/8/2009 | 8:01:00PM | Add Punch | | | Out Punch | 9/8/2009  8:36:37PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 9/9/2009 | 9:29:00AM | Add Punch | | | In Punch | 9/9/2009  10:07:52AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |

Printed:                    1/14/2011  1:32:18PM
Printed for:              165353

Time Period:        1/14/2006 - 1/14/2011
Query:                Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R**                                    **ID:    665336**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 9/9/2009 | 1:36:00PM | Add Punch | | | Out Punch | 9/9/2009  2:40:15PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 9/9/2009 | 2:04:00PM | Add Punch | | | In Punch | 9/9/2009  3:09:16PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 9/9/2009 | 8:01:00PM | Add Punch | | | Out Punch | 9/9/2009  8:37:44PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 9/10/2009 | 9:29:00AM | Add Punch | | | In Punch | 9/10/2009  10:06:03AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 9/10/2009 | 1:41:00PM | Add Punch | | | Out Punch | 9/10/2009  2:39:47PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 9/10/2009 | 2:09:00PM | Add Punch | | | In Punch | 9/10/2009  3:08:08PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 9/10/2009 | 8:01:00PM | Add Punch | | | Out Punch | 9/10/2009  8:37:10PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 9/11/2009 | 9:29:00AM | Add Punch | | | In Punch | 9/11/2009  10:03:59AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |

**CONFIDENTIAL**
**Timecard Audit Trail**

Case 2:10-cv-02900-STA-cgc    Document 35-3    Filed 07/26/11    Page 172 of 2430
PageID 479

Printed:                          1/14/2011  1:32:18PM
Printed for:                   165353

Time Period:        1/14/2006 - 1/14/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R                            ID:    665336**

| 9/11/2009 | 1:36:00PM | Add Punch | | | Out Punch | 9/11/2009  2:34:14PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 9/11/2009 | 2:01:00PM | Add Punch | | | In Punch | 9/11/2009  2:36:32PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 9/11/2009 | 8:01:00PM | Add Punch | | | Out Punch | 9/11/2009  8:45:17PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 9/15/2009 | 9:29:00AM | Add Punch | | | In Punch | 9/15/2009  10:06:28AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 9/15/2009 | 11:00:00AM | Add Punch | | | Out Punch | 9/15/2009  11:35:09AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 9/15/2009 | 11:05:00AM | Add Punch | | | In Punch | 9/15/2009  12:05:56PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 9/15/2009 | 1:35:00PM | Add Punch | | | Out Punch | 9/15/2009  2:37:16PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 9/15/2009 | 2:04:00PM | Add Punch | | | In Punch | 9/15/2009  3:05:49PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed:                1/14/2011  1:32:18PM
Printed for:            165353

Time Period:      1/14/2006 - 1/14/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |
| **Name:** | **JONES, DEBBIE R** | | | **ID:** | 665336 | | |
| 9/15/2009 | 8:01:00PM | Add Punch | | | Out Punch | 9/15/2009  8:35:34PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 9/16/2009 | 9:29:00AM | Add Punch | | | In Punch | 9/16/2009  10:01:41AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 9/16/2009 | 1:47:00PM | Add Punch | | | Out Punch | 9/16/2009  2:32:45PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 9/16/2009 | 2:16:00PM | Add Punch | | | In Punch | 9/16/2009  3:01:59PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 9/16/2009 | 8:01:00PM | Add Punch | | | Out Punch | 9/16/2009  8:31:10PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 9/17/2009 | 9:29:00AM | Add Punch | | | In Punch | 9/17/2009  10:01:21AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 9/17/2009 | 10:56:00AM | Add Punch | | | Out Punch | 9/17/2009  11:32:31AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 9/17/2009 | 11:03:00AM | Add Punch | | | In Punch | 9/17/2009  12:00:55PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |

**CONFIDENTIAL**
**Timecard Audit Trail**

Printed:                    1/14/2011  1:32:18PM
Printed for:              165353

Time Period:        1/14/2006 - 1/14/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R**                              **ID:**    665336

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/17/2009 | 1:37:00PM | Add Punch | | | Out Punch | 9/17/2009  2:31:36PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/17/2009 | 2:06:00PM | Add Punch | | | In Punch | 9/17/2009  3:01:29PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/17/2009 | 8:01:00PM | Add Punch | | | Out Punch | 9/17/2009  9:01:03PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 9/18/2009 | 9:29:00AM | Add Punch | | | In Punch | 9/18/2009  10:09:47AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 9/18/2009 | 1:38:00PM | Add Punch | | | Out Punch | 9/18/2009  2:46:40PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/18/2009 | 2:07:00PM | Add Punch | | | In Punch | 9/18/2009  3:10:58PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 9/18/2009 | 8:01:00PM | Add Punch | | | Out Punch | 9/18/2009  8:39:45PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 9/22/2009 | | Add Pay Code | UNPD HRS | 3.00 | | 9/22/2009  4:10:43PM | |
| | | *134383* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Time Period:    1/14/2006 - 1/14/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:**    **JONES, DEBBIE R**      **ID:**    665336

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 9/22/2009 | | Add Comment to Pay Code | UNPD HRS | 3.00 | | 9/22/2009 4:10:43PM | |
| | *134383* | | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | *Approved Time Off* | | | | | | |
| 9/22/2009 | 12:59:00PM | Add Punch | | | In Punch | 9/22/2009 1:36:18PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 9/22/2009 | 4:50:00PM | Add Punch | | | Out Punch | 9/22/2009 5:35:10PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 9/22/2009 | 4:57:00PM | Add Punch | | | In Punch | 9/22/2009 5:35:29PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 9/22/2009 | 8:01:00PM | Add Punch | | | Out Punch | 9/22/2009 8:33:11PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 9/23/2009 | 9:29:00AM | Add Punch | | | In Punch | 9/23/2009 10:07:59AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 9/23/2009 | 1:41:00PM | Add Punch | | | Out Punch | 9/23/2009 2:41:57PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 9/23/2009 | 2:12:00PM | Add Punch | | | In Punch | 9/23/2009 3:11:55PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Time Period:        1/14/2006  -  1/14/2011
Query:                 Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R**                    **ID:**    665336

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 9/23/2009 | 8:01:00PM | Add Punch | | | Out Punch | 9/23/2009  8:38:57PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 9/24/2009 | 9:29:00AM | Add Punch | | | In Punch | 9/24/2009  10:04:41AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 9/24/2009 | 1:35:00PM | Add Punch | | | Out Punch | 9/24/2009  2:32:59PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 9/24/2009 | 1:59:00PM | Add Punch | | | In Punch | 9/24/2009  2:35:33PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 9/24/2009 | 8:01:00PM | Add Punch | | | Out Punch | 9/24/2009  8:37:26PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 9/25/2009 | 9:29:00AM | Add Punch | | | In Punch | 9/25/2009  10:03:49AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 9/25/2009 | 1:36:00PM | Add Punch | | | Out Punch | 9/25/2009  2:34:22PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 9/25/2009 | 2:05:00PM | Add Punch | | | In Punch | 9/25/2009  3:06:07PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:    1/14/2011   1:32:18PM
Printed for:    165353

Time Period:    1/14/2006 - 1/14/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:**   **JONES, DEBBIE R**    **ID:**   665336

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 9/25/2009 | 8:01:00PM | Add Punch | | | Out Punch | 9/25/2009   8:35:20PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 9/29/2009 | 9:29:00AM | Add Punch | | | In Punch | 9/29/2009   10:06:50AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 9/29/2009 | 1:43:00PM | Add Punch | | | Out Punch | 9/29/2009   2:38:17PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 9/29/2009 | 2:12:00PM | Add Punch | | | In Punch | 9/29/2009   3:07:41PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 9/29/2009 | 8:01:00PM | Add Punch | | | Out Punch | 9/29/2009   8:36:59PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 9/30/2009 | 9:29:00AM | Add Punch | | | In Punch | 9/30/2009   10:04:35AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 9/30/2009 | 1:35:00PM | Add Punch | | | Out Punch | 9/30/2009   2:35:31PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 9/30/2009 | 2:05:00PM | Add Punch | | | In Punch | 9/30/2009   3:06:43PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |

Time Period:      1/14/2006 - 1/14/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R**                                    ID:     665336

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 9/30/2009 | 8:01:00PM | Add Punch | | | Out Punch | 9/30/2009  8:35:20PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 10/1/2009 | 9:29:00AM | Add Punch | | | In Punch | 10/1/2009  10:02:06AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 10/1/2009 | 1:42:00PM | Add Punch | | | Out Punch | 10/1/2009  2:31:31PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 10/1/2009 | 2:12:00PM | Add Punch | | | In Punch | 10/1/2009  3:01:53PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 10/1/2009 | 8:01:00PM | Add Punch | | | Out Punch | 10/1/2009  8:31:52PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 10/2/2009 | 9:29:00AM | Add Punch | | | In Punch | 10/2/2009  10:37:40AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 10/2/2009 | 1:37:00PM | Add Punch | | | Out Punch | 10/2/2009  2:45:59PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 10/2/2009 | 2:07:00PM | Add Punch | | | In Punch | 10/2/2009  3:11:07PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed:                    1/14/2011  1:32:18PM
Printed for:              165353

Time Period:        1/14/2006 - 1/14/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R**                              **ID:    665336**

| Date/Time | | Type | Override | Edit Date/Time | Server | Client | Datasource |
|---|---|---|---|---|---|---|---|
| 10/2/2009 | 8:01:00PM | Add Punch | Out Punch | 10/2/2009  8:40:03PM | | | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* | |
| 10/5/2009 | 9:29:00AM | Add Punch | In Punch | 10/5/2009  10:01:32AM | | | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* | |
| 10/5/2009 | 1:35:00PM | Add Punch | Out Punch | 10/5/2009  2:31:06PM | | | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* | |
| 10/5/2009 | 2:05:00PM | Add Punch | In Punch | 10/5/2009  3:01:12PM | | | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* | |
| 10/5/2009 | 7:04:00PM | Add Punch | Out Punch | 10/5/2009  8:00:37PM | | | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* | |
| 10/5/2009 | 7:11:00PM | Add Punch | In Punch | 10/5/2009  8:00:48PM | | | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* | |
| 10/5/2009 | 8:01:00PM | Add Punch | Out Punch | 10/5/2009  8:31:58PM | | | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* | |
| 10/7/2009 | 9:30:00AM | Add Punch | In Punch | 10/7/2009  10:03:27AM | | | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* | |

SITEL000357

**CONFIDENTIAL**
**Timecard Audit Trail**

Time Period:       1/14/2006 - 1/14/2011
Query:                 Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

**Name:    JONES, DEBBIE R**                          **ID:**    665336

| Date/Time | | Type | | | Override | Edit Date/Time | Datasource |
|---|---|---|---|---|---|---|---|
| 10/7/2009 | 1:37:00PM | Add Punch | | | Out Punch | 10/7/2009  2:34:38PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 10/7/2009 | 2:07:00PM | Add Punch | | | In Punch | 10/7/2009  3:03:32PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 10/7/2009 | 8:01:00PM | Add Punch | | | Out Punch | 10/7/2009  8:46:41PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 10/8/2009 | 9:29:00AM | Add Punch | | | In Punch | 10/8/2009  10:04:28AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 10/8/2009 | 1:37:00PM | Add Punch | | | Out Punch | 10/8/2009  2:34:07PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 10/8/2009 | 2:06:00PM | Add Punch | | | In Punch | 10/8/2009  3:03:36PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 10/8/2009 | 8:01:00PM | Add Punch | | | Out Punch | 10/8/2009  8:34:43PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 10/9/2009 | 9:29:00AM | Add Punch | | | In Punch | 10/9/2009  10:03:23AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |

SITEL000358

**Timecard Audit Trail**

Printed:                    1/14/2011  1:32:18PM
Printed for:        165353

Time Period:      1/14/2006 - 1/14/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   JONES, DEBBIE R**                          **ID:**    665336

| 10/9/2009 | 10:01:00AM | Add Punch | | | Out Punch | 10/9/2009  10:33:02AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 10/9/2009 | 10:08:00AM | Add Punch | | | In Punch | 10/9/2009  10:33:22AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 10/9/2009 | 1:35:00PM | Add Punch | | | Out Punch | 10/9/2009  2:33:00PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/9/2009 | 2:05:00PM | Add Punch | | | In Punch | 10/9/2009  2:35:51PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/9/2009 | 8:02:00PM | Add Punch | | | Out Punch | 10/9/2009  8:36:05PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 10/13/2009 | 9:29:00AM | Add Punch | | | In Punch | 10/13/2009  10:01:30AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/13/2009 | 1:35:00PM | Add Punch | | | Out Punch | 10/13/2009  2:30:57PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/13/2009 | 2:05:00PM | Add Punch | | | In Punch | 10/13/2009  3:01:11PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Time Period:        1/14/2006 - 1/14/2011
Query:                 Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R**                              **ID:    665336**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/13/2009 | 3:26:00PM | Add Punch | | | Out Punch | 10/13/2009  4:02:12PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 10/13/2009 | 3:34:00PM | Add Punch | | | In Punch | 10/13/2009  4:30:52PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 10/13/2009 | 8:01:00PM | Add Punch | | | Out Punch | 10/13/2009  8:31:48PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 10/14/2009 | 9:29:00AM | Add Punch | | | In Punch | 10/14/2009 10:01:30AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 10/14/2009 | 12:03:00PM | Add Punch | | | Out Punch | 10/14/2009 12:52:24PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 10/14/2009 | 12:13:00PM | Add Punch | | | In Punch | 10/14/2009  1:01:16PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 10/14/2009 | 1:46:00PM | Add Punch | | | Out Punch | 10/14/2009  2:32:43PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 10/14/2009 | 2:15:00PM | Add Punch | | | In Punch | 10/14/2009  3:01:06PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Time Period:    1/14/2006 - 1/14/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R**    ID:    665336

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/14/2009 | 5:34:00PM | Add Punch | | | Out Punch | 10/14/2009  6:02:29PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/14/2009 | 5:41:00PM | Add Punch | | | In Punch | 10/14/2009  6:30:58PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/14/2009 | 8:01:00PM | Add Punch | | | Out Punch | 10/14/2009  8:31:37PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/15/2009 | 9:29:00AM | Add Punch | | | In Punch | 10/15/2009  10:03:57AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 10/15/2009 | 10:11:00AM | Add Punch | | | Out Punch | 10/15/2009  11:02:28AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/15/2009 | 10:20:00AM | Add Punch | | | In Punch | 10/15/2009  11:02:41AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/15/2009 | 1:42:00PM | Add Punch | | | Out Punch | 10/15/2009  2:34:34PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/15/2009 | 2:11:00PM | Add Punch | | | In Punch | 10/15/2009  3:03:13PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Time Period:        1/14/2006 - 1/14/2011
Query:                 Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override / Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R**                                    ID:    665336

| Date/Time | | Type | Pay Code | Amount | Override / Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/15/2009 | 8:01:00PM | Add Punch | | | Out Punch | 10/15/2009  8:37:21PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/16/2009 | 9:30:00AM | Add Punch | | | In Punch | 10/16/2009  10:01:09AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/16/2009 | 10:30:00AM | Add Punch | | | Out Punch | 10/16/2009  11:01:38AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 10/16/2009 | 10:42:00AM | Add Punch | | | In Punch | 10/16/2009  11:31:13AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 10/16/2009 | 1:36:00PM | Add Punch | | | Out Punch | 10/16/2009  2:32:20PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 10/16/2009 | 2:05:00PM | Add Punch | | | In Punch | 10/16/2009  3:01:21PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 10/16/2009 | 4:41:00PM | Add Punch | | | Out Punch | 10/16/2009  5:32:14PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/16/2009 | 4:52:00PM | Add Punch | | | In Punch | 10/16/2009  5:32:35PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Time Period:    1/14/2006 - 1/14/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:    JONES, DEBBIE R                    ID:    665336**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/16/2009 | 6:20:00PM | Add Punch | | | Out Punch | 10/16/2009  7:01:14PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 10/16/2009 | 6:20:00PM | Add Comment to Punch | | | Out Punch | 10/19/2009  9:35:09AM | |
| | | | 134383 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | Left Early | | | | | | |
| 10/20/2009 | 9:29:00AM | Add Punch | | | In Punch | 10/20/2009  10:07:38AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 10/20/2009 | 1:43:00PM | Add Punch | | | Out Punch | 10/20/2009  2:40:03PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 10/20/2009 | 2:14:00PM | Add Punch | | | In Punch | 10/20/2009  3:09:04PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 10/20/2009 | 6:59:00PM | Add Punch | | | Out Punch | 10/20/2009  7:40:03PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 10/20/2009 | 7:05:00PM | Add Punch | | | In Punch | 10/20/2009  8:07:57PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 10/20/2009 | 8:01:00PM | Add Punch | | | Out Punch | 10/20/2009  8:38:00PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |

**Timecard Audit Trail**

Printed:                1/14/2011  1:32:18PM
Printed for:            165353

Time Period:      1/14/2006  -  1/14/2011
Query:             Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R                                    ID:    665336**

| 10/21/2009 | 9:29:00AM | Add Punch | | | In Punch | 10/21/2009  10:04:07AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 10/21/2009 | 1:50:00PM | Add Punch | | | Out Punch | 10/21/2009  2:37:32PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 10/21/2009 | 2:21:00PM | Add Punch | | | In Punch | 10/21/2009  3:05:54PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 10/21/2009 | 8:01:00PM | Add Punch | | | Out Punch | 10/21/2009  8:36:06PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 10/22/2009 | 9:29:00AM | Add Punch | | | In Punch | 10/22/2009  10:05:44AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 10/22/2009 | 10:03:00AM | Add Punch | | | Out Punch | 10/22/2009  11:05:09AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 10/22/2009 | 10:12:00AM | Add Punch | | | In Punch | 10/22/2009  11:05:28AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 10/22/2009 | 1:36:00PM | Add Punch | | | Out Punch | 10/22/2009  2:38:21PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed:                    1/14/2011  1:32:18PM
Printed for:               165353

Time Period:     1/14/2006 - 1/14/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  JONES, DEBBIE R**                          **ID:**   665336

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/22/2009 | 2:05:00PM | Add Punch | | | In Punch | 10/22/2009  3:08:48PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/22/2009 | 8:01:00PM | Add Punch | | | Out Punch | 10/22/2009  8:36:34PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/23/2009 | 9:32:00AM | Add Punch | | | In Punch | 10/23/2009  10:33:58AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/23/2009 | 1:37:00PM | Add Punch | | | Out Punch | 10/23/2009  2:33:44PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/23/2009 | 2:06:00PM | Add Punch | | | In Punch | 10/23/2009  3:04:50PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/23/2009 | 8:01:00PM | Add Punch | | | Out Punch | 10/23/2009  8:33:31PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 10/27/2009 | 9:29:00AM | Add Punch | | | In Punch | 10/27/2009  10:07:06AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/27/2009 | 1:45:00PM | Add Punch | | | Out Punch | 10/27/2009  2:42:46PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

**CONFIDENTIAL**
**Timecard Audit Trail**

Printed:                1/14/2011  1:32:18PM
Printed for:        165353

Time Period:        1/14/2006 - 1/14/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **JONES, DEBBIE R** | | | **ID:** | 665336 | | |
|---|---|---|---|---|---|---|---|

| 10/27/2009 | 2:10:00PM | Add Punch | | | In Punch | 10/27/2009  3:09:16PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 10/27/2009 | 8:01:00PM | Add Punch | | | Out Punch | 10/27/2009  8:36:49PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 10/28/2009 | | Add Pay Code | Paid Time Off | 4.00 | | 10/28/2009  1:42:54PM | |
| | | *134383* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 10/28/2009 | | Add Comment to Pay Code | Paid Time Off | 4.00 | | 10/28/2009  1:42:54PM | |
| | *Approved Time Off* | *134383* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 10/28/2009 | | Delete Pay Code | Paid Time Off | 4.00 | | 10/28/2009  1:43:06PM | |
| | | *134383* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 10/28/2009 | 9:29:00AM | Add Punch | | | In Punch | 10/28/2009  10:09:17AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 10/28/2009 | 1:36:00PM | Add Punch | | | Out Punch | 10/28/2009  2:43:49PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 10/28/2009 | 2:06:00PM | Add Punch | | | In Punch | 10/28/2009  2:45:58PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed:    1/14/2011  1:32:18PM
Printed for:    165353

Time Period:    1/14/2006 - 1/14/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R      ID:    665336**

| Date/Time | | Type | | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/28/2009 | 8:02:00PM | Add Punch | | | Out Punch | 10/28/2009  8:38:54PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/29/2009 | 9:29:00AM | Add Punch | | | In Punch | 10/29/2009  10:09:03AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/29/2009 | 1:37:00PM | Add Punch | | | Out Punch | 10/29/2009  2:40:24PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 10/29/2009 | 2:06:00PM | Add Punch | | | In Punch | 10/29/2009  3:08:24PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/29/2009 | 6:01:00PM | Add Punch | | | Out Punch | 10/29/2009  6:39:38PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/29/2009 | 6:01:00PM | Add Comment to Punch | | | Out Punch | 11/2/2009  10:31:00AM | |
| | | *134383* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Left Early* | | | | | | |
| 10/30/2009 | 9:29:00AM | Add Punch | | | In Punch | 10/30/2009  10:08:18AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Time Period:    1/14/2006 - 1/14/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **JONES, DEBBIE R** | | | **ID:** | 665336 | | |
|---|---|---|---|---|---|---|---|

| 10/30/2009 | 10:13:00AM | Add Punch | | | Out Punch | 10/30/2009  11:08:10AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 10/30/2009 | 10:23:00AM | Add Punch | | | In Punch | 10/30/2009  11:08:27AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 10/30/2009 | 1:36:00PM | Add Punch | | | Out Punch | 10/30/2009  2:41:32PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 10/30/2009 | 2:06:00PM | Add Punch | | | In Punch | 10/30/2009  3:09:37PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 10/30/2009 | 6:17:00PM | Add Punch | | | Out Punch | 10/30/2009  7:08:25PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 10/30/2009 | 6:17:00PM | Add Comment to Punch | | | Out Punch | 11/2/2009  10:29:34AM | |
| | *Left Early* | | *134383* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 11/3/2009 | | Add Pay Code | UNPD HRS | 10.00 | | 11/3/2009  5:30:06PM | |
| | | | *134383* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

Printed:                1/14/2011  1:32:18PM
Printed for:            165353

Time Period:      1/14/2006  -  1/14/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:  JONES, DEBBIE R**                    **ID:**    665336

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 11/3/2009 | | Add Comment to Pay Code | UNPD HRS | 10.00 | | 11/3/2009  5:30:06PM | |
| | *Approved Time Off* | | *134383* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 11/4/2009 | 9:29:00AM | Add Punch | | | In Punch | 11/4/2009  10:04:46AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 11/4/2009 | 1:35:00PM | Add Punch | | | Out Punch | 11/4/2009  2:34:47PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 11/4/2009 | 2:04:00PM | Add Punch | | | In Punch | 11/4/2009  3:04:18PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 11/4/2009 | 8:01:00PM | Add Punch | | | Out Punch | 11/4/2009  8:34:40PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 11/5/2009 | 9:29:00AM | Add Punch | | | In Punch | 11/5/2009  10:07:02AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 11/5/2009 | 1:36:00PM | Add Punch | | | Out Punch | 11/5/2009  2:39:41PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 11/5/2009 | 2:05:00PM | Add Punch | | | In Punch | 11/5/2009  3:09:33PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Time Period:        1/14/2006  -  1/14/2011
Query:                 Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R**                                          **ID:    665336**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 11/5/2009 | 8:01:00PM | Add Punch | | | Out Punch | 11/5/2009  8:38:22PM | |
| | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 11/6/2009 | 9:30:00AM | Add Punch | | | In Punch | 11/6/2009  10:07:05AM | |
| | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 11/6/2009 | 1:35:00PM | Add Punch | | | Out Punch | 11/6/2009  2:41:23PM | |
| | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 11/6/2009 | 2:04:00PM | Add Punch | | | In Punch | 11/6/2009  3:07:29PM | |
| | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 11/6/2009 | 8:00:00PM | Add Punch | | | Out Punch | 11/6/2009  8:37:12PM | |
| | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 11/10/2009 | 9:29:00AM | Add Punch | | | In Punch | 11/10/2009  10:05:24AM | |
| | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 11/10/2009 | 1:35:00PM | Add Punch | | | Out Punch | 11/10/2009  2:37:52PM | |
| | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 11/10/2009 | 2:05:00PM | Add Punch | | | In Punch | 11/10/2009  3:04:32PM | |
| | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed:                1/14/2011  1:32:18PM
Printed for:          165353

Time Period:        1/14/2006 - 1/14/2011
Query:                  Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R**                              **ID:**    665336

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 11/10/2009 | 8:00:00PM | Add Punch | | | Out Punch | 11/10/2009  8:40:18PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/11/2009 | 9:29:00AM | Add Punch | | | In Punch | 11/11/2009  10:06:03AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/11/2009 | 1:36:00PM | Add Punch | | | Out Punch | 11/11/2009  2:38:20PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/11/2009 | 2:05:00PM | Add Punch | | | In Punch | 11/11/2009  3:07:25PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/11/2009 | 5:06:00PM | Add Punch | | | Out Punch | 11/11/2009  6:07:24PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/11/2009 | 5:12:00PM | Add Punch | | | In Punch | 11/11/2009  6:07:26PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/11/2009 | 8:00:00PM | Add Punch | | | Out Punch | 11/11/2009  8:36:54PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/12/2009 | 9:29:00AM | Add Punch | | | In Punch | 11/12/2009  10:01:42AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed:                    1/14/2011  1:32:18PM
Printed for:            165353

Time Period:        1/14/2006 - 1/14/2011
Query:                 Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R**                              ID:      665336

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 11/12/2009 | 1:43:00PM | Add Punch | | | Out Punch | 11/12/2009  2:32:22PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/12/2009 | 2:13:00PM | Add Punch | | | In Punch | 11/12/2009  3:01:50PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/12/2009 | 8:00:00PM | Add Punch | | | Out Punch | 11/12/2009  8:31:07PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/13/2009 | 9:29:00AM | Add Punch | | | In Punch | 11/13/2009  10:03:01AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/13/2009 | 1:44:00PM | Add Punch | | | Out Punch | 11/13/2009  2:33:49PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/13/2009 | 2:13:00PM | Add Punch | | | In Punch | 11/13/2009  3:04:23PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/13/2009 | 8:00:00PM | Add Punch | | | Out Punch | 11/13/2009  8:32:54PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/17/2009 | 9:31:00AM | Add Punch | | | In Punch | 11/17/2009  10:03:13AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed:     1/14/2011   1:32:18PM
Printed for:    165353

Time Period:    1/14/2006 - 1/14/2011
Query:        Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**   **JONES, DEBBIE R**         **ID:**   665336

| Date/Time | | Type | | Amount | Override | Edit Date/Time | | Datasource |
|---|---|---|---|---|---|---|---|---|
| 11/17/2009 | 10:26:00AM | Add Punch | | | Out Punch | 11/17/2009 11:03:20AM | | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | | *External API* |
| 11/17/2009 | 10:28:00AM | Add Punch | | | In Punch | 11/17/2009 11:03:26AM | | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | | *External API* |
| 11/17/2009 | 1:35:00PM | Add Punch | | | Out Punch | 11/17/2009 2:34:46PM | | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | | *External API* |
| 11/17/2009 | 2:04:00PM | Add Punch | | | In Punch | 11/17/2009 3:03:33PM | | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | | *External API* |
| 11/17/2009 | 8:00:00PM | Add Punch | | | Out Punch | 11/17/2009 8:31:59PM | | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | | *External API* |
| 11/18/2009 | 9:29:00AM | Add Punch | | | In Punch | 11/18/2009 10:04:43AM | | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | | *External API* |
| 11/18/2009 | 1:35:00PM | Add Punch | | | Out Punch | 11/18/2009 2:32:29PM | | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | | *External API* |
| 11/18/2009 | 2:04:00PM | Add Punch | | | In Punch | 11/18/2009 2:34:53PM | | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | | *External API* |

**Timecard Audit Trail**

Time Period:        1/14/2006 - 1/14/2011
Query:                    Previously Selected Employee(s)
Audit Type:            (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R**                                    **ID:**      665336

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 11/18/2009 | 8:00:00PM | Add Punch | | | Out Punch | 11/18/2009  8:33:02PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 11/19/2009 | 9:29:00AM | Add Punch | | | In Punch | 11/19/2009  10:11:03AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 11/19/2009 | 1:36:00PM | Add Punch | | | Out Punch | 11/19/2009  2:43:32PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 11/19/2009 | 2:05:00PM | Add Punch | | | In Punch | 11/19/2009  3:13:29PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 11/19/2009 | 3:23:00PM | Add Punch | | | Out Punch | 11/19/2009  4:16:02PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 11/19/2009 | 3:29:00PM | Add Punch | | | In Punch | 11/19/2009  4:16:13PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 11/19/2009 | 8:00:00PM | Add Punch | | | Out Punch | 11/19/2009  8:40:46PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 11/20/2009 | | Add Pay Code | Paid Time Off | 9.00 | | 11/2/2009  6:08:23PM | |
| | | *340718* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Time Period:      1/14/2006 - 1/14/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |
| **Name:** | **JONES, DEBBIE R** | | **ID:** | 665336 | | | |
| 11/20/2009 | | Add Pay Code | UNPD HRS | 1.00 | | 11/2/2009  6:08:23PM | |
| | | | 340718 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 11/20/2009 | | Add Comment to Pay Code | Paid Time Off | 9.00 | | 11/2/2009  6:08:23PM | |
| | | | 340718 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| | Approved Vacation day | | | | | | |
| 11/20/2009 | | Add Comment to Pay Code | UNPD HRS | 1.00 | | 11/2/2009  6:08:23PM | |
| | | | 340718 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| | Approved Time Off | | | | | | |
| 11/20/2009 | | Delete Pay Code | Paid Time Off | 9.00 | | 11/21/2009  5:06:26PM | |
| | | | 340718 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 11/20/2009 | | Delete Pay Code | UNPD HRS | 1.00 | | 11/21/2009  5:06:26PM | |
| | | | 340718 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 11/20/2009 | 9:30:00AM[10:17:00AM] | Edit Punch | | | In Punch | 11/23/2009  3:53:08PM | |
| | | | 386591 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 11/20/2009 | 9:30:00AM[10:17:00AM] | Add Comment to Punch | | | In Punch | 11/23/2009  3:53:08PM | |
| | | | 386591 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| | System Error | | | | | | |

Printed:          1/14/2011   1:32:18PM
Printed for:      165353

Time Period:    1/14/2006  -  1/14/2011
Query:          Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R**                    **ID:    665336**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 11/20/2009 | 10:17:00AM | Add Punch | | | In Punch | 11/20/2009  9:05:35PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 11/20/2009 | 1:35:00PM | Add Punch | | | Out Punch | 11/20/2009  9:10:19PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 11/20/2009 | 1:35:00PM | Add Comment to Punch | | | Out Punch | 11/23/2009  3:53:08PM | |
| | *System Error* | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 11/20/2009 | 2:05:00PM | Add Punch | | | In Punch | 11/20/2009  9:11:40PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 11/20/2009 | 2:05:00PM | Add Comment to Punch | | | In Punch | 11/23/2009  3:53:08PM | |
| | *System Error* | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 11/20/2009 | 3:58:00PM | Add Punch | | | Out Punch | 11/20/2009  9:17:02PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 11/20/2009 | 3:58:00PM | Delete Punch | | | Out Punch | 11/23/2009  3:53:08PM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Time Period:   1/14/2006 - 1/14/2011
Query:   Previously Selected Employee(s)
Audit Type:   (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |
| **Name:** | **JONES, DEBBIE R** | | **ID:** | 665336 | | | |
| 11/20/2009 | 4:01:00PM | Add Punch | | | In Punch | 11/20/2009  9:18:06PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 11/20/2009 | 4:01:00PM | Delete Punch | | | In Punch | 11/23/2009  3:53:08PM | |
| | | | 386591 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 11/20/2009 | 8:06:00PM | Add Punch | | | Out Punch | 11/21/2009  12:51:09AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 11/24/2009 | | Add Pay Code | Paid Time Off | 5.00 | | 11/25/2009  3:10:24PM | |
| | | | 386591 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 11/24/2009 | | Add Comment to Pay Code | Paid Time Off | 5.00 | | 11/25/2009  3:10:24PM | |
| | | | 386591 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| | Not Approved | | | | | | |
| 11/24/2009 | 9:29:00AM | Add Punch | | | In Punch | 11/24/2009  10:09:04AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 11/24/2009 | 11:45:00AM | Add Punch | | | Out Punch | 11/24/2009  12:42:39PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |

**CONFIDENTIAL**
**Timecard Audit Trail**

Printed:                          1/14/2011  1:32:18PM
Printed for:                     165353

Time Period:      1/14/2006  -  1/14/2011
Query:              Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:    JONES, DEBBIE R**                                **ID:    665336**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 11/24/2009  11:45:00AM | | Add Comment to Punch | | | Out Punch | 11/25/2009  3:11:02PM | |
| | *Left Early - Child Sick* | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 11/25/2009  9:29:00AM | | Add Punch | | | In Punch | 11/25/2009  10:46:58AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 11/25/2009  1:37:00PM | | Add Punch | | | Out Punch | 11/25/2009  2:37:55PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 11/25/2009  2:07:00PM | | Add Punch | | | In Punch | 11/25/2009  3:07:30PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 11/25/2009  5:07:00PM | | Add Punch | | | Out Punch | 11/25/2009  6:07:19PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 11/25/2009  5:14:00PM | | Add Punch | | | In Punch | 11/25/2009  6:07:26PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 11/25/2009  7:12:00PM | | Add Punch | | | Out Punch | 11/25/2009  8:04:49PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 11/25/2009  7:16:00PM | | Add Punch | | | In Punch | 11/25/2009  8:04:50PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |

Printed:  1/14/2011  1:32:18PM
Printed for:  165353

Time Period:  1/14/2006  -  1/14/2011
Query:  Previously Selected Employee(s)
Audit Type:  (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  JONES, DEBBIE R**          **ID:**  665336

| 11/25/2009 | 8:01:00PM | Add Punch | | | Out Punch | 11/25/2009  8:36:10PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/26/2009 | | Add Pay Code | Holiday | 10.00 | | 11/30/2009  11:01:07AM | |
| | | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/26/2009 | | Add Comment to Pay Code | Holiday | 10.00 | | 11/30/2009  11:01:07AM | |
| | *Thanksgiving Day* | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/27/2009 | | Add Pay Code | Paid Time Off | 10.00 | | 11/25/2009  10:06:47AM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/27/2009 | | Add Comment to Pay Code | Paid Time Off | 10.00 | | 11/25/2009  10:06:47AM | |
| | *Approved Vacation day* | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/30/2009 | | Add Pay Code | Absent No Hours | 8.00 | | 12/1/2009  6:54:30PM | |
| | | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/1/2009 | 8:59:00AM | Add Punch | | | In Punch | 12/1/2009  9:35:20AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

Printed:                    1/14/2011  1:32:18PM
Printed for:              165353

Time Period:        1/14/2006 - 1/14/2011
Query:                  Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R**                                  **ID:**    665336

| 12/1/2009 | 1:43:00PM | Add Punch | | | Out Punch | 12/1/2009  2:33:52PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/1/2009 | 2:12:00PM | Add Punch | | | In Punch | 12/1/2009  3:07:21PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/1/2009 | 5:35:00PM | Add Punch | | | Out Punch | 12/1/2009  6:35:57PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/2/2009 | 9:00:00AM | Add Punch | | | In Punch | 12/2/2009  9:35:21AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/2/2009 | 1:36:00PM | Add Punch | | | Out Punch | 12/2/2009  2:34:27PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/2/2009 | 2:04:00PM | Add Punch | | | In Punch | 12/2/2009  3:04:51PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/2/2009 | 3:20:00PM | Add Punch | | | Out Punch | 12/2/2009  4:05:05PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/2/2009 | 3:27:00PM | Add Punch | | | In Punch | 12/2/2009  4:05:22PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed:    1/14/2011   1:32:18PM
Printed for:    165353

Time Period:    1/14/2006 - 1/14/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |
| **Name:** | **JONES, DEBBIE R** | | | **ID:** | 665336 | | |
| 12/2/2009 | 5:31:00PM | Add Punch | | | Out Punch | 12/2/2009  6:07:00PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 12/3/2009 | 8:59:00AM | Add Punch | | | In Punch | 12/3/2009  9:32:56AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 12/3/2009 | 10:25:00AM | Add Punch | | | Out Punch | 12/3/2009  11:01:20AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 12/3/2009 | 10:39:00AM | Add Punch | | | In Punch | 12/3/2009  11:31:19AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 12/3/2009 | 2:14:00PM | Add Punch | | | Out Punch | 12/3/2009  3:01:36PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 12/3/2009 | 2:14:00PM | Add Comment to Punch | | | Out Punch | 12/4/2009  12:05:28PM | |
| | | | 386591 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| | Left Early | | | | | | |
| 12/4/2009 | 8:58:00AM | Add Punch | | | In Punch | 12/4/2009  9:40:14AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 12/4/2009 | 1:35:00PM | Add Punch | | | Out Punch | 12/4/2009  2:41:28PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |

**Timecard Audit Trail**

Printed:                    1/14/2011  1:32:18PM
Printed for:        165353

Time Period:        1/14/2006  -  1/14/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R**                                    **ID:    665336**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/4/2009 | 2:05:00PM | Add Punch | | | In Punch | 12/4/2009  3:13:52PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/4/2009 | 5:30:00PM | Add Punch | | | Out Punch | 12/4/2009  8:22:41PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/7/2009 | 8:59:00AM | Add Punch | | | In Punch | 12/7/2009  9:36:16AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/7/2009 | 1:35:00PM | Add Punch | | | Out Punch | 12/7/2009  2:34:44PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/7/2009 | 2:05:00PM | Add Punch | | | In Punch | 12/7/2009  3:04:56PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/7/2009 | 5:37:00PM | Add Punch | | | Out Punch | 12/8/2009  6:56:13AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/8/2009 | 8:56:00AM | Add Punch | | | In Punch | 12/8/2009  10:41:06AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/8/2009 | 1:35:00PM | Add Punch | | | Out Punch | 12/8/2009  2:32:34PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Time Period:     1/14/2006 - 1/14/2011
Query:     Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:**   **JONES, DEBBIE R**        **ID:**   665336

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/8/2009 | 2:04:00PM | Add Punch | | | In Punch | 12/8/2009   3:03:28PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 12/8/2009 | 5:32:00PM | Add Punch | | | Out Punch | 12/8/2009   6:32:20PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 12/8/2009 | 5:37:00PM | Add Punch | | | In Punch | 12/8/2009   6:32:35PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 12/8/2009 | 6:31:00PM | Add Punch | | | Out Punch | 12/8/2009   7:03:19PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 12/9/2009 | 8:57:00AM | Add Punch | | | In Punch | 12/9/2009   9:36:14AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 12/9/2009 | 1:42:00PM | Add Punch | | | Out Punch | 12/9/2009   2:36:48PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 12/9/2009 | 2:12:00PM | Add Punch | | | In Punch | 12/9/2009   3:09:25PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 12/9/2009 | 5:51:00PM | Add Punch | | | Out Punch | 12/9/2009   6:36:52PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Time Period:  1/14/2006 - 1/14/2011
Query:  Previously Selected Employee(s)
Audit Type:  (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:  JONES, DEBBIE R**          **ID:   665336**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/9/2009 | 5:59:00PM | Add Punch | | | In Punch | 12/9/2009  6:37:11PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 12/9/2009 | 7:30:00PM | Add Punch | | | Out Punch | 12/11/2009  1:32:50PM | |
| | | | *134383* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 12/10/2009 | 8:57:00AM | Add Punch | | | In Punch | 12/10/2009  9:32:42AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 12/10/2009 | 10:33:00AM | Add Punch | | | Out Punch | 12/10/2009 11:31:01AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 12/10/2009 | 10:40:00AM | Add Punch | | | In Punch | 12/10/2009 11:31:13AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 12/10/2009 | 2:03:00PM | Add Punch | | | Out Punch | 12/10/2009  3:01:11PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 12/11/2009 | 8:56:00AM | Add Punch | | | In Punch | 12/11/2009  9:32:06AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 12/11/2009 | 9:48:00AM | Add Punch | | | Out Punch | 12/11/2009 10:31:15AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Time Period:    1/14/2006 - 1/14/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R**                     ID:    665336

| 12/11/2009 | 9:58:00AM | Add Punch | | | In Punch | 12/11/2009  10:31:33AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/11/2009 | 1:37:00PM | Add Punch | | | Out Punch | 12/11/2009  2:31:59PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/11/2009 | 2:05:00PM | Add Punch | | | In Punch | 12/11/2009  3:01:04PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/11/2009 | 3:10:00PM | Add Punch | | | Out Punch | 12/11/2009  4:01:08PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/11/2009 | 3:16:00PM | Add Punch | | | In Punch | 12/11/2009  4:01:35PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/11/2009 | 5:40:00PM | Add Punch | | | Out Punch | 12/11/2009  6:31:03PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/14/2009 | 8:56:00AM | Add Punch | | | In Punch | 12/14/2009  9:36:06AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/14/2009 | 1:36:00PM | Add Punch | | | Out Punch | 12/14/2009  2:34:12PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:                    1/14/2011  1:32:18PM
Printed for:              165353

Time Period:        1/14/2006  -  1/14/2011
Query:                 Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:   JONES, DEBBIE R**                                   **ID:**      665336

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/14/2009 | 2:04:00PM | Add Punch | | | In Punch | 12/14/2009  3:04:54PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 12/14/2009 | 6:34:00PM | Add Punch | | | Out Punch | 12/14/2009  7:34:21PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 12/15/2009 | 8:58:00AM | Add Punch | | | In Punch | 12/15/2009  9:34:13AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 12/15/2009 | 10:25:00AM | Add Punch | | | Out Punch | 12/15/2009  11:02:37AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 12/15/2009 | 10:35:00AM | Add Punch | | | In Punch | 12/15/2009  11:33:20AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 12/15/2009 | 1:37:00PM | Add Punch | | | Out Punch | 12/15/2009  2:33:04PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 12/15/2009 | 2:08:00PM | Add Punch | | | In Punch | 12/15/2009  3:03:20PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 12/15/2009 | 5:57:00PM | Add Punch | | | Out Punch | 12/15/2009  6:33:56PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |

**Timecard Audit Trail**

Printed: 1/14/2011 1:32:18PM
Printed for: 165353

Time Period: 1/14/2006 - 1/14/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R**                                    ID:    665336

| 12/15/2009 | 6:02:00PM | Add Punch | | | In Punch | 12/15/2009 7:02:33PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 12/15/2009 | 6:33:00PM | Add Punch | | | Out Punch | 12/15/2009 7:32:46PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 12/16/2009 | 8:55:00AM | Add Punch | | | In Punch | 12/16/2009 9:32:21AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 12/16/2009 | 5:32:00PM | Add Punch | | | Out Punch | 12/16/2009 6:03:51PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 12/17/2009 | 8:57:00AM | Add Punch | | | In Punch | 12/17/2009 9:32:35AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 12/17/2009 | 2:01:00PM | Add Punch | | | Out Punch | 12/17/2009 2:35:09PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 12/18/2009 | 8:59:00AM | Add Punch | | | In Punch | 12/18/2009 9:32:57AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 12/18/2009 | 10:22:00AM | Add Punch | | | Out Punch | 12/18/2009 11:02:27AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:                1/14/2011  1:32:18PM
Printed for:          165353

Time Period:      1/14/2006 - 1/14/2011
Query:               Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:     JONES, DEBBIE R**                                  **ID:**     665336

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/18/2009 | 10:30:00AM | Add Punch | | | In Punch | 12/18/2009  11:02:38AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/18/2009 | 1:36:00PM | Add Punch | | | Out Punch | 12/18/2009  2:31:16PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/18/2009 | 2:04:00PM | Add Punch | | | In Punch | 12/18/2009  3:10:56PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/18/2009 | 5:30:00PM | Add Punch | | | Out Punch | 12/18/2009  6:02:04PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/21/2009 | 8:59:00AM | Add Punch | | | In Punch | 12/21/2009  9:34:08AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/21/2009 | 1:46:00PM | Add Punch | | | Out Punch | 12/21/2009  2:33:49PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/21/2009 | 2:17:00PM | Add Punch | | | In Punch | 12/21/2009  3:03:39PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/21/2009 | 5:31:00PM | Add Punch | | | Out Punch | 12/21/2009  6:03:53PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

Printed:                   1/14/2011   1:32:18PM
Printed for:        165353

Time Period:     1/14/2006 - 1/14/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |
| **Name:** | **JONES, DEBBIE R** | | | **ID:** | 665336 | | |
| 12/22/2009 | 8:58:00AM | Add Punch | | | In Punch | 12/22/2009  9:32:24AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 12/22/2009 | 9:45:00AM | Add Punch | | | Out Punch | 12/22/2009  10:30:52AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 12/22/2009 | 9:57:00AM | Add Punch | | | In Punch | 12/22/2009  10:31:08AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 12/22/2009 | 1:42:00PM | Add Punch | | | Out Punch | 12/22/2009  2:31:29PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 12/22/2009 | 2:06:00PM | Add Punch | | | In Punch | 12/22/2009  3:01:11PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 12/22/2009 | 5:31:00PM | Add Punch | | | Out Punch | 12/22/2009  6:02:27PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 12/23/2009 | 8:55:00AM | Add Punch | | | In Punch | 12/23/2009  9:31:53AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 12/23/2009 | 1:32:00PM | Add Punch | | | Out Punch | 12/23/2009  2:30:48PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |

**Timecard Audit Trail**

Time Period:        1/14/2006 - 1/14/2011
Query:                 Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R**                         **ID:**    665336

| 12/23/2009 | 1:59:00PM | Add Punch | | | In Punch | 12/23/2009  2:33:01PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/23/2009 | 2:46:00PM | Add Punch | | | Out Punch | 12/23/2009  3:32:08PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/23/2009 | 2:52:00PM | Add Punch | | | In Punch | 12/23/2009  3:32:43PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/23/2009 | 5:31:00PM | Add Punch | | | Out Punch | 12/23/2009  6:01:51PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/24/2009 | 8:55:00AM | Add Punch | | | In Punch | 12/24/2009  9:34:15AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/24/2009 | 10:40:00AM | Add Punch | | | Out Punch | 12/24/2009  11:33:39AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/24/2009 | 10:45:00AM | Add Punch | | | In Punch | 12/24/2009  11:33:52AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/24/2009 | 12:45:00PM | Add Punch | | | Out Punch | 12/24/2009  1:34:05PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Time Period:      1/14/2006 - 1/14/2011
Query:             Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:    JONES, DEBBIE R**                                    **ID:**     665336

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/24/2009 | 12:49:00PM | Add Punch | | | In Punch | 12/24/2009  1:34:26PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 12/24/2009 | 2:01:00PM | Add Punch | | | Out Punch | 12/24/2009  2:35:39PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 12/24/2009 | 2:01:00PM | Add Comment to Punch | | | Out Punch | 12/26/2009  3:06:00PM | |
| | Approved Schedule Variance | | 340718 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 12/25/2009 | | Add Pay Code | Holiday | 8.00 | | 12/26/2009  3:06:00PM | |
| | | | 340718 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 12/25/2009 | | Add Comment to Pay Code | Holiday | 8.00 | | 12/26/2009  3:06:00PM | |
| | Christmas Day | | 340718 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 12/28/2009 | 8:56:00AM | Add Punch | | | In Punch | 12/28/2009  9:34:38AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 12/28/2009 | 1:35:00PM | Add Punch | | | Out Punch | 12/28/2009  2:33:46PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |

**Timecard Audit Trail**

Printed:                    1/14/2011  1:32:18PM
Printed for:        165353

Time Period:        1/14/2006 - 1/14/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R**                          **ID:**    665336

| 12/28/2009 | 2:04:00PM | Add Punch | | | In Punch | 12/28/2009  3:03:10PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 12/28/2009 | 5:07:00PM | Add Punch | | | Out Punch | 12/28/2009  6:02:53PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 12/28/2009 | 5:14:00PM | Add Punch | | | In Punch | 12/28/2009  6:02:57PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 12/28/2009 | 5:32:00PM | Add Punch | | | Out Punch | 12/28/2009  6:04:19PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 12/29/2009 | 8:57:00AM | Add Punch | | | In Punch | 12/29/2009  9:36:25AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 12/29/2009 | 1:32:00PM | Add Punch | | | Out Punch | 12/29/2009  2:29:19PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 12/29/2009 | 1:59:00PM | Add Punch | | | In Punch | 12/29/2009  2:42:36PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 12/29/2009 | 6:35:00PM | Add Punch | | | Out Punch | 12/29/2009  7:35:48PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed:      1/14/2011  1:32:18PM
Printed for:     165353

Time Period:     1/14/2006 - 1/14/2011
Query:          Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**   **JONES, DEBBIE R**      **ID:**   665336

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/30/2009 | 8:56:00AM | Add Punch | | | In Punch | 12/30/2009 9:34:08AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/30/2009 | 10:01:00AM | Add Punch | | | Out Punch | 12/30/2009 10:33:23AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/30/2009 | 10:13:00AM | Add Punch | | | In Punch | 12/30/2009 11:03:49AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/30/2009 | 1:34:00PM | Add Punch | | | Out Punch | 12/30/2009 2:33:38PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/30/2009 | 1:59:00PM | Add Punch | | | In Punch | 12/30/2009 2:35:29PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/30/2009 | 5:47:00PM | Add Punch | | | Out Punch | 12/30/2009 6:34:27PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/30/2009 | 5:52:00PM | Add Punch | | | In Punch | 12/30/2009 6:34:35PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/30/2009 | 6:31:00PM | Add Punch | | | Out Punch | 12/30/2009 7:03:52PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed: 1/14/2011 1:32:18PM
Printed for: 165353

Time Period: 1/14/2006 - 1/14/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |
| **Name:** | **JONES, DEBBIE R** | | | **ID:** 665336 | | | |
| 12/31/2009 | 8:58:00AM | Add Punch | | | In Punch | 12/31/2009 9:32:55AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 12/31/2009 | 2:00:00PM | Add Punch | | | Out Punch | 12/31/2009 2:35:05PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 12/31/2009 | 2:09:00PM | Add Punch | | | In Punch | 12/31/2009 3:01:21PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 12/31/2009 | 3:01:00PM | Add Punch | | | Out Punch | 12/31/2009 3:33:16PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 1/1/2010 | | Add Pay Code | Holiday | 8.00 | | 1/5/2010 5:59:32PM | |
| | | | 340718 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 1/1/2010 | | Add Comment to Pay Code | Holiday | 8.00 | | 1/5/2010 5:59:32PM | |
| | | | 340718 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | New Years Day | | | | | | |
| 1/4/2010 | 8:56:00AM | Add Punch | | | In Punch | 1/4/2010 9:36:01AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 1/4/2010 | 1:34:00PM | Add Punch | | | Out Punch | 1/4/2010 2:36:22PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |

Printed:                1/14/2011  1:32:18PM
Printed for:            165353

Time Period:         1/14/2006  -  1/14/2011
Query:               Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R**                        **ID:    665336**

| 1/4/2010 | 2:03:00PM | Add Punch | | | In Punch | 1/4/2010  3:05:13PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 1/4/2010 | 5:31:00PM | Add Punch | | | Out Punch | 1/4/2010  6:06:44PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 1/5/2010 | 9:00:00AM | Add Punch | | | In Punch | 1/5/2010  9:35:34AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 1/5/2010 | 10:30:00AM | Add Punch | | | Out Punch | 1/5/2010  11:04:14AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 1/5/2010 | 10:40:00AM | Add Punch | | | In Punch | 1/5/2010  11:34:46AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 1/5/2010 | 1:31:00PM | Add Punch | | | Out Punch | 1/5/2010  2:06:16PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 1/5/2010 | 2:02:00PM | Add Punch | | | In Punch | 1/5/2010  2:36:12PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 1/5/2010 | 5:31:00PM | Add Punch | | | Out Punch | 1/5/2010  6:06:11PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |

**CONFIDENTIAL**
**Timecard Audit Trail**

Printed:                1/14/2011  1:32:18PM
Printed for:            165353

Time Period:    1/14/2006 - 1/14/2011
Query:          Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |
| **Name:** | **JONES, DEBBIE R** | | | **ID:** | 665336 | | |
| 1/6/2010 | 8:55:00AM | Add Punch | | | In Punch | 1/6/2010  9:32:11AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 1/6/2010 | 1:30:00PM | Add Punch | | | Out Punch | 1/6/2010  2:02:45PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 1/6/2010 | 2:00:00PM | Add Punch | | | In Punch | 1/6/2010  2:32:40PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 1/6/2010 | 5:36:00PM | Add Punch | | | Out Punch | 1/6/2010  6:30:28PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 1/7/2010 | | Add Pay Code | Absent No Hours | 8.00 | | 1/11/2010  12:34:27PM | |
| | | 340718 | | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 1/7/2010 | | Add Comment to Pay Code | Absent No Hours | 8.00 | | 1/11/2010  12:34:27PM | |
| | | 340718 | | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | Called In | | | | | | |
| 1/8/2010 | 8:55:00AM | Add Punch | | | In Punch | 1/8/2010  9:31:52AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 1/8/2010 | 10:44:00AM | Add Punch | | | Out Punch | 1/8/2010  11:31:36AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |

**Timecard Audit Trail**

Printed:                 1/14/2011  1:32:18PM
Printed for:         165353

Time Period:      1/14/2006  -  1/14/2011
Query:               Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:  JONES, DEBBIE R**                     **ID:    665336**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/8/2010 | 10:54:00AM | Add Punch | | | In Punch | 1/8/2010  11:31:53AM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 1/8/2010 | 1:40:00PM | Add Punch | | | Out Punch | 1/8/2010  2:31:09PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 1/8/2010 | 2:10:00PM | Add Punch | | | In Punch | 1/8/2010  3:01:21PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 1/8/2010 | 5:33:00PM | Add Punch | | | Out Punch | 1/8/2010  6:31:02PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 1/11/2010 | | Add Pay Code | Paid Time Off | 6.00 | | 12/26/2009  2:56:06PM | |
| | | 340718 | | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 1/11/2010 | | Add Pay Code | UNPD HRS | 2.00 | | 12/26/2009  2:56:06PM | |
| | | 340718 | | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 1/11/2010 | | Add Comment to Pay Code | Paid Time Off | 6.00 | | 12/26/2009  2:56:06PM | |
| | | 340718 | | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | Approved Vacation day | | | | | | |

Printed: 1/14/2011 1:32:18PM
Printed for: 165353

Time Period: 1/14/2006 - 1/14/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:   JONES, DEBBIE R                         ID:   665336**

| 1/11/2010 | | Add Comment to Pay Code | UNPD HRS | 2.00 | | 12/26/2009 2:56:06PM | |
| | | | *340718* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | *Approved Time Off* | | | | | | |
| 1/11/2010 | | Edit Pay Code | UNPD HRS | 8.00[2.00] | | 1/6/2010 2:56:49PM | |
| | | | *340718* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 1/11/2010 | | Delete Pay Code | Paid Time Off | 6.00 | | 1/6/2010 2:56:49PM | |
| | | | *340718* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 1/11/2010 | | Add Comment to Pay Code | UNPD HRS | 8.00[2.00] | | 1/6/2010 2:56:49PM | |
| | | | *340718* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | *Approved Time Off* | | | | | | |
| 1/11/2010 | | Delete Pay Code | UNPD HRS | 8.00 | | 1/12/2010 12:46:22PM | |
| | | | *340718* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 1/11/2010 | 9:26:00AM | Add Punch | | | In Punch | 1/11/2010 10:01:03AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 1/11/2010 | 1:31:00PM | Add Punch | | | Out Punch | 1/11/2010 2:04:03PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Time Period:      1/14/2006  -  1/14/2011
Query:                Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R**                              **ID:    665336**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/11/2010 | 2:01:00PM | Add Punch | | | In Punch | 1/11/2010  2:33:49PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/11/2010 | 5:34:00PM | Add Punch | | | Out Punch | 1/11/2010  6:30:59PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/12/2010 | 8:55:00AM | Add Punch | | | In Punch | 1/12/2010  9:32:22AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/12/2010 | 10:03:00AM | Add Punch | | | Out Punch | 1/12/2010  11:00:46AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/12/2010 | 10:12:00AM | Add Punch | | | In Punch | 1/12/2010  11:01:00AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/12/2010 | 1:40:00PM | Add Punch | | | Out Punch | 1/12/2010  2:31:03PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/12/2010 | 2:18:00PM | Add Punch | | | In Punch | 1/12/2010  3:01:15PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/12/2010 | 5:31:00PM | Add Punch | | | Out Punch | 1/12/2010  6:02:32PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed:                  1/14/2011  1:32:18PM
Printed for:              165353

Time Period:      1/14/2006 - 1/14/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:    JONES, DEBBIE R**                              **ID:    665336**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/13/2010 | 8:55:00AM | Add Punch | | | In Punch | 1/13/2010  9:32:15AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 1/13/2010 | 10:18:00AM | Add Punch | | | Out Punch | 1/13/2010  11:01:36AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 1/13/2010 | 10:30:00AM | Add Punch | | | In Punch | 1/13/2010  11:02:17AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 1/13/2010 | 1:33:00PM | Add Punch | | | Out Punch | 1/13/2010  2:31:31PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 1/13/2010 | 2:03:00PM | Add Punch | | | In Punch | 1/13/2010  3:01:55PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 1/13/2010 | 5:06:00PM | Add Punch | | | Out Punch | 1/13/2010  6:01:19PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 1/13/2010 | 5:13:00PM | Add Punch | | | In Punch | 1/13/2010  6:01:21PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 1/13/2010 | 5:31:00PM | Add Punch | | | Out Punch | 1/13/2010  6:02:17PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |

Printed:            1/14/2011  1:32:18PM
Printed for:       165353

Time Period:      1/14/2006 - 1/14/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:**  **JONES, DEBBIE R**                          **ID:**   665336

| 1/14/2010 | 8:56:00AM | Add Punch | | | In Punch | 1/14/2010  9:32:34AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 1/14/2010 | 2:03:00PM | Add Punch | | | Out Punch | 1/14/2010  3:01:11PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 1/15/2010 | 8:57:00AM | Add Punch | | | In Punch | 1/15/2010  9:33:55AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 1/15/2010 | 9:43:00AM | Add Punch | | | Out Punch | 1/15/2010  10:32:07AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 1/15/2010 | 9:50:00AM | Add Punch | | | In Punch | 1/15/2010  10:32:32AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 1/15/2010 | 1:08:00PM | Add Punch | | | Out Punch | 1/15/2010  2:01:15PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 1/15/2010 | 1:14:00PM | Add Punch | | | In Punch | 1/15/2010  2:01:38PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 1/15/2010 | 1:33:00PM | Add Punch | | | Out Punch | 1/15/2010  2:31:14PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:                    1/14/2011  1:32:18PM
Printed for:            165353

Time Period:        1/14/2006 - 1/14/2011
Query:                Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R**                        **ID:**    665336

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/15/2010 | 2:02:00PM | Add Punch | | | In Punch | 1/15/2010  2:48:13PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/15/2010 | 2:39:00PM | Add Punch | | | Out Punch | 1/15/2010  3:31:34PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/15/2010 | 2:47:00PM | Add Punch | | | In Punch | 1/15/2010  3:32:08PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/15/2010 | 5:32:00PM | Add Punch | | | Out Punch | 1/15/2010  6:02:19PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/18/2010 | | Add Pay Code | Paid Time Off | 3.00 | | 1/5/2010  6:13:48PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/18/2010 | | Add Pay Code | UNPD HRS | 5.00 | | 1/5/2010  6:13:48PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/18/2010 | | Add Comment to Pay Code | Paid Time Off | 3.00 | | 1/5/2010  6:13:48PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Approved Vacation day* | | | | | | |

Printed: 1/14/2011 1:32:18PM
Printed for: 165353

Time Period: 1/14/2006 - 1/14/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:   JONES, DEBBIE R**                    **ID:**   665336

| Date/Time | | Type | Pay Code | Amount | | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/18/2010 | | Add Comment to Pay Code | UNPD HRS | 5.00 | | 1/5/2010 6:13:48PM | |
| | | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Approved Time Off* | | | | | | |
| 1/18/2010 | | Edit Pay Code | UNPD HRS | 8.00[5.00] | | 1/6/2010 2:56:49PM | |
| | | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/18/2010 | | Delete Pay Code | Paid Time Off | 3.00 | | 1/6/2010 2:56:49PM | |
| | | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/18/2010 | | Add Comment to Pay Code | UNPD HRS | 8.00[5.00] | | 1/6/2010 2:56:49PM | |
| | | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Approved Time Off* | | | | | | |
| 1/18/2010 | | Edit Pay Code | UNPD HRS[Paid Time Off] | 8.00 | | 1/6/2010 3:03:16PM | |
| | | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/18/2010 | | Add Comment to Pay Code | Paid Time Off | 8.00 | | 1/6/2010 3:03:16PM | |
| | | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Approved Time Off* *Approved Vacation day* | | | | | | |

**CONFIDENTIAL**
**Timecard Audit Trail**

Case 2:10-cv-02900-STA-cgc     Document 35-3     Filed 07/26/11     Page 226 of 2430
PageID 533

Printed:                    1/14/2011  1:32:18PM
Printed for:          165353

Time Period:        1/14/2006 - 1/14/2011
Query:                  Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

**Name:    JONES, DEBBIE R**                                ID:      665336

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/19/2010 | 9:00:00AM | Add Punch | | | In Punch | 1/19/2010  9:41:13AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 1/19/2010 | 10:30:00AM | Add Punch | | | Out Punch | 1/19/2010  11:09:43AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 1/19/2010 | 10:44:00AM | Add Punch | | | In Punch | 1/19/2010  11:38:13AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 1/19/2010 | 1:34:00PM | Add Punch | | | Out Punch | 1/19/2010  2:42:05PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 1/19/2010 | 2:04:00PM | Add Punch | | | In Punch | 1/19/2010  3:15:28PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 1/19/2010 | 5:31:00PM | Add Punch | | | Out Punch | 1/19/2010  6:12:34PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 1/20/2010 | 8:57:00AM | Add Punch | | | In Punch | 1/20/2010  9:34:34AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 1/20/2010 | 1:33:00PM | Add Punch | | | Out Punch | 1/20/2010  2:35:47PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |

**Timecard Audit Trail**

Printed: 1/14/2011 1:32:18PM
Printed for: 165353

Time Period:  1/14/2006 - 1/14/2011
Query:  Previously Selected Employee(s)
Audit Type:  (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |
| **Name:** | **JONES, DEBBIE R** | | | **ID:** | 665336 | | |
| 1/20/2010 | 2:01:00PM | Add Punch | | | In Punch | 1/20/2010 2:39:00PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 1/20/2010 | 5:31:00PM | Add Punch | | | Out Punch | 1/20/2010 6:01:49PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 1/21/2010 | 8:55:00AM | Add Punch | | | In Punch | 1/21/2010 9:32:11AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 1/21/2010 | 10:26:00AM | Add Punch | | | Out Punch | 1/21/2010 11:02:01AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 1/21/2010 | 10:35:00AM | Add Punch | | | In Punch | 1/21/2010 11:31:06AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 1/21/2010 | 1:31:00PM | Add Punch | | | Out Punch | 1/21/2010 2:02:59PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 1/21/2010 | 1:45:00PM | Add Punch | | | In Punch | 1/21/2010 2:32:34PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 1/21/2010 | 2:20:00PM | Add Punch | | | Out Punch | 1/21/2010 3:02:20PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |

Printed:     1/14/2011   1:32:18PM
Printed for:     165353

Time Period:     1/14/2006  -  1/14/2011
Query:     Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**   **JONES, DEBBIE R**       **ID:**    665336

| Date/Time | | Type | Pay Code | Amount | | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/22/2010 | | Add Pay Code | UNPD HRS | 5.00 | | 1/21/2010  1:23:51PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/22/2010 | | Add Comment to Pay Code | UNPD HRS | 5.00 | | 1/21/2010  1:23:51PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Approved Time Off* | | | | | | |
| 1/25/2010 | | Add Pay Code | Bereavement | 8.00 | | 1/27/2010  3:44:06PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/25/2010 | | Add Comment to Pay Code | Bereavement | 8.00 | | 1/27/2010  3:44:06PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Death In Family* | | | | | | |
| 1/26/2010 | | Add Pay Code | UNPD HRS | 8.00 | | 12/26/2009  2:58:09PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/26/2010 | | Add Comment to Pay Code | UNPD HRS | 8.00 | | 12/26/2009  2:58:09PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Approved Time Off* | | | | | | |
| 1/26/2010 | | Edit Pay Code | UNPD HRS[Bereavement] | 8.00 | | 1/27/2010  3:44:06PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Printed: 1/14/2011 1:32:18PM
Printed for: 165353

Time Period: 1/14/2006 - 1/14/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

**Name:  JONES, DEBBIE R**          **ID:**   665336

| Date/Time | | Type | Pay Code | Amount | | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/26/2010 | | Add Comment to Pay Code | Bereavement | 8.00 | | 1/27/2010 3:44:06PM | |
| | | | 340718 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | Death In Family | | | | | | |
| 1/27/2010 | 8:56:00AM | Add Punch | | | In Punch | 1/27/2010 9:33:05AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 1/27/2010 | 10:30:00AM | Add Punch | | | Out Punch | 1/27/2010 11:01:31AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 1/27/2010 | 10:34:00AM | Add Punch | | | In Punch | 1/27/2010 11:31:44AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 1/27/2010 | 1:34:00PM | Add Punch | | | Out Punch | 1/27/2010 2:02:33PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 1/27/2010 | 2:00:00PM | Add Punch | | | In Punch | 1/27/2010 2:32:32PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 1/27/2010 | 5:45:00PM | Add Punch | | | Out Punch | 1/27/2010 6:33:27PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |

**CONFIDENTIAL**
Case 2:10-cv-02900-STA-cgc     Document 35-3     Filed 07/26/11     Page 230 of 2430
PageID 537

**Timecard Audit Trail**

Printed:          1/14/2011  1:32:18PM
Printed for:      165353

Time Period:        1/14/2006  -  1/14/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R**                                    **ID:**    665336

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/28/2010 | 8:55:00AM | Add Punch | | | In Punch | 1/28/2010  9:32:45AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 1/28/2010 | 2:01:00PM | Add Punch | | | Out Punch | 1/28/2010  2:33:15PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 1/29/2010 | | Add Pay Code | Bereavement | 8.00 | | 2/5/2010  10:34:06AM | |
| | | *134383* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 1/29/2010 | | Delete Pay Code | Bereavement | 8.00 | | 2/8/2010  11:35:06AM | |
| | | *396688* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 2/1/2010 | 9:08:00AM | Add Punch | | | In Punch | 2/1/2010  10:01:46AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 2/1/2010 | 12:02:00PM | Add Punch | | | Out Punch | 2/1/2010  12:34:12PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 2/2/2010 | | Add Pay Code | Paid Time Off | 7.00 | | 2/5/2010  10:36:29AM | |
| | | *134383* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 2/2/2010 | | Add Comment to Pay Code | Paid Time Off | 7.00 | | 2/5/2010  10:36:47AM | |
| | | *134383* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | *Called In - Sick* | | | | | | |

**Timecard Audit Trail**

Printed:                1/14/2011  1:32:18PM
Printed for:          165353

Time Period:      1/14/2006  -  1/14/2011
Query:                Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **JONES, DEBBIE R** | | **ID:** | 665336 | | | |
|---|---|---|---|---|---|---|---|
| 2/2/2010 | | Add Pay Code | Absent No Hours | 1.00 | | 2/5/2010  10:37:21AM | |
| | | | *134383* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 2/3/2010 | | Add Pay Code | Absent No Hours | 1.00 | | 2/5/2010  10:36:29AM | |
| | | | *134383* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 2/3/2010 | | Add Comment to Pay Code | Absent No Hours | 1.00 | | 2/5/2010  10:36:47AM | |
| | | | *134383* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Called In - Sick* | | | | | | |
| 2/3/2010 | | Edit Pay Code | Absent No Hours | 8.00[1.00] | | 2/5/2010  10:37:21AM | |
| | | | *134383* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 2/3/2010 | | Add Comment to Pay Code | Absent No Hours | 8.00[1.00] | | 2/5/2010  10:37:21AM | |
| | | | *134383* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Called In - Sick* | | | | | | |
| 2/4/2010 | | Add Pay Code | Absent No Hours | 8.00 | | 2/5/2010  10:37:21AM | |
| | | | *134383* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 2/4/2010 | | Add Comment to Pay Code | Absent No Hours | 8.00 | | 2/5/2010  10:37:21AM | |
| | | | *134383* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Called In - Sick* | | | | | | |

**Timecard Audit Trail**

Printed:                1/14/2011  1:32:18PM
Printed for:          165353

Time Period:        1/14/2006  -  1/14/2011
Query:                 Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R**                    **ID:**    665336

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/5/2010 | 8:57:00AM | Add Punch | | | In Punch | 2/5/2010  9:33:10AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/5/2010 | 1:31:00PM | Add Punch | | | Out Punch | 2/5/2010  2:02:40PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/5/2010 | 1:57:00PM | Add Punch | | | In Punch | 2/5/2010  2:32:32PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/5/2010 | 5:31:00PM | Add Punch | | | Out Punch | 2/5/2010  6:01:36PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/8/2010 | | Add Pay Code | NON-WRKD Paid | 8.00 | | 2/9/2010  4:20:49PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 2/8/2010 | | Add Comment to Pay Code | NON-WRKD Paid | 8.00 | | 2/9/2010  4:20:49PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Weather* | | | | | | |
| 2/8/2010 | | Edit Pay Code | NON-WRKD Paid[UNPD HRS] | 8.00 | | 2/9/2010  4:30:02PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Time Period:      1/14/2006  -  1/14/2011
Query:              Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R**                                   **ID:**      665336

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/8/2010 | | Add Comment to Pay Code | UNPD HRS | 8.00 | | 2/9/2010  4:30:02PM | |
| | *Weather* | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 2/9/2010 | 9:49:00AM | Add Punch | | | In Punch | 2/9/2010  11:43:17AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/9/2010 | 9:49:00AM | Add Comment to Punch | | | In Punch | 2/10/2010  2:01:01PM | |
| | *Arrived Late* | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 2/9/2010 | 1:32:00PM | Add Punch | | | Out Punch | 2/9/2010  2:07:01PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/9/2010 | 1:59:00PM | Add Punch | | | In Punch | 2/9/2010  2:37:16PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/9/2010 | 3:11:00PM | Add Punch | | | Out Punch | 2/9/2010  4:05:21PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/9/2010 | 3:17:00PM | Add Punch | | | In Punch | 2/9/2010  4:06:10PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:          1/14/2011  1:32:18PM
Printed for:      165353

Time Period:     1/14/2006 - 1/14/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R**                    **ID:    665336**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/9/2010 | 5:34:00PM | Add Punch | | | Out Punch | 2/9/2010  6:35:28PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 2/10/2010 | 8:55:00AM | Add Punch | | | In Punch | 2/10/2010  9:33:02AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 2/10/2010 | 10:08:00AM | Add Punch | | | Out Punch | 2/10/2010  11:00:29AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 2/10/2010 | 10:13:00AM | Add Punch | | | In Punch | 2/10/2010  11:00:33AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 2/10/2010 | 1:32:00PM | Add Punch | | | Out Punch | 2/10/2010  2:02:48PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 2/10/2010 | 1:59:00PM | Add Punch | | | In Punch | 2/10/2010  2:32:56PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 2/10/2010 | 2:53:00PM | Add Punch | | | Out Punch | 2/10/2010  3:33:05PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 2/10/2010 | 2:57:00PM | Add Punch | | | In Punch | 2/10/2010  3:33:17PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Time Period:       1/14/2006 - 1/14/2011
Query:             Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:  JONES, DEBBIE R**                                       **ID:**    665336

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/10/2010 | 6:31:00PM | Add Punch | | | Out Punch | 2/10/2010  7:01:44PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 2/11/2010 | 8:55:00AM | Add Punch | | | In Punch | 2/11/2010  9:35:31AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 2/11/2010 | 1:12:00PM | Add Punch | | | Out Punch | 2/11/2010  2:05:52PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 2/11/2010 | 1:18:00PM | Add Punch | | | In Punch | 2/11/2010  2:06:06PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 2/11/2010 | 3:00:00PM | Add Punch | | | Out Punch | 2/11/2010  3:37:52PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 2/12/2010 | 8:55:00AM | Add Punch | | | In Punch | 2/12/2010  10:30:59AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 2/12/2010 | 10:24:00AM | Add Punch | | | Out Punch | 2/12/2010  11:00:55AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 2/12/2010 | 10:32:00AM | Add Punch | | | In Punch | 2/12/2010  11:31:22AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |

SITEL000413

**CONFIDENTIAL**
**Timecard Audit Trail**

Printed: 1/14/2011  1:32:18PM
Printed for: 165353

Time Period: 1/14/2006 - 1/14/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:  JONES, DEBBIE R**                    **ID:**    665336

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/12/2010 | 1:49:00PM | Add Punch | | | Out Punch | 2/12/2010  2:32:40PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 2/12/2010 | 2:19:00PM | Add Punch | | | In Punch | 2/12/2010  3:01:59PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 2/12/2010 | 5:31:00PM | Add Punch | | | Out Punch | 2/12/2010  6:01:32PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 2/15/2010 | 8:55:00AM | Add Punch | | | In Punch | 2/15/2010  10:18:57AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 2/15/2010 | 10:26:00AM | Add Punch | | | Out Punch | 2/15/2010  10:33:37AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 2/15/2010 | 10:31:00AM | Add Punch | | | In Punch | 2/15/2010  11:00:49AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 2/15/2010 | 1:14:00PM | Add Punch | | | Out Punch | 2/15/2010  2:01:32PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 2/15/2010 | 1:23:00PM | Add Punch | | | In Punch | 2/15/2010  2:02:00PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |

Printed:                      1/14/2011  1:32:18PM
Printed for:          165353

Time Period:    1/14/2006 - 1/14/2011
Query:          Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **JONES, DEBBIE R** | | | **ID:** | 665336 | | |
|---|---|---|---|---|---|---|---|

| 2/15/2010 | 1:36:00PM | Add Punch | | | Out Punch | 2/15/2010  2:30:52PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/15/2010 | 2:06:00PM | Add Punch | | | In Punch | 2/15/2010  3:01:23PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/15/2010 | 3:08:00PM | Add Punch | | | Out Punch | 2/15/2010  4:01:26PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/15/2010 | 3:17:00PM | Add Punch | | | In Punch | 2/15/2010  4:01:54PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/15/2010 | 5:31:00PM | Add Punch | | | Out Punch | 2/15/2010  6:01:31PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/16/2010 | 8:55:00AM | Add Punch | | | In Punch | 2/16/2010  9:35:09AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/16/2010 | 10:16:00AM | Add Punch | | | Out Punch | 2/16/2010 11:03:49AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/16/2010 | 10:23:00AM | Add Punch | | | In Punch | 2/16/2010 11:04:07AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

Printed:          1/14/2011  1:32:18PM
Printed for:      165353

Time Period:     1/14/2006 - 1/14/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R**                     **ID:    665336**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/16/2010 | 1:32:00PM | Add Punch | | | Out Punch | 2/16/2010  2:06:30PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/16/2010 | 2:01:00PM | Add Punch | | | In Punch | 2/16/2010  2:35:11PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/16/2010 | 5:37:00PM | Add Punch | | | Out Punch | 2/16/2010  6:33:58PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/17/2010 | 8:55:00AM | Add Punch | | | In Punch | 2/17/2010  9:34:53AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/17/2010 | 10:56:00AM | Add Punch | | | Out Punch | 2/17/2010  11:34:25AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/17/2010 | 11:05:00AM | Add Punch | | | In Punch | 2/17/2010  12:03:46PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/17/2010 | 1:32:00PM | Add Punch | | | Out Punch | 2/17/2010  2:34:06PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/17/2010 | 2:00:00PM | Add Punch | | | In Punch | 2/17/2010  2:35:45PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

| | | |
|---|---|---|
| Printed: | 1/14/2011 1:32:18PM |
| Printed for: | 165353 |

Time Period:     1/14/2006 - 1/14/2011
Query:     Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R**                                    **ID:    665336**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/17/2010 | 5:35:00PM | Add Punch | | | Out Punch | 2/17/2010  6:33:10PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 2/18/2010 | | Add Pay Code | UNPD HRS | 5.00 | | 2/9/2010  4:23:39PM | |
| | | | *340718* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 2/18/2010 | | Add Comment to Pay Code | UNPD HRS | 5.00 | | 2/9/2010  4:23:39PM | |
| | | | *340718* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | *Approved Time Off* | | | | | | |
| 2/19/2010 | 8:56:00AM | Add Punch | | | In Punch | 2/19/2010  9:35:16AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 2/19/2010 | 10:06:00AM | Add Punch | | | Out Punch | 2/19/2010  11:03:48AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 2/19/2010 | 10:12:00AM | Add Punch | | | In Punch | 2/19/2010  11:04:02AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 2/19/2010 | 1:33:00PM | Add Punch | | | Out Punch | 2/19/2010  2:33:42PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 2/19/2010 | 2:05:00PM | Add Punch | | | In Punch | 2/19/2010  3:04:13PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed: 1/14/2011 1:32:18PM
Printed for: 165353

Time Period:      1/14/2006  -  1/14/2011
Query:              Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   JONES, DEBBIE R**                              **ID:**    665336

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/19/2010 | 5:32:00PM | Add Punch | | | Out Punch | 2/19/2010  6:03:54PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/22/2010 | 8:55:00AM | Add Punch | | | In Punch | 2/22/2010  9:35:01AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/22/2010 | 1:37:00PM | Add Punch | | | Out Punch | 2/22/2010  2:33:32PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/22/2010 | 2:09:00PM | Add Punch | | | In Punch | 2/22/2010  3:03:28PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/22/2010 | 5:32:00PM | Add Punch | | | Out Punch | 2/22/2010  6:04:06PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/23/2010 | | Add Pay Code | Paid Time Off | 3.00 | | 2/22/2010  11:23:42AM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 2/23/2010 | | Add Comment to Pay Code | Paid Time Off | 3.00 | | 2/22/2010  11:23:42AM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Approved Vacation day* | | | | | | |

**Timecard Audit Trail**

Printed:                    1/14/2011  1:32:18PM
Printed for:              165353

Time Period:     1/14/2006 - 1/14/2011
Query:              Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:     JONES, DEBBIE R**                    ID:     665336

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/23/2010 | 8:55:00AM | Add Punch | | | In Punch | 2/23/2010  9:32:40AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/23/2010 | 10:44:00AM | Add Punch | | | Out Punch | 2/23/2010  11:32:01AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/23/2010 | 10:49:00AM | Add Punch | | | In Punch | 2/23/2010  11:32:23AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/23/2010 | 2:01:00PM | Add Punch | | | Out Punch | 2/23/2010  2:47:09PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/24/2010 | 10:42:00AM | Add Punch | | | In Punch | 2/24/2010  11:34:45AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/24/2010 | 10:42:00AM | Add Comment to Punch | | | In Punch | 3/1/2010  11:21:11AM | |
| | *Arrived Late* | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 2/24/2010 | 1:36:00PM | Add Punch | | | Out Punch | 2/24/2010  2:08:39PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/24/2010 | 2:03:00PM | Add Punch | | | In Punch | 2/24/2010  2:47:32PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed: 1/14/2011 1:32:18PM
Printed for: 165353

Time Period: 1/14/2006 - 1/14/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **JONES, DEBBIE R**                **ID:** 665336

| 2/24/2010 | 5:34:00PM | Add Punch | | | Out Punch | 2/24/2010 6:08:36PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/25/2010 | 8:55:00AM | Add Punch | | | In Punch | 2/25/2010 9:33:14AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/25/2010 | 10:25:00AM | Add Punch | | | Out Punch | 2/25/2010 11:33:00AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/25/2010 | 10:30:00AM | Add Punch | | | In Punch | 2/25/2010 11:33:10AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/25/2010 | 2:01:00PM | Add Punch | | | Out Punch | 2/25/2010 2:38:46PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/26/2010 | 8:55:00AM | Add Punch | | | In Punch | 2/26/2010 9:32:43AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/26/2010 | 11:09:00AM | Add Punch | | | Out Punch | 2/26/2010 12:01:03PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/26/2010 | 11:16:00AM | Add Punch | | | In Punch | 2/26/2010 12:01:18PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed: 1/14/2011  1:32:18PM
Printed for: 165353

Time Period:        1/14/2006 - 1/14/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R**                          **ID:**    665336

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/26/2010 | 1:34:00PM | Add Punch | | | Out Punch | 2/26/2010  2:31:08PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 2/26/2010 | 2:03:00PM | Add Punch | | | In Punch | 2/26/2010  2:32:53PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 2/26/2010 | 5:33:00PM | Add Punch | | | Out Punch | 2/26/2010  6:01:29PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 3/1/2010 | 8:55:00AM | Add Punch | | | In Punch | 3/1/2010  9:35:47AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 3/1/2010 | 10:36:00AM | Add Punch | | | Out Punch | 3/1/2010  11:34:58AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 3/1/2010 | 10:42:00AM | Add Punch | | | In Punch | 3/1/2010  11:35:08AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 3/1/2010 | 1:30:00PM | Add Punch | | | Out Punch | 3/1/2010  2:05:24PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 3/1/2010 | 1:58:00PM | Add Punch | | | In Punch | 3/1/2010  2:36:47PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:     1/14/2011   1:32:18PM
Printed for:     165353

Time Period:     1/14/2006 - 1/14/2011
Query:     Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**    **JONES, DEBBIE R**      **ID:**    665336

| Date/Time | | Type | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|
| 3/1/2010 | 5:33:00PM | Add Punch | Out Punch | 3/1/2010  6:34:23PM | |
| | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/2/2010 | 8:55:00AM | Add Punch | In Punch | 3/2/2010  9:33:52AM | |
| | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/2/2010 | 10:29:00AM | Add Punch | Out Punch | 3/2/2010  11:02:42AM | |
| | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/2/2010 | 10:39:00AM | Add Punch | In Punch | 3/2/2010  11:32:29AM | |
| | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/2/2010 | 1:31:00PM | Add Punch | Out Punch | 3/2/2010  2:03:08PM | |
| | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/2/2010 | 1:59:00PM | Add Punch | In Punch | 3/2/2010  2:33:26PM | |
| | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/2/2010 | 2:55:00PM | Add Punch | Out Punch | 3/2/2010  3:39:52PM | |
| | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/2/2010 | 3:00:00PM | Add Punch | In Punch | 3/2/2010  3:40:10PM | |
| | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed: 1/14/2011  1:32:18PM
Printed for: 165353

Time Period: 1/14/2006 - 1/14/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:   JONES, DEBBIE R**          **ID:   665336**

| Date/Time | | Type | | | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/2/2010 | 5:32:00PM | Add Punch | | | Out Punch | 3/2/2010  6:03:29PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 3/3/2010 | 8:57:00AM | Add Punch | | | In Punch | 3/3/2010  9:33:46AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 3/3/2010 | 1:31:00PM | Add Punch | | | Out Punch | 3/3/2010  2:03:04PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 3/3/2010 | 2:00:00PM | Add Punch | | | In Punch | 3/3/2010  3:59:55PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 3/3/2010 | 5:33:00PM | Add Punch | | | Out Punch | 3/3/2010  6:03:27PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 3/4/2010 | 8:55:00AM | Add Punch | | | In Punch | 3/4/2010  9:35:59AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 3/4/2010 | 10:01:00AM | Add Punch | | | Out Punch | 3/4/2010 10:35:49AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 3/4/2010 | 10:08:00AM | Add Punch | | | In Punch | 3/4/2010 11:06:05AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |

**Timecard Audit Trail**

Time Period:     1/14/2006 - 1/14/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |
| **Name:** | **JONES, DEBBIE R** | | | **ID:** | 665336 | | |
| 3/4/2010 | 2:02:00PM | Add Punch | | | Out Punch | 3/4/2010  2:38:58PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/5/2010 | 8:56:00AM | Add Punch | | | In Punch | 3/5/2010  9:36:02AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/5/2010 | 10:23:00AM | Add Punch | | | Out Punch | 3/5/2010  11:04:03AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/5/2010 | 10:28:00AM | Add Punch | | | In Punch | 3/5/2010  11:04:08AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/5/2010 | 1:34:00PM | Add Punch | | | Out Punch | 3/5/2010  2:34:36PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/5/2010 | 2:07:00PM | Add Punch | | | In Punch | 3/5/2010  3:05:15PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/5/2010 | 5:31:00PM | Add Punch | | | Out Punch | 3/5/2010  6:04:44PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/8/2010 | 8:59:00AM | Add Punch | | | In Punch | 3/8/2010  9:37:09AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed:                1/14/2011  1:32:18PM
Printed for:          165353

Time Period:      1/14/2006 - 1/14/2011
Query:              Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R                    ID:    665336**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/8/2010 | 10:35:00AM | Add Punch | | | Out Punch | 3/8/2010  11:36:42AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/8/2010 | 10:40:00AM | Add Punch | | | In Punch | 3/8/2010  11:36:59AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/8/2010 | 1:31:00PM | Add Punch | | | Out Punch | 3/8/2010  2:08:25PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/8/2010 | 2:00:00PM | Add Punch | | | In Punch | 3/8/2010  2:38:34PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/8/2010 | 5:31:00PM | Add Punch | | | Out Punch | 3/8/2010  6:06:53PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/9/2010 | 8:55:00AM | Add Punch | | | In Punch | 3/9/2010  9:32:56AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/9/2010 | 10:07:00AM | Add Punch | | | Out Punch | 3/9/2010  11:00:41AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/9/2010 | 10:14:00AM | Add Punch | | | In Punch | 3/9/2010  11:00:49AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed:                    1/14/2011  1:32:18PM
Printed for:          165353

Time Period:        1/14/2006 - 1/14/2011
Query:                 Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:     JONES, DEBBIE R                                     ID:      665336**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/9/2010 | 1:33:00PM | Add Punch | | | Out Punch | 3/9/2010  3:02:05PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 3/9/2010 | 2:00:00PM | Add Punch | | | In Punch | 3/9/2010  3:03:19PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 3/9/2010 | 5:30:00PM | Add Punch | | | Out Punch | 3/9/2010  6:03:15PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 3/10/2010 | 8:58:00AM | Add Punch | | | In Punch | 3/10/2010  9:33:22AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 3/10/2010 | 1:46:00PM | Add Punch | | | Out Punch | 3/10/2010  2:32:17PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 3/10/2010 | 2:13:00PM | Add Punch | | | In Punch | 3/10/2010  3:01:33PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 3/10/2010 | 5:40:00PM | Add Punch | | | Out Punch | 3/10/2010  6:30:39PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 3/11/2010 | 8:56:00AM | Add Punch | | | In Punch | 3/11/2010  9:32:59AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed:                 1/14/2011  1:32:18PM
Printed for:          165353

Time Period:      1/14/2006 - 1/14/2011
Query:                 Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R**                    **ID:**    665336

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/11/2010 | 9:39:00AM | Add Punch | | | Out Punch | 3/11/2010  10:30:46AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/11/2010 | 9:45:00AM | Add Punch | | | In Punch | 3/11/2010  10:30:52AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/11/2010 | 2:01:00PM | Add Punch | | | Out Punch | 3/11/2010  2:33:20PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/12/2010 | 8:58:00AM | Add Punch | | | In Punch | 3/12/2010  9:33:20AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/12/2010 | 10:24:00AM | Add Punch | | | Out Punch | 3/12/2010  11:01:16AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/12/2010 | 10:30:00AM | Add Punch | | | In Punch | 3/12/2010  11:01:29AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/12/2010 | 1:31:00PM | Add Punch | | | Out Punch | 3/12/2010  2:01:34PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/12/2010 | 2:00:00PM | Add Punch | | | In Punch | 3/12/2010  2:32:32PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Time Period:    1/14/2006 - 1/14/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **JONES, DEBBIE R** | | | **ID:** | 665336 | | |
|---|---|---|---|---|---|---|---|
| 3/12/2010 | 5:31:00PM | Add Punch | | | Out Punch | 3/12/2010  6:02:00PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/15/2010 | 8:55:00AM | Add Punch | | | In Punch | 3/15/2010  9:35:11AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/15/2010 | 10:25:00AM | Add Punch | | | Out Punch | 3/15/2010  11:03:27AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/15/2010 | 10:33:00AM | Add Punch | | | In Punch | 3/15/2010  11:34:44AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/15/2010 | 1:32:00PM | Add Punch | | | Out Punch | 3/15/2010  2:06:26PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/15/2010 | 2:01:00PM | Add Punch | | | In Punch | 3/15/2010  2:35:42PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/15/2010 | 5:31:00PM | Add Punch | | | Out Punch | 3/15/2010  6:04:46PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/16/2010 | 8:55:00AM | Add Punch | | | In Punch | 3/16/2010  9:47:40AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Time Period:      1/14/2006 - 1/14/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:   JONES, DEBBIE R**                                ID:      665336

| 3/16/2010 | 10:21:00AM | Add Punch | | | Out Punch | 3/16/2010  11:04:12AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 3/16/2010 | 10:29:00AM | Add Punch | | | In Punch | 3/16/2010  11:04:24AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 3/16/2010 | 1:32:00PM | Add Punch | | | Out Punch | 3/16/2010  2:33:51PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 3/16/2010 | 2:01:00PM | Add Punch | | | In Punch | 3/16/2010  2:35:29PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 3/16/2010 | 5:35:00PM | Add Punch | | | Out Punch | 3/16/2010  6:33:27PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 3/17/2010 | 8:55:00AM | Add Punch | | | In Punch | 3/17/2010  9:37:21AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 3/17/2010 | 10:36:00AM | Add Punch | | | Out Punch | 3/17/2010  11:36:33AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 3/17/2010 | 10:42:00AM | Add Punch | | | In Punch | 3/17/2010  11:36:47AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Time Period:        1/14/2006 - 1/14/2011
Query:                  Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

**Name:    JONES, DEBBIE R**                            **ID:**    665336

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/17/2010 | 12:51:00PM | Add Punch | | | Out Punch | 3/17/2010  1:38:37PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | | External API |
| 3/17/2010 | 12:57:00PM | Add Punch | | | In Punch | 3/17/2010  1:38:58PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | | External API |
| 3/17/2010 | 1:30:00PM | Add Punch | | | Out Punch | 3/17/2010  2:10:41PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | | External API |
| 3/17/2010 | 1:57:00PM | Add Punch | | | In Punch | 3/17/2010  2:41:06PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | | External API |
| 3/17/2010 | 5:31:00PM | Add Punch | | | Out Punch | 3/17/2010  8:52:19PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | | External API |
| 3/18/2010 | | Add Pay Code | UNPD HRS | 2.00 | | 3/11/2010  4:07:28PM | |
| | | | 340718 | kronos-english.sitel.net | 10.252.249.43 | | Timecard Editor |
| 3/18/2010 | | Add Pay Code | Paid Time Off | 3.00 | | 3/11/2010  4:07:28PM | |
| | | | 340718 | kronos-english.sitel.net | 10.252.249.43 | | Timecard Editor |
| 3/18/2010 | | Add Comment to Pay Code | UNPD HRS | 2.00 | | 3/11/2010  4:07:28PM | |
| | | | 340718 | kronos-english.sitel.net | 10.252.249.43 | | Timecard Editor |
| | Approved Time Off | | | | | | |

**Timecard Audit Trail**

Time Period:    1/14/2006  -  1/14/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R**                    **ID:    665336**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/18/2010 | | Add Comment to Pay Code | Paid Time Off | 3.00 | | 3/11/2010  4:07:28PM | |
| | *Approved Vacation day* | | *340718* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 3/19/2010 | 9:00:00AM | Add Punch | | | In Punch | 3/19/2010  9:34:16AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 3/19/2010 | 10:05:00AM | Add Punch | | | Out Punch | 3/19/2010  1:00:53PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 3/19/2010 | 10:13:00AM | Add Punch | | | In Punch | 3/19/2010  1:01:03PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 3/19/2010 | 1:31:00PM | Add Punch | | | Out Punch | 3/19/2010  2:04:17PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 3/19/2010 | 2:00:00PM | Add Punch | | | In Punch | 3/19/2010  2:46:48PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 3/19/2010 | 3:32:00PM | Add Punch | | | Out Punch | 3/19/2010  4:31:39PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |

Time Period:        1/14/2006  -  1/14/2011
Query:                  Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R                          ID:      665336**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/19/2010 | 3:37:00PM | Add Punch | | | In Punch | 3/19/2010  4:31:59PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 3/19/2010 | 5:32:00PM | Add Punch | | | Out Punch | 3/19/2010  6:30:35PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 3/22/2010 | 8:58:00AM | Add Punch | | | In Punch | 3/22/2010  9:36:26AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 3/22/2010 | 10:03:00AM | Add Punch | | | Out Punch | 3/22/2010  10:34:37AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 3/22/2010 | 10:13:00AM | Add Punch | | | In Punch | 3/22/2010  11:03:57AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 3/22/2010 | 1:09:00PM | Add Punch | | | Out Punch | 3/22/2010  2:05:39PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 3/22/2010 | 1:14:00PM | Add Punch | | | In Punch | 3/22/2010  2:05:59PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 3/22/2010 | 1:30:00PM | Add Punch | | | Out Punch | 3/22/2010  2:06:56PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |

Printed: 1/14/2011  1:32:18PM
Printed for: 165353

Time Period:     1/14/2006 - 1/14/2011
Query:          Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |
| **Name:** | **JONES, DEBBIE R** | | | **ID:** | 665336 | | |
| 3/22/2010 | 1:58:00PM | Add Punch | | | In Punch | 3/22/2010  3:39:50PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/22/2010 | 2:46:00PM | Add Punch | | | Out Punch | 3/22/2010  4:09:53PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/22/2010 | 2:54:00PM | Add Punch | | | In Punch | 3/22/2010  4:10:07PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/22/2010 | 5:02:00PM | Add Punch | | | Out Punch | 3/22/2010  5:36:21PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/22/2010 | 5:08:00PM | Add Punch | | | In Punch | 3/22/2010  6:05:39PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/22/2010 | 5:32:00PM | Add Punch | | | Out Punch | 3/22/2010  6:06:37PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/23/2010 | 8:56:00AM | Add Punch | | | In Punch | 3/23/2010  9:36:05AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/23/2010 | 10:11:00AM | Add Punch | | | Out Punch | 3/23/2010  11:03:56AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed:            1/14/2011  1:32:18PM
Printed for:       165353

Time Period:      1/14/2006 - 1/14/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R**                          **ID:**    665336

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/23/2010 | 10:20:00AM | Add Punch | | | In Punch | 3/23/2010  11:04:08AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 3/23/2010 | 12:50:00PM | Add Punch | | | Out Punch | 3/23/2010  1:37:06PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 3/23/2010 | 12:56:00PM | Add Punch | | | In Punch | 3/23/2010  1:37:19PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 3/23/2010 | 1:33:00PM | Add Punch | | | Out Punch | 3/23/2010  3:20:16PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 3/23/2010 | 2:01:00PM | Add Punch | | | In Punch | 3/23/2010  3:21:18PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 3/23/2010 | 2:27:00PM | Add Punch | | | Out Punch | 3/23/2010  3:34:56PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 3/23/2010 | 2:34:00PM | Add Punch | | | In Punch | 3/23/2010  3:35:27PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 3/23/2010 | 3:35:00PM | Add Punch | | | Out Punch | 3/23/2010  4:34:40PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:                    1/14/2011  1:32:18PM
Printed for:            165353

Time Period:        1/14/2006 - 1/14/2011
Query:                  Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R**                                        **ID:**    665336

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/23/2010 | 3:39:00PM | Add Punch | | | In Punch | 3/23/2010  4:34:42PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 3/23/2010 | 5:06:00PM | Add Punch | | | Out Punch | 3/23/2010  6:03:43PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 3/23/2010 | 5:10:00PM | Add Punch | | | In Punch | 3/23/2010  6:03:49PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 3/23/2010 | 5:47:00PM | Add Punch | | | Out Punch | 3/23/2010  6:35:28PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 3/24/2010 | | Add Pay Code | UNPD HRS | 8.00 | | 3/25/2010  11:40:25AM | |
| | | *340718* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 3/24/2010 | | Add Comment to Pay Code | UNPD HRS | 8.00 | | 3/25/2010  11:40:25AM | |
| | | *340718* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | *Approved Time Off* | | | | | | |
| 3/25/2010 | 9:01:00AM | Add Punch | | | In Punch | 3/25/2010  9:33:47AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 3/25/2010 | 10:43:00AM | Add Punch | | | Out Punch | 3/25/2010  11:31:35AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Time Period:        1/14/2006 - 1/14/2011
Query:                 Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R**                                          **ID:**    665336

| Date/Time | | Type | | | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/25/2010 | 10:50:00AM | Add Punch | | | In Punch | 3/25/2010 11:32:09AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/25/2010 | 12:52:00PM | Add Punch | | | Out Punch | 3/25/2010  1:32:57PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/25/2010 | 1:00:00PM | Add Punch | | | In Punch | 3/25/2010  1:33:16PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/25/2010 | 2:02:00PM | Add Punch | | | Out Punch | 3/25/2010  2:32:09PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/26/2010 | 8:55:00AM | Add Punch | | | In Punch | 3/26/2010  9:31:55AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/26/2010 | 10:31:00AM | Add Punch | | | Out Punch | 3/26/2010 11:01:25AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/26/2010 | 10:38:00AM | Add Punch | | | In Punch | 3/26/2010 11:31:40AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/26/2010 | 1:34:00PM | Add Punch | | | Out Punch | 3/26/2010  2:30:45PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

**CONFIDENTIAL**
**Timecard Audit Trail**

Printed: 1/14/2011 1:32:18PM
Printed for: 165353

Time Period: 1/14/2006 - 1/14/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:** **JONES, DEBBIE R**          **ID:**   665336

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/26/2010 | 2:01:00PM | Add Punch | | | In Punch | 3/26/2010  2:31:51PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 3/26/2010 | 5:31:00PM | Add Punch | | | Out Punch | 3/26/2010  6:02:38PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 3/29/2010 | 8:55:00AM | Add Punch | | | In Punch | 3/29/2010  9:33:02AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 3/29/2010 | 10:08:00AM | Add Punch | | | Out Punch | 3/29/2010  11:01:06AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 3/29/2010 | 10:16:00AM | Add Punch | | | In Punch | 3/29/2010  11:01:11AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 3/29/2010 | 1:31:00PM | Add Punch | | | Out Punch | 3/29/2010  2:01:45PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 3/29/2010 | 2:00:00PM | Add Punch | | | In Punch | 3/29/2010  2:31:55PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 3/29/2010 | 5:31:00PM | Add Punch | | | Out Punch | 3/29/2010  6:01:29PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |

Time Period:      1/14/2006 - 1/14/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R**                    **ID:**    665336

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/30/2010 | | Add Pay Code | UNPD HRS | 2.00 | | 3/25/2010 11:40:25AM | |
| | | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/30/2010 | | Add Comment to Pay Code | UNPD HRS | 2.00 | | 3/25/2010 11:40:25AM | |
| | *Approved Time Off* | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/30/2010 | | Add Pay Code | Paid Time Off | 7.00 | | 4/2/2010 12:29:48PM | |
| | | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/30/2010 | 8:55:00AM | Add Punch | | | In Punch | 3/30/2010 9:33:09AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/30/2010 | 10:00:00AM | Add Punch | | | Out Punch | 3/30/2010 10:32:27AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/30/2010 | 10:00:00AM | Add Comment to Punch | | | Out Punch | 3/31/2010 3:52:03PM | |
| | *VDT-Volunteer Down Time* | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/31/2010 | 8:55:00AM | Add Punch | | | In Punch | 3/31/2010 9:33:41AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Time Period:    1/14/2006 - 1/14/2011
Query:          Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   JONES, DEBBIE R**                     **ID:**   665336

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/31/2010 | 10:06:00AM | Add Punch | | | Out Punch | 3/31/2010  11:03:02AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/31/2010 | 10:11:00AM | Add Punch | | | In Punch | 3/31/2010  11:03:13AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/31/2010 | 1:37:00PM | Add Punch | | | Out Punch | 3/31/2010  2:32:39PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/31/2010 | 2:05:00PM | Add Punch | | | In Punch | 3/31/2010  3:02:26PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/31/2010 | 4:34:00PM | Add Punch | | | Out Punch | 3/31/2010  5:33:17PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/31/2010 | 4:40:00PM | Add Punch | | | In Punch | 3/31/2010  5:33:25PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/31/2010 | 5:30:00PM | Add Punch | | | Out Punch | 3/31/2010  6:03:19PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/1/2010 | 8:55:00AM | Add Punch | | | In Punch | 4/1/2010  9:35:59AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

Printed:                1/14/2011  1:32:18PM
Printed for:            165353

Time Period:      1/14/2006 - 1/14/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**  **JONES, DEBBIE R**                      **ID:**    665336

| Date/Time | | Type | Override Cancel Deduction | Edit Date/Time | | |
|---|---|---|---|---|---|---|
| 4/1/2010 | 10:37:00AM | Add Punch | Out Punch | 4/1/2010  11:35:04AM | | |
| | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* | |
| 4/1/2010 | 10:44:00AM | Add Punch | In Punch | 4/1/2010  11:35:10AM | | |
| | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* | |
| 4/1/2010 | 1:03:00PM | Add Punch | Out Punch | 4/1/2010  2:04:17PM | | |
| | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* | |
| 4/1/2010 | 1:10:00PM | Add Punch | In Punch | 4/1/2010  2:04:49PM | | |
| | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* | |
| 4/1/2010 | 2:01:00PM | Add Punch | Out Punch | 4/1/2010  2:36:12PM | | |
| | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* | |
| 4/2/2010 | 8:55:00AM | Add Punch | In Punch | 4/2/2010  9:33:31AM | | |
| | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* | |
| 4/2/2010 | 9:52:00AM | Add Punch | Out Punch | 4/2/2010  10:33:02AM | | |
| | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* | |
| 4/2/2010 | 10:01:00AM | Add Punch | In Punch | 4/2/2010  10:33:11AM | | |
| | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* | |

**Timecard Audit Trail**

Printed:               1/14/2011  1:32:18PM
Printed for:        165353

Time Period:      1/14/2006 - 1/14/2011
Query:              Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:      JONES, DEBBIE R**                                    **ID:      665336**

| 4/2/2010 | 2:18:00PM | Add Punch | | | Out Punch | 4/2/2010  3:03:10PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 4/2/2010 | 2:49:00PM | Add Punch | | | In Punch | 4/2/2010  3:34:57PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 4/2/2010 | 4:52:00PM | Add Punch | | | Out Punch | 4/2/2010  5:34:00PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 4/2/2010 | 4:57:00PM | Add Punch | | | In Punch | 4/2/2010  5:34:02PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 4/2/2010 | 5:30:00PM | Add Punch | | | Out Punch | 4/2/2010  6:03:16PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 4/4/2010 | | Add Pay Code | $BONUS | $25.00 | | 4/16/2010  11:55:33AM | |
| | | | *Import* | *10.252.249.193* | | *10.157.81.10* | *External API* |
| 4/5/2010 | 8:55:00AM | Add Punch | | | In Punch | 4/5/2010  9:36:21AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 4/5/2010 | 10:09:00AM | Add Punch | | | Out Punch | 4/5/2010  11:04:01AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |

**SITEL000441**

Printed:                1/14/2011  1:32:18PM
Printed for:            165353

Time Period:     1/14/2006 - 1/14/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**   **JONES, DEBBIE R**                          **ID:**   665336

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/5/2010 | 10:15:00AM | Add Punch | | | In Punch | 4/5/2010  11:04:10AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 4/5/2010 | 11:27:00AM | Add Punch | | | Out Punch | 4/5/2010  12:03:53PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/5/2010 | 11:38:00AM | Add Punch | | | In Punch | 4/5/2010  12:35:06PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/5/2010 | 1:30:00PM | Add Punch | | | Out Punch | 4/5/2010  2:05:40PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/5/2010 | 1:59:00PM | Add Punch | | | In Punch | 4/5/2010  2:35:54PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/5/2010 | 4:46:00PM | Add Punch | | | Out Punch | 4/5/2010  5:35:05PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/5/2010 | 4:50:00PM | Add Punch | | | In Punch | 4/5/2010  5:35:08PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/5/2010 | 5:40:00PM | Add Punch | | | Out Punch | 4/5/2010  6:34:40PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed:                    1/14/2011  1:32:18PM
Printed for:            165353

Time Period:        1/14/2006 - 1/14/2011
Query:                   Previously Selected Employee(s)
Audit Type:           (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:** JONES, DEBBIE R     **ID:** 665336

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/6/2010 | 8:56:00AM | Add Punch | | | In Punch | 4/6/2010  9:33:30AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 4/6/2010 | 10:40:00AM | Add Punch | | | Out Punch | 4/6/2010  11:31:30AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 4/6/2010 | 10:45:00AM | Add Punch | | | In Punch | 4/6/2010  11:31:51AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 4/6/2010 | 1:42:00PM | Add Punch | | | Out Punch | 4/6/2010  2:32:22PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 4/6/2010 | 2:10:00PM | Add Punch | | | In Punch | 4/6/2010  3:01:14PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 4/6/2010 | 4:37:00PM | Add Punch | | | Out Punch | 4/6/2010  5:31:32PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 4/6/2010 | 4:41:00PM | Add Punch | | | In Punch | 4/6/2010  5:31:38PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 4/6/2010 | 5:17:00PM | Add Punch | | | Out Punch | 4/6/2010  6:01:11PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |

SITEL000443

**Timecard Audit Trail**

Printed:                    1/14/2011  1:32:18PM
Printed for:              165353

Time Period:       1/14/2006  -  1/14/2011
Query:               Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |
| **Name:** | **JONES, DEBBIE R** | | | **ID:** | 665336 | | |
| 4/6/2010 | 5:20:00PM | Add Punch | | | In Punch | 4/6/2010  6:01:13PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 4/6/2010 | 5:32:00PM | Add Punch | | | Out Punch | 4/6/2010  6:01:50PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 4/7/2010 | 8:55:00AM | Add Punch | | | In Punch | 4/7/2010  9:33:53AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 4/7/2010 | 10:46:00AM | Add Punch | | | Out Punch | 4/7/2010  11:33:28AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 4/7/2010 | 10:53:00AM | Add Punch | | | In Punch | 4/7/2010  11:33:52AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 4/7/2010 | 1:30:00PM | Add Punch | | | Out Punch | 4/7/2010  2:03:18PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 4/7/2010 | 1:59:00PM | Add Punch | | | In Punch | 4/7/2010  2:34:41PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 4/7/2010 | 4:41:00PM | Add Punch | | | Out Punch | 4/7/2010  5:32:34PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |

**Timecard Audit Trail**

Printed:                1/14/2011  1:32:18PM
Printed for:            165353

Time Period:        1/14/2006 - 1/14/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |
| **Name:** | **JONES, DEBBIE R** | | | **ID:** | 665336 | | |
| 4/7/2010 | 4:48:00PM | Add Punch | | | In Punch | 4/7/2010  5:32:40PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 4/7/2010 | 5:30:00PM | Add Punch | | | Out Punch | 4/7/2010  6:02:36PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 4/8/2010 | 8:56:00AM | Add Punch | | | In Punch | 4/8/2010  9:35:39AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 4/8/2010 | 10:13:00AM | Add Punch | | | Out Punch | 4/8/2010 11:04:08AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 4/8/2010 | 10:21:00AM | Add Punch | | | In Punch | 4/8/2010 11:04:19AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 4/8/2010 | 1:21:00PM | Add Punch | | | Out Punch | 4/8/2010 2:05:04PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 4/8/2010 | 1:28:00PM | Add Punch | | | In Punch | 4/8/2010 2:05:19PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 4/8/2010 | 2:00:00PM | Add Punch | | | Out Punch | 4/8/2010 2:36:13PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |

Time Period:        1/14/2006 - 1/14/2011
Query:                Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R**                                     **ID:    665336**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/9/2010 | 8:55:00AM | Add Punch | | | In Punch | 4/9/2010  9:33:19AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 4/9/2010 | 10:18:00AM | Add Punch | | | Out Punch | 4/9/2010  11:02:35AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 4/9/2010 | 10:28:00AM | Add Punch | | | In Punch | 4/9/2010  11:02:51AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 4/9/2010 | 1:30:00PM | Add Punch | | | Out Punch | 4/9/2010  2:02:55PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 4/9/2010 | 1:59:00PM | Add Punch | | | In Punch | 4/9/2010  2:33:23PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 4/9/2010 | 5:39:00PM | Add Punch | | | Out Punch | 4/9/2010  6:32:40PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 4/12/2010 | 8:55:00AM | Add Punch | | | In Punch | 4/12/2010  9:36:25AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 4/12/2010 | 9:54:00AM | Add Punch | | | Out Punch | 4/12/2010  10:34:35AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed:    1/14/2011 1:32:18PM
Printed for:    165353

Time Period:    1/14/2006 - 1/14/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override / Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:**    **JONES, DEBBIE R**      **ID:**    665336

| Date/Time | | Type | Pay Code | Amount | Override/Cancel Deduction | Edit Date/Time | Client | Datasource |
|---|---|---|---|---|---|---|---|---|
| 4/12/2010 | 10:01:00AM | Add Punch | | | In Punch | 4/12/2010 10:34:52AM | | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 4/12/2010 | 1:31:00PM | Add Punch | | | Out Punch | 4/12/2010 2:05:55PM | | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 4/12/2010 | 2:00:00PM | Add Punch | | | In Punch | 4/12/2010 2:36:37PM | | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 4/12/2010 | 4:54:00PM | Add Punch | | | Out Punch | 4/12/2010 5:37:15PM | | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 4/12/2010 | 4:59:00PM | Add Punch | | | In Punch | 4/12/2010 5:37:19PM | | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 4/12/2010 | 5:31:00PM | Add Punch | | | Out Punch | 4/12/2010 6:05:15PM | | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 4/13/2010 | 8:55:00AM | Add Punch | | | In Punch | 4/13/2010 9:32:00AM | | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 4/13/2010 | 10:16:00AM | Add Punch | | | Out Punch | 4/13/2010 11:01:20AM | | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed:    1/14/2011   1:32:18PM
Printed for:   165353

Time Period:    1/14/2006 - 1/14/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:**   **JONES, DEBBIE R**      **ID:**   665336

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/13/2010 | 10:21:00AM | Add Punch | | | In Punch | 4/13/2010 11:01:26AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 4/13/2010 | 1:32:00PM | Add Punch | | | Out Punch | 4/13/2010 2:01:44PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 4/13/2010 | 2:00:00PM | Add Punch | | | In Punch | 4/13/2010 2:32:14PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 4/13/2010 | 4:45:00PM | Add Punch | | | Out Punch | 4/13/2010 5:31:26PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 4/13/2010 | 4:52:00PM | Add Punch | | | In Punch | 4/13/2010 5:31:32PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 4/13/2010 | 5:30:00PM | Add Punch | | | Out Punch | 4/13/2010 6:01:04PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 4/14/2010 | 8:56:00AM | Add Punch | | | In Punch | 4/14/2010 9:33:47AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 4/14/2010 | 10:08:00AM | Add Punch | | | Out Punch | 4/14/2010 11:02:35AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed:                    1/14/2011  1:32:18PM
Printed for:            165353

Time Period:        1/14/2006 - 1/14/2011
Query:                  Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R**                                    **ID:      665336**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/14/2010 | 10:15:00AM | Add Punch | | | In Punch | 4/14/2010  11:02:43AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 4/14/2010 | 1:31:00PM | Add Punch | | | Out Punch | 4/14/2010  2:04:07PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 4/14/2010 | 1:58:00PM | Add Punch | | | In Punch | 4/14/2010  2:34:10PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 4/14/2010 | 4:56:00PM | Add Punch | | | Out Punch | 4/14/2010  5:32:54PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 4/14/2010 | 5:03:00PM | Add Punch | | | In Punch | 4/14/2010  6:03:36PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 4/14/2010 | 5:30:00PM | Add Punch | | | Out Punch | 4/14/2010  6:04:00PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 4/15/2010 | 8:55:00AM | Add Punch | | | In Punch | 4/15/2010  9:32:20AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 4/15/2010 | 9:47:00AM | Add Punch | | | Out Punch | 4/15/2010  10:32:34AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |

Printed:          1/14/2011   1:32:18PM
Printed for:      165353

Time Period:       1/14/2006 - 1/14/2011
Query:             Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R**                    ID:      665336

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/15/2010 | 9:56:00AM | Add Punch | | | In Punch | 4/15/2010  10:32:38AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/15/2010 | 12:21:00PM | Add Punch | | | Out Punch | 4/15/2010  1:03:05PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/15/2010 | 12:26:00PM | Add Punch | | | In Punch | 4/15/2010  1:03:11PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/15/2010 | 1:10:00PM | Add Punch | | | Out Punch | 4/15/2010  2:02:37PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/15/2010 | 1:14:00PM | Add Punch | | | In Punch | 4/15/2010  2:02:45PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/15/2010 | 2:27:00PM | Add Punch | | | Out Punch | 4/15/2010  3:02:59PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/16/2010 | 8:55:00AM | Add Punch | | | In Punch | 4/16/2010  9:31:29AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/16/2010 | 10:28:00AM | Add Punch | | | Out Punch | 4/16/2010  11:01:26AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Time Period: 1/14/2006 - 1/14/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:** **JONES, DEBBIE R** **ID:** 665336

| 4/16/2010 | 10:34:00AM | Add Punch | | | In Punch | 4/16/2010 11:31:04AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 4/16/2010 | 1:42:00PM | Add Punch | | | Out Punch | 4/16/2010 2:32:05PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 4/16/2010 | 1:42:00PM | Add Comment to Punch | | | Out Punch | 4/19/2010 10:51:45AM | |
| | *VDT-Volunteer Down Time* | | *340718* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/18/2010 | | Add Pay Code | $BONUS | $50.00 | | 4/30/2010 11:54:38AM | |
| | | *Import* | | *10.252.249.193* | | *10.157.81.10* | *External API* |
| 4/19/2010 | 8:55:00AM | Add Punch | | | In Punch | 4/19/2010 9:34:26AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 4/19/2010 | 10:06:00AM | Add Punch | | | Out Punch | 4/19/2010 11:03:20AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 4/19/2010 | 10:12:00AM | Add Punch | | | In Punch | 4/19/2010 11:03:25AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 4/19/2010 | 1:31:00PM | Add Punch | | | Out Punch | 4/19/2010 2:04:07PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Time Period:        1/14/2006  -  1/14/2011
Query:                 Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R**                                    **ID:    665336**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/19/2010 | 2:00:00PM | Add Punch | | | In Punch | 4/19/2010  2:35:04PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 4/19/2010 | 5:00:00PM | Add Punch | | | Out Punch | 4/19/2010  5:35:48PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 4/19/2010 | 5:04:00PM | Add Punch | | | In Punch | 4/19/2010  6:03:20PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 4/19/2010 | 5:31:00PM | Add Punch | | | Out Punch | 4/19/2010  6:04:06PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 4/20/2010 | 8:55:00AM | Add Punch | | | In Punch | 4/20/2010  9:36:28AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 4/20/2010 | 10:11:00AM | Add Punch | | | Out Punch | 4/20/2010  11:04:23AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 4/20/2010 | 10:23:00AM | Add Punch | | | In Punch | 4/20/2010  11:04:30AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 4/20/2010 | 1:33:00PM | Add Punch | | | Out Punch | 4/20/2010  2:33:37PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Time Period:    1/14/2006 - 1/14/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

**Name:  JONES, DEBBIE R**  ID:  665336

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/20/2010 | 2:09:00PM | Add Punch | | | In Punch | 4/20/2010  2:34:57PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 4/20/2010 | 5:34:00PM | Add Punch | | | Out Punch | 4/20/2010  6:33:44PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 4/21/2010 | 8:55:00AM | Add Punch | | | In Punch | 4/21/2010  9:33:46AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 4/21/2010 | 10:17:00AM | Add Punch | | | Out Punch | 4/21/2010  11:01:09AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 4/21/2010 | 10:24:00AM | Add Punch | | | In Punch | 4/21/2010  11:01:25AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 4/21/2010 | 1:42:00PM | Add Punch | | | Out Punch | 4/21/2010  2:31:58PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 4/21/2010 | 2:11:00PM | Add Punch | | | In Punch | 4/21/2010  3:01:25PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 4/21/2010 | 4:30:00PM | Add Punch | | | Out Punch | 4/21/2010  5:01:28PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |

**Timecard Audit Trail**

Printed:                1/14/2011  1:32:18PM
Printed for:          165353

Time Period:        1/14/2006  -  1/14/2011
Query:                 Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R**                                    **ID:**      665336

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/21/2010 | 4:36:00PM | Add Punch | | | In Punch | 4/21/2010  5:31:33PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 4/21/2010 | 5:30:00PM | Add Punch | | | Out Punch | 4/21/2010  6:01:54PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 4/22/2010 | 8:55:00AM | Add Punch | | | In Punch | 4/22/2010  9:36:04AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 4/22/2010 | 9:56:00AM | Add Punch | | | Out Punch | 4/22/2010  10:33:59AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 4/22/2010 | 10:01:00AM | Add Punch | | | In Punch | 4/22/2010  10:34:13AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 4/22/2010 | 10:52:00AM | Add Punch | | | Out Punch | 4/22/2010  11:34:46AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 4/22/2010 | 11:01:00AM | Add Punch | | | In Punch | 4/22/2010  11:35:24AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 4/22/2010 | 1:38:00PM | Add Punch | | | Out Punch | 4/22/2010  2:34:55PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed:                                    1/14/2011  1:32:18PM
Printed for:          165353

Time Period:        1/14/2006 - 1/14/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |
| **Name:** | **JONES, DEBBIE R** | | **ID:** | 665336 | | | |
| 4/23/2010 | 8:56:00AM | Add Punch | | | In Punch | 4/23/2010  9:33:10AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 4/23/2010 | 9:16:00AM | Add Punch | | | Out Punch | 4/23/2010  10:03:18AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 4/23/2010 | 9:16:00AM | Add Comment to Punch | | | Out Punch | 4/26/2010  12:48:36PM | |
| | | | 340718 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| | VDT-Volunteer Down Time | | | | | | |
| 4/26/2010 | 8:55:00AM | Add Punch | | | In Punch | 4/26/2010  9:33:16AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 4/26/2010 | 10:26:00AM | Add Punch | | | Out Punch | 4/26/2010  11:02:36AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 4/26/2010 | 10:33:00AM | Add Punch | | | In Punch | 4/26/2010  11:33:06AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 4/26/2010 | 1:32:00PM | Add Punch | | | Out Punch | 4/26/2010  2:02:55PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 4/26/2010 | 2:00:00PM | Add Punch | | | In Punch | 4/26/2010  2:34:19PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |

**Timecard Audit Trail**

Printed:                1/14/2011  1:32:18PM
Printed for:          165353

Time Period:        1/14/2006  -  1/14/2011
Query:                  Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R                                      ID:    665336**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/26/2010 | 4:40:00PM | Add Punch | | | Out Punch | 4/26/2010  5:33:03PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/26/2010 | 4:42:00PM | Add Punch | | | In Punch | 4/26/2010  5:33:10PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/26/2010 | 4:52:00PM | Add Punch | | | Out Punch | 4/26/2010  5:33:23PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/26/2010 | 4:56:00PM | Add Punch | | | In Punch | 4/26/2010  5:33:25PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/26/2010 | 5:33:00PM | Add Punch | | | Out Punch | 4/26/2010  6:32:48PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/27/2010 | 8:56:00AM | Add Punch | | | In Punch | 4/27/2010  9:33:23AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/27/2010 | 10:23:00AM | Add Punch | | | Out Punch | 4/27/2010  11:00:47AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 4/27/2010 | 10:30:00AM | Add Punch | | | In Punch | 4/27/2010  11:01:04AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Time Period:          1/14/2006 - 1/14/2011
Query:                    Previously Selected Employee(s)
Audit Type:            (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R**                                        **ID:    665336**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/27/2010 | 1:30:00PM | Add Punch | | | Out Punch | 4/27/2010  2:01:38PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 4/27/2010 | 1:58:00PM | Add Punch | | | In Punch | 4/27/2010  2:32:51PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 4/27/2010 | 4:43:00PM | Add Punch | | | Out Punch | 4/27/2010  5:31:19PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 4/27/2010 | 4:51:00PM | Add Punch | | | In Punch | 4/27/2010  5:31:48PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 4/27/2010 | 5:32:00PM | Add Punch | | | Out Punch | 4/27/2010  6:02:35PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 4/28/2010 | 8:56:00AM | Add Punch | | | In Punch | 4/28/2010  9:34:05AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 4/28/2010 | 10:14:00AM | Add Punch | | | Out Punch | 4/28/2010 11:01:43AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 4/28/2010 | 10:24:00AM | Add Punch | | | In Punch | 4/28/2010 11:01:45AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Time Period:     1/14/2006 - 1/14/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R**                    ID:    665336

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/28/2010 | 1:31:00PM | Add Punch | | | Out Punch | 4/28/2010 2:02:36PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 4/28/2010 | 2:00:00PM | Add Punch | | | In Punch | 4/28/2010 2:33:34PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 4/28/2010 | 2:48:00PM | Add Punch | | | Out Punch | 4/28/2010 3:33:24PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 4/28/2010 | 2:54:00PM | Add Punch | | | In Punch | 4/28/2010 3:33:34PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 4/28/2010 | 4:55:00PM | Add Punch | | | Out Punch | 4/28/2010 5:32:27PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 4/28/2010 | 5:01:00PM | Add Punch | | | In Punch | 4/28/2010 5:33:05PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 4/28/2010 | 5:30:00PM | Add Punch | | | Out Punch | 4/28/2010 6:04:36PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 4/29/2010 | 8:55:00AM | Add Punch | | | In Punch | 4/29/2010 9:38:19AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |

Printed: 1/14/2011  1:32:18PM
Printed for: 165353

Time Period:     1/14/2006 - 1/14/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   JONES, DEBBIE R**                              **ID:    665336**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/29/2010 | 10:43:00AM | Add Punch | | | Out Punch | 4/29/2010  11:37:40AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/29/2010 | 10:49:00AM | Add Punch | | | In Punch | 4/29/2010  11:37:44AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/29/2010 | 2:02:00PM | Add Punch | | | Out Punch | 4/29/2010  2:39:15PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/30/2010 | | Add Pay Code | Paid Time Off | 6.00 | | 4/30/2010  3:55:58PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/30/2010 | | Add Comment to Pay Code | Paid Time Off | 6.00 | | 4/30/2010  3:55:58PM | |
| | *Approved Time Off* | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/3/2010 | 10:34:00AM | Add Punch | | | In Punch | 5/3/2010  11:33:15AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/3/2010 | 10:34:00AM | Add Comment to Punch | | | In Punch | 5/5/2010  12:06:01PM | |
| | *Arrived Late* | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Time Period:      1/14/2006 - 1/14/2011
Query:      Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:**   **JONES, DEBBIE R**      **ID:**   665336

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/3/2010 | 1:31:00PM | Add Punch | | | Out Punch | 5/3/2010  2:04:22PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 5/3/2010 | 2:00:00PM | Add Punch | | | In Punch | 5/3/2010  2:34:10PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 5/3/2010 | 2:56:00PM | Add Punch | | | Out Punch | 5/3/2010  3:34:20PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 5/3/2010 | 3:01:00PM | Add Punch | | | In Punch | 5/3/2010  3:34:46PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 5/3/2010 | 4:37:00PM | Add Punch | | | Out Punch | 5/3/2010  5:33:46PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 5/3/2010 | 4:42:00PM | Add Punch | | | In Punch | 5/3/2010  5:33:49PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 5/3/2010 | 5:30:00PM | Add Punch | | | Out Punch | 5/3/2010  6:03:38PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 5/4/2010 | 8:56:00AM | Add Punch | | | In Punch | 5/4/2010  9:33:34AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |

Printed:              1/14/2011  1:32:18PM
Printed for:       165353

Time Period:        1/14/2006 - 1/14/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R**                          **ID:      665336**

| 5/4/2010 | 1:31:00PM | Add Punch | | | Out Punch | 5/4/2010  2:03:20PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 5/4/2010 | 2:01:00PM | Add Punch | | | In Punch | 5/4/2010  2:32:56PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 5/4/2010 | 4:59:00PM | Add Punch | | | Out Punch | 5/4/2010  5:32:53PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 5/4/2010 | 5:04:00PM | Add Punch | | | In Punch | 5/4/2010  5:33:38PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 5/4/2010 | 5:30:00PM | Add Punch | | | Out Punch | 5/4/2010  6:03:30PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 5/5/2010 | 8:56:00AM | Add Punch | | | In Punch | 5/5/2010  9:33:53AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 5/5/2010 | 10:19:00AM | Add Punch | | | Out Punch | 5/5/2010  11:03:31AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 5/5/2010 | 10:27:00AM | Add Punch | | | In Punch | 5/5/2010  11:03:54AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed: 1/14/2011 1:32:18PM
Printed for: 165353

Time Period: 1/14/2006 - 1/14/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:  JONES, DEBBIE R**                    **ID:**    665336

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/5/2010 | 1:44:00PM | Add Punch | | | Out Punch | 5/5/2010 2:33:33PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 5/5/2010 | 2:12:00PM | Add Punch | | | In Punch | 5/5/2010 3:03:01PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 5/5/2010 | 5:02:00PM | Add Punch | | | Out Punch | 5/5/2010 5:33:50PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 5/5/2010 | 5:09:00PM | Add Punch | | | In Punch | 5/5/2010 6:32:14PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 5/5/2010 | 5:30:00PM | Add Punch | | | Out Punch | 5/5/2010 6:32:54PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 5/6/2010 | 8:56:00AM | Add Punch | | | In Punch | 5/6/2010 9:32:59AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 5/6/2010 | 9:34:00AM | Add Punch | | | Out Punch | 5/6/2010 10:32:45AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 5/6/2010 | 9:41:00AM | Add Punch | | | In Punch | 5/6/2010 10:32:54AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |

Time Period:     1/14/2006 - 1/14/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

**Name:    JONES, DEBBIE R                         ID:     665336**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/6/2010 | 12:41:00PM | Add Punch | | | Out Punch | 5/6/2010  1:33:58PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 5/6/2010 | 12:48:00PM | Add Punch | | | In Punch | 5/6/2010  1:34:14PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 5/6/2010 | 2:00:00PM | Add Punch | | | Out Punch | 5/6/2010  2:33:40PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 5/7/2010 | 9:07:00AM | Add Punch | | | In Punch | 5/7/2010  10:01:15AM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 5/7/2010 | 9:07:00AM | Add Comment to Punch | | | In Punch | 5/11/2010  11:54:57AM | |
| | | | 340718 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| | Arrived Late | | | | | | |
| 5/7/2010 | 10:34:00AM | Add Punch | | | Out Punch | 5/7/2010  11:31:05AM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 5/7/2010 | 10:43:00AM | Add Punch | | | In Punch | 5/7/2010  11:31:17AM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 5/7/2010 | 1:31:00PM | Add Punch | | | Out Punch | 5/7/2010  2:01:40PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |

**Timecard Audit Trail**

Printed:   1/14/2011   1:32:18PM
Printed for:   165353

Time Period:   1/14/2006 - 1/14/2011
Query:   Previously Selected Employee(s)
Audit Type:   (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:**   **JONES, DEBBIE R**      **ID:**   665336

| Date/Time | | Type | | | Override | Edit Date/Time | Datasource |
|---|---|---|---|---|---|---|---|
| 5/7/2010 | 2:02:00PM | Add Punch | | | In Punch | 5/7/2010 2:31:33PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | | External API |
| 5/7/2010 | 3:32:00PM | Add Punch | | | Out Punch | 5/7/2010 4:02:21PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | | External API |
| 5/7/2010 | 3:35:00PM | Add Punch | | | In Punch | 5/7/2010 4:31:36PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | | External API |
| 5/7/2010 | 5:38:00PM | Add Punch | | | Out Punch | 5/7/2010 6:31:17PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | | External API |
| 5/10/2010 | 8:55:00AM | Add Punch | | | In Punch | 5/10/2010 9:32:39AM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | | External API |
| 5/10/2010 | 10:25:00AM | Add Punch | | | Out Punch | 5/10/2010 11:02:47AM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | | External API |
| 5/10/2010 | 10:32:00AM | Add Punch | | | In Punch | 5/10/2010 11:02:50AM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | | External API |
| 5/10/2010 | 1:32:00PM | Add Punch | | | Out Punch | 5/10/2010 2:32:45PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | | External API |

Printed:                    1/14/2011  1:32:18PM
Printed for:          165353

Time Period:        1/14/2006  -  1/14/2011
Query:                  Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R**                                          **ID:**    665336

| 5/10/2010 | 2:01:00PM | Add Punch | | | In Punch | 5/10/2010  2:33:51PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 5/10/2010 | 3:26:00PM | Add Punch | | | Out Punch | 5/10/2010  4:03:26PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 5/10/2010 | 3:32:00PM | Add Punch | | | In Punch | 5/10/2010  4:04:14PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 5/10/2010 | 5:31:00PM | Add Punch | | | Out Punch | 5/10/2010  6:03:39PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 5/11/2010 | 10:58:00AM | Add Punch | | | In Punch | 5/11/2010  11:31:09AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 5/11/2010 | 12:26:00PM | Add Punch | | | Out Punch | 5/11/2010  1:02:14PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 5/11/2010 | 12:32:00PM | Add Punch | | | In Punch | 5/11/2010  1:02:24PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 5/11/2010 | 4:34:00PM | Add Punch | | | Out Punch | 5/11/2010  5:31:13PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Time Period:    1/14/2006 - 1/14/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:**   **JONES, DEBBIE R**      **ID:**   665336

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/11/2010 | 4:39:00PM | Add Punch | | | In Punch | 5/11/2010   5:31:18PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 5/11/2010 | 5:31:00PM | Add Punch | | | Out Punch | 5/11/2010   6:02:37PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 5/12/2010 | 8:56:00AM | Add Punch | | | In Punch | 5/12/2010   9:33:04AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 5/12/2010 | 10:31:00AM | Add Punch | | | Out Punch | 5/12/2010   11:02:33AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 5/12/2010 | 10:35:00AM | Add Punch | | | In Punch | 5/12/2010   11:32:06AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 5/12/2010 | 1:34:00PM | Add Punch | | | Out Punch | 5/12/2010   2:33:17PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 5/12/2010 | 1:59:00PM | Add Punch | | | In Punch | 5/12/2010   2:34:11PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 5/12/2010 | 2:57:00PM | Add Punch | | | Out Punch | 5/12/2010   3:33:33PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |

**CONFIDENTIAL**
**Timecard Audit Trail**

Printed:                    1/14/2011  1:32:18PM
Printed for:               165353

Time Period:     1/14/2006 - 1/14/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    JONES, DEBBIE R**                     **ID:**    665336

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/12/2010 | 3:03:00PM | Add Punch | | | In Punch | 5/12/2010  4:02:12PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 5/12/2010 | 5:30:00PM | Add Punch | | | Out Punch | 5/12/2010  6:03:52PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 5/13/2010 | 8:55:00AM | Add Punch | | | In Punch | 5/13/2010  9:34:28AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 5/13/2010 | 9:58:00AM | Add Punch | | | Out Punch | 5/13/2010  10:37:54AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 5/13/2010 | 9:58:00AM | Delete Punch | | | Out Punch | 5/17/2010  12:38:24PM | |
| | | *340718* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 5/13/2010 | 1:43:00PM | Add Punch | | | In Punch | 5/13/2010  2:34:47PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 5/13/2010 | 1:43:00PM | Delete Punch | | | In Punch | 5/17/2010  12:38:24PM | |
| | | *340718* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 5/13/2010 | 2:01:00PM | Add Punch | | | Out Punch | 5/13/2010  2:35:33PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed: 1/14/2011  1:32:18PM
Printed for: 165353

| | | | | | |
|---|---|---|---|---|---|
| Time Period: | 1/14/2006 - 1/14/2011 | | | | |
| Query: | Previously Selected Employee(s) | | | | |
| Audit Type: | (12): \|Add Duration\|Edit Duration\|Delete Duration\|Duration (Add/Edit/Delete)\|Add Punch\|Edit Punch\|Delete Punch\|Punch (Add/Edit/Delete)\|Add Pay Code\|Edit Pay Code... | | | | |
| Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column) | | | | | |

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **JONES, DEBBIE R**  **ID:** 665336

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/14/2010 | | Add Pay Code | UNPD HRS | 8.00 | | 5/11/2010 12:59:27PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/17/2010 | | Add Pay Code | Paid Time Off | 2.00 | | 5/20/2010 1:37:15PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/17/2010 | | Add Comment to Pay Code | Paid Time Off | 2.00 | | 5/20/2010 1:37:15PM | |
| | *Approved Vacation day* | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/17/2010 | 12:06:00PM | Add Punch | | | In Punch | 5/17/2010 1:04:55PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/17/2010 | 12:06:00PM | Add Comment to Punch | | | In Punch | 5/19/2010 4:43:46PM | |
| | *Approved Schedule Variance* | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/17/2010 | 12:52:00PM | Add Punch | | | Out Punch | 5/17/2010 1:35:03PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/17/2010 | 12:59:00PM | Add Punch | | | In Punch | 5/17/2010 1:35:05PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

Printed: 1/14/2011 1:32:18PM
Printed for: 165353

Time Period: 1/14/2006 - 1/14/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:** **JONES, DEBBIE R**          **ID:** 665336

| 5/17/2010 | 5:30:00PM | Add Punch | | | Out Punch | 5/17/2010 6:10:11PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 5/18/2010 | 8:55:00AM | Add Punch | | | In Punch | 5/18/2010 9:31:44AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 5/18/2010 | 10:25:00AM | Add Punch | | | Out Punch | 5/18/2010 11:03:13AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 5/18/2010 | 10:36:00AM | Add Punch | | | In Punch | 5/18/2010 11:30:46AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 5/18/2010 | 1:06:00PM | Add Punch | | | Out Punch | 5/18/2010 2:00:50PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 5/18/2010 | 1:12:00PM | Add Punch | | | In Punch | 5/18/2010 2:00:54PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 5/18/2010 | 1:43:00PM | Add Punch | | | Out Punch | 5/18/2010 2:31:07PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 5/18/2010 | 2:12:00PM | Add Punch | | | In Punch | 5/18/2010 3:01:01PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Time Period:     1/14/2006 - 1/14/2011
Query:     Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**   **JONES, DEBBIE R**     **ID:**   665336

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/18/2010 | 4:46:00PM | Add Punch | | | Out Punch | 5/18/2010  5:30:57PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/18/2010 | 4:49:00PM | Add Punch | | | In Punch | 5/18/2010  5:30:58PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/18/2010 | 5:31:00PM | Add Punch | | | Out Punch | 5/18/2010  6:02:21PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/19/2010 | 8:55:00AM | Add Punch | | | In Punch | 5/19/2010  9:31:17AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/19/2010 | 9:48:00AM | Add Punch | | | Out Punch | 5/19/2010  10:31:13AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/19/2010 | 9:56:00AM | Add Punch | | | In Punch | 5/19/2010  10:31:15AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/19/2010 | 11:46:00AM | Add Punch | | | Out Punch | 5/19/2010  12:31:19PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/19/2010 | 12:23:00PM | Add Punch | | | In Punch | 5/19/2010  1:00:43PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**                 PageID 600

Printed:      1/14/2011  1:32:18PM
Printed for:    165353

Time Period:     1/14/2006 - 1/14/2011
Query:           Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**    **JONES, DEBBIE R**                 **ID:**    665336

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/19/2010 | 1:38:00PM | Add Punch | | | Out Punch | 5/19/2010  2:31:31PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/19/2010 | 1:45:00PM | Add Punch | | | In Punch | 5/19/2010  2:31:38PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/19/2010 | 5:04:00PM | Add Punch | | | Out Punch | 5/19/2010  5:31:57PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/19/2010 | 5:08:00PM | Add Punch | | | In Punch | 5/19/2010  5:32:00PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/19/2010 | 5:30:00PM | Add Punch | | | Out Punch | 5/19/2010  6:01:08PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/20/2010 | | Add Pay Code | UNPD HRS | 8.00 | | 5/11/2010 12:59:27PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/21/2010 | | Add Pay Code | Absent No Hours | 8.00 | | 5/24/2010  1:01:22PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/21/2010 | | Add Comment to Pay Code | Absent No Hours | 8.00 | | 5/24/2010  1:01:22PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Terminated* | | | | | | |

**Timecard Audit Trail**

Printed:                    1/14/2011  1:32:18PM
Printed for:               165353

Time Period:     1/14/2006  -  1/14/2011
Query:             Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

---

| **Name:** | **JONES, DEBBIE R** | | | **ID:** | 665336 | | |
|---|---|---|---|---|---|---|---|

---

| 5/24/2010 | | Add Pay Code | UNPD HRS | 8.00 | | 5/11/2010 12:59:27PM | |
|---|---|---|---|---|---|---|---|
| | | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

**Total Number of Employees: 1**

# ANGILAR JONES

# Timecard Audit Trail

Printed:                    6/22/2011  12:07:10PM
Printed for:              165353

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                    **ID:    352114**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/5/2008 | | Add Pay Code | Vacation | 3.00 | | 1/14/2008  9:43:00AM | |
| | | | *340801* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/5/2008 | 7:27:00AM | Add Punch | | | In Punch | 1/5/2008  8:06:09AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/5/2008 | 11:00:00AM | Add Punch | | | Out Punch | 1/5/2008  11:36:10AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/5/2008 | 11:30:00AM | Add Punch | | | In Punch | 1/5/2008  12:06:26PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/5/2008 | 12:48:00PM | Add Punch | | | Out Punch | 1/5/2008  1:37:50PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/7/2008 | 7:31:00AM | Add Punch | | | In Punch | 1/7/2008  8:34:40AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/7/2008 | 12:45:00PM | Add Punch | | | Out Punch | 1/7/2008  1:38:21PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/7/2008 | 1:14:00PM | Add Punch | | | In Punch | 1/7/2008  2:07:49PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **JONES, ANGILAR T** | | **ID:** | 352114 | | | |
|---|---|---|---|---|---|---|---|
| 1/7/2008 | 4:00:00PM | Add Punch | | | Out Punch | 1/7/2008  4:37:05PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 1/9/2008 | 7:28:00AM | Add Punch | | | In Punch | 1/9/2008  8:06:07AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/9/2008 | 12:00:00PM | Add Punch | | | Out Punch | 1/9/2008  12:43:18PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 1/9/2008 | 12:30:00PM | Add Punch | | | In Punch | 1/9/2008  1:14:57PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/9/2008 | 4:03:00PM | Add Punch | | | Out Punch | 1/9/2008  5:10:05PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/10/2008 | 7:33:00AM | Add Punch | | | In Punch | 1/10/2008  8:31:00AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/10/2008 | 12:16:00PM | Add Punch | | | Out Punch | 1/10/2008  1:04:11PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/10/2008 | 12:46:00PM | Add Punch | | | In Punch | 1/10/2008  1:33:02PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Time Period:        1/05/2008  -  6/22/2011
Query:                Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |
|---|---|---|---|---|---|---|---|
| 1/10/2008 | 4:00:00PM | Add Punch | | | Out Punch | 1/10/2008  4:48:43PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 1/11/2008 | 7:32:00AM | Add Punch | | | In Punch | 1/11/2008  8:36:06AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/11/2008 | 11:36:00AM | Add Punch | | | Out Punch | 1/11/2008  12:39:32PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/11/2008 | 12:06:00PM | Add Punch | | | In Punch | 1/11/2008  1:09:18PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/11/2008 | 3:08:00PM | Add Punch | | | Out Punch | 1/11/2008  4:08:58PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/11/2008 | 3:08:00PM | Delete Punch | | | Out Punch | 1/14/2008  8:41:20AM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/11/2008 | 3:27:00PM | Add Punch | | | In Punch | 1/11/2008  4:10:54PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/11/2008 | 3:27:00PM | Delete Punch | | | In Punch | 1/14/2008  8:41:20AM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed: 6/22/2011 12:07:10PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:  JONES, ANGILAR T**                     **ID:**  352114

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/11/2008 | 4:00:00PM | Add Punch | | | Out Punch | 1/11/2008  4:40:36PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 1/12/2008 | 7:27:00AM | Add Punch | | | In Punch | 1/12/2008  8:00:46AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 169.1.150.52 | External API |
| 1/12/2008 | 11:15:00AM | Add Punch | | | Out Punch | 1/12/2008  12:00:27PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 1/12/2008 | 11:45:00AM | Add Punch | | | In Punch | 1/12/2008  12:31:44PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 1/12/2008 | 3:59:00PM | Add Punch | | | Out Punch | 1/12/2008  4:31:39PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 1/14/2008 | 7:25:00AM | Add Punch | | | In Punch | 1/14/2008  8:04:49AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 1/14/2008 | 11:48:00AM | Add Punch | | | Out Punch | 1/14/2008  12:36:48PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 1/14/2008 | 12:18:00PM | Add Punch | | | In Punch | 1/14/2008  1:05:51PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 169.1.150.52 | External API |

# Timecard Audit Trail

Time Period:      1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |
|---|---|---|---|---|---|---|---|
| 1/14/2008 | 4:02:00PM | Add Punch | | | Out Punch | 1/14/2008  5:04:11PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/16/2008 | 7:29:00AM | Add Punch | | | In Punch | 1/16/2008  8:06:02AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/16/2008 | 12:01:00PM | Add Punch | | | Out Punch | 1/16/2008  12:42:50PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/16/2008 | 12:31:00PM | Add Punch | | | In Punch | 1/16/2008  1:14:10PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 1/16/2008 | 4:00:00PM | Add Punch | | | Out Punch | 1/16/2008  5:08:08PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/23/2008 | 7:27:00AM | Add Punch | | | In Punch | 1/23/2008  8:07:43AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/23/2008 | 12:30:00PM | Add Punch | | | Out Punch | 1/23/2008  1:14:10PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.53* | *External API* |
| 1/23/2008 | 1:00:00PM | Add Punch | | | In Punch | 1/23/2008  1:47:11PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **JONES, ANGILAR T**     **ID:** 352114

| 1/23/2008 | 4:08:00PM | Add Punch | | | Out Punch | 1/23/2008  5:12:37PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 1/24/2008 | 7:32:00AM | Add Punch | | | In Punch | 1/24/2008  8:33:58AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 1/24/2008 | 1:03:00PM | Add Punch | | | Out Punch | 1/24/2008  2:04:44PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 1/24/2008 | 1:33:00PM | Add Punch | | | In Punch | 1/24/2008  2:35:04PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 1/24/2008 | 4:00:00PM | Add Punch | | | Out Punch | 1/24/2008  4:36:19PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 1/25/2008 | 7:32:00AM | Add Punch | | | In Punch | 1/25/2008  8:34:28AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 169.1.150.52 | *External API* |
| 1/25/2008 | 12:15:00PM | Add Punch | | | Out Punch | 1/25/2008  1:06:11PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 1/25/2008 | 12:45:00PM | Add Punch | | | In Punch | 1/25/2008  1:37:15PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:             Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  JONES, ANGILAR T**                            **ID:**   352114

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/25/2008 | 4:00:00PM | Add Punch | | | Out Punch | 1/25/2008  4:37:15PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/26/2008 | 8:19:00AM | Add Punch | | | In Punch | 1/26/2008  9:00:29AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/26/2008 | 12:00:00PM | Add Punch | | | Out Punch | 1/26/2008  12:31:30PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/26/2008 | 12:30:00PM | Add Punch | | | In Punch | 1/26/2008  1:01:00PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/26/2008 | 4:00:00PM | Add Punch | | | Out Punch | 1/26/2008  4:31:29PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 1/28/2008 | 7:31:00AM | Add Punch | | | In Punch | 1/28/2008  8:02:49AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/28/2008 | 12:00:00PM | Add Punch | | | Out Punch | 1/28/2008  12:34:49PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/28/2008 | 12:30:00PM | Add Punch | | | In Punch | 1/28/2008  1:05:33PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Time Period:       1/05/2008 - 6/22/2011
Query:             Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |
|---|---|---|---|---|---|---|---|
| 1/28/2008 | 4:00:00PM | Add Punch | | | Out Punch | 1/28/2008  4:32:04PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/30/2008 | 7:30:00AM | Add Punch | | | In Punch | 1/30/2008  8:09:06AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/30/2008 | 12:27:00PM | Add Punch | | | Out Punch | 1/30/2008  1:15:54PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/30/2008 | 12:57:00PM | Add Punch | | | In Punch | 1/30/2008  1:48:07PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/30/2008 | 4:02:00PM | Add Punch | | | Out Punch | 1/30/2008  4:46:13PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/31/2008 | 7:27:00AM | Add Punch | | | In Punch | 1/31/2008  8:01:14AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/31/2008 | 11:00:00AM | Add Punch | | | Out Punch | 1/31/2008 11:32:02AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/31/2008 | 11:31:00AM | Add Punch | | | In Punch | 1/31/2008 12:03:49PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:     6/22/2011  12:07:10PM
Printed for:    165353

Time Period:     1/05/2008 - 6/22/2011
Query:
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**   **JONES, ANGILAR T**      **ID:**   352114

| Date/Time | | Type | Pay Code | Override | Edit Date/Time | | |
|---|---|---|---|---|---|---|---|
| 1/31/2008 | 4:01:00PM | Add Punch | | Out Punch | 1/31/2008  4:34:16PM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | | *External API* |
| 2/1/2008 | 7:27:00AM | Add Punch | | In Punch | 2/1/2008  8:07:38AM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | | *External API* |
| 2/1/2008 | 11:31:00AM | Add Punch | | Out Punch | 2/1/2008  12:11:21PM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | | *External API* |
| 2/1/2008 | 12:01:00PM | Add Punch | | In Punch | 2/1/2008  12:42:57PM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | | *External API* |
| 2/1/2008 | 4:04:00PM | Add Punch | | Out Punch | 2/1/2008  5:09:50PM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | | *External API* |
| 2/2/2008 | 7:31:00AM | Add Punch | | In Punch | 2/2/2008  8:00:45AM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | | *External API* |
| 2/2/2008 | 12:00:00PM | Add Punch | | Out Punch | 2/2/2008  1:45:37PM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | | *External API* |
| 2/2/2008 | 12:31:00PM | Add Punch | | In Punch | 2/2/2008  1:56:21PM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:                Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |
|---|---|---|---|---|---|---|---|
| 2/2/2008 | 4:00:00PM | Add Punch | | | Out Punch | 2/2/2008  4:31:26PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 2/4/2008 | 7:28:00AM | Add Punch | | | In Punch | 2/4/2008  8:04:27AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 2/4/2008 | 12:00:00PM | Add Punch | | | Out Punch | 2/4/2008  12:37:18PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/4/2008 | 12:30:00PM | Add Punch | | | In Punch | 2/4/2008  1:07:39PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/4/2008 | 4:02:00PM | Add Punch | | | Out Punch | 2/4/2008  4:36:09PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/6/2008 | 7:25:00AM | Add Punch | | | In Punch | 2/6/2008  8:03:59AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/6/2008 | 12:32:00PM | Add Punch | | | Out Punch | 2/6/2008  1:09:57PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 2/6/2008 | 1:02:00PM | Add Punch | | | In Punch | 2/6/2008  2:03:20PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **JONES, ANGILAR T** | | **ID:** | 352114 | | | |
|---|---|---|---|---|---|---|---|
| 2/6/2008 | 4:00:00PM | Add Punch | | | Out Punch | 2/6/2008  8:20:28PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 2/7/2008 | 7:28:00AM | Add Punch | | | In Punch | 2/7/2008  8:06:27AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 2/7/2008 | 12:59:00PM | Add Punch | | | Out Punch | 2/7/2008  1:44:37PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 169.1.150.52 | *External API* |
| 2/7/2008 | 1:29:00PM | Add Punch | | | In Punch | 2/7/2008  2:13:05PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 2/7/2008 | 4:00:00PM | Add Punch | | | Out Punch | 2/7/2008  4:41:38PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 2/8/2008 | 7:32:00AM | Add Punch | | | In Punch | 2/8/2008  8:30:38AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 2/8/2008 | 12:30:00PM | Add Punch | | | Out Punch | 2/8/2008  1:05:00PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 2/8/2008 | 1:00:00PM | Add Punch | | | In Punch | 2/8/2008  1:35:17PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:                 Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                                    **ID:**    352114

| 2/8/2008 | 4:02:00PM | Add Punch | | | Out Punch | 2/8/2008  4:49:07PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 2/9/2008 | 7:30:00AM | Add Punch | | | In Punch | 2/9/2008  8:03:29AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 2/9/2008 | 10:00:00AM | Add Punch | | | Out Punch | 2/9/2008  10:33:01AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 2/11/2008 | 7:29:00AM | Add Punch | | | In Punch | 2/11/2008  8:03:05AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 2/11/2008 | 11:47:00AM | Add Punch | | | Out Punch | 2/11/2008  12:34:34PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/11/2008 | 12:17:00PM | Add Punch | | | In Punch | 2/11/2008  1:03:41PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/11/2008 | 4:00:00PM | Add Punch | | | Out Punch | 2/11/2008  4:33:29PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/13/2008 | 7:31:00AM | Add Punch | | | In Punch | 2/13/2008  8:07:29AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:07:10PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|-----------|--|------|----------|--------|--------------------------|----------------|--|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                         **ID:    352114**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|-----------|--|------|----------|--------|--------------------------|----------------|--|
| 2/13/2008 | 12:30:00PM | Add Punch | | | Out Punch | 2/13/2008  1:15:49PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 2/13/2008 | 1:01:00PM | Add Punch | | | In Punch | 2/13/2008  1:49:45PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 2/13/2008 | 4:02:00PM | Add Punch | | | Out Punch | 2/13/2008  5:52:00PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 2/14/2008 | 7:32:00AM | Add Punch | | | In Punch | 2/14/2008  8:04:26AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 2/14/2008 | 8:30:00AM | Add Punch | | | Out Punch | 2/14/2008  9:05:29AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 2/14/2008 | 8:30:00AM | Delete Punch | | | Out Punch | 2/14/2008  9:48:28AM | |
| | | *340718* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 2/14/2008 | 8:44:00AM | Add Punch | | | In Punch | 2/14/2008  9:36:42AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 2/14/2008 | 8:44:00AM | Delete Punch | | | In Punch | 2/14/2008  9:48:28AM | |
| | | *340718* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Printed:     6/22/2011  12:07:10PM
Printed for:     165353

Time Period:     1/05/2008 - 6/22/2011
Query:          Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:     JONES, ANGILAR T**          **ID:**     352114

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/14/2008 | 12:03:00PM | Add Punch | | | Out Punch | 2/14/2008  1:05:07PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 2/14/2008 | 12:34:00PM | Add Punch | | | In Punch | 2/14/2008  1:34:07PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 2/14/2008 | 4:00:00PM | Add Punch | | | Out Punch | 2/14/2008  4:35:31PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/15/2008 | 7:29:00AM | Add Punch | | | In Punch | 2/15/2008  8:10:05AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 2/15/2008 | 11:53:00AM | Add Punch | | | Out Punch | 2/15/2008 12:46:41PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 2/15/2008 | 12:26:00PM | Add Punch | | | In Punch | 2/15/2008  1:18:32PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 2/15/2008 | 4:00:00PM | Add Punch | | | Out Punch | 2/15/2008  4:45:18PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/16/2008 | 7:27:00AM | Add Punch | | | In Punch | 2/16/2008  8:01:35AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  JONES, ANGILAR T**              **ID:**  352114

| Date/Time | | Type | Override Cancel Deduction | Edit Date/Time | | |
|---|---|---|---|---|---|---|
| 2/16/2008 | 12:53:00PM | Add Punch | Out Punch | 2/16/2008  1:30:48PM | | |
| | | *DSS* | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* | |
| 2/16/2008 | 1:25:00PM | Add Punch | In Punch | 2/16/2008  2:01:45PM | | |
| | | *DSS* | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* | |
| 2/16/2008 | 4:00:00PM | Add Punch | Out Punch | 2/16/2008  4:30:55PM | | |
| | | *DSS* | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* | |
| 2/18/2008 | 7:30:00AM | Add Punch | In Punch | 2/18/2008  8:03:41AM | | |
| | | *DSS* | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* | |
| 2/18/2008 | 12:00:00PM | Add Punch | Out Punch | 2/18/2008 12:54:36PM | | |
| | | *DSS* | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* | |
| 2/18/2008 | 12:30:00PM | Add Punch | In Punch | 2/18/2008  1:20:33PM | | |
| | | *DSS* | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* | |
| 2/18/2008 | 4:03:00PM | Add Punch | Out Punch | 2/18/2008  5:01:55PM | | |
| | | *DSS* | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* | |
| 2/20/2008 | 7:26:00AM | Add Punch | In Punch | 2/20/2008  8:01:27AM | | |
| | | *DSS* | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* | |

# Timecard Audit Trail

Printed: 6/22/2011 12:07:10PM
Printed for: 165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**  **JONES, ANGILAR T**                          **ID:**   352114

| Date/Time | | Type | Pay Code | Override Cancel Deduction | Edit Date/Time | | |
|---|---|---|---|---|---|---|---|
| 2/20/2008 | 11:45:00AM | Add Punch | | Out Punch | 2/20/2008  12:32:17PM | | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | *10.101.64.38* | | *External API* |
| 2/20/2008 | 12:15:00PM | Add Punch | | In Punch | 2/20/2008  1:02:37PM | | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | *10.101.64.32* | | *External API* |
| 2/20/2008 | 4:00:00PM | Add Punch | | Out Punch | 2/20/2008  4:31:57PM | | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | *10.101.64.38* | | *External API* |
| 2/21/2008 | 7:33:00AM | Add Punch | | In Punch | 2/21/2008  8:30:52AM | | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | *10.101.64.32* | | *External API* |
| 2/21/2008 | 10:24:00AM | Add Punch | | Out Punch | 2/21/2008  11:01:28AM | | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | *10.101.64.38* | | *External API* |
| 2/21/2008 | 10:29:00AM | Add Punch | | In Punch | 2/21/2008  11:01:48AM | | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | *10.101.64.38* | | *External API* |
| 2/21/2008 | 12:34:00PM | Add Punch | | Out Punch | 2/21/2008  1:31:26PM | | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | *10.101.64.32* | | *External API* |
| 2/21/2008 | 12:52:00PM | Add Punch | | In Punch | 2/21/2008  1:35:00PM | | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | *10.101.64.32* | | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |
|---|---|---|---|---|---|---|---|
| 2/21/2008 | 4:02:00PM | Add Punch | | | Out Punch | 2/21/2008  5:00:38PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.32 | *External API* |
| 2/22/2008 | 7:35:00AM | Add Punch | | | In Punch | 2/22/2008  8:37:44AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.32 | *External API* |
| 2/22/2008 | 12:06:00PM | Add Punch | | | Out Punch | 2/22/2008  1:09:45PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.32 | *External API* |
| 2/22/2008 | 12:36:00PM | Add Punch | | | In Punch | 2/22/2008  1:41:40PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 169.1.150.52 | *External API* |
| 2/22/2008 | 4:00:00PM | Add Punch | | | Out Punch | 2/22/2008  4:42:03PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |
| 2/23/2008 | 7:31:00AM | Add Punch | | | In Punch | 2/23/2008  8:04:20AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.32 | *External API* |
| 2/23/2008 | 12:00:00PM | Add Punch | | | Out Punch | 2/23/2008 12:34:10PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |
| 2/23/2008 | 12:30:00PM | Add Punch | | | In Punch | 2/23/2008  1:03:47PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.32 | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:                 Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |
| 2/23/2008 | 4:00:00PM | Add Punch | | | Out Punch | 2/23/2008  4:35:06PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 2/27/2008 | 7:29:00AM | Add Punch | | | In Punch | 2/27/2008  8:01:28AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 2/27/2008 | 12:01:00PM | Add Punch | | | Out Punch | 2/27/2008  12:50:23PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/27/2008 | 12:31:00PM | Add Punch | | | In Punch | 2/27/2008  1:05:47PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/27/2008 | 4:00:00PM | Add Punch | | | Out Punch | 2/27/2008  4:32:38PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 2/28/2008 | 7:31:00AM | Add Punch | | | In Punch | 2/28/2008  8:06:08AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 2/28/2008 | 11:00:00AM | Add Punch | | | Out Punch | 2/28/2008  11:37:12AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 2/28/2008 | 11:30:00AM | Add Punch | | | In Punch | 2/28/2008  12:07:35PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed:                     6/22/2011  12:07:10PM
Printed for:              165353

Time Period:        1/05/2008 - 6/22/2011
Query:                   Previously Selected Employee(s)
Audit Type:           (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                          **ID:**    352114

| 2/28/2008 | 4:07:00PM | Add Punch | | | Out Punch | 2/28/2008  5:05:17PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/29/2008 | 7:28:00AM | Add Punch | | | In Punch | 2/29/2008  8:07:26AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/29/2008 | 11:35:00AM | Add Punch | | | Out Punch | 2/29/2008  12:40:14PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/29/2008 | 12:05:00PM | Add Punch | | | In Punch | 2/29/2008  1:10:14PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 2/29/2008 | 4:00:00PM | Add Punch | | | Out Punch | 2/29/2008  4:41:41PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/1/2008 | 7:29:00AM | Add Punch | | | In Punch | 3/1/2008  8:04:01AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 3/1/2008 | 11:45:00AM | Add Punch | | | Out Punch | 3/1/2008  12:34:49PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 3/1/2008 | 12:15:00PM | Add Punch | | | In Punch | 3/1/2008  1:04:25PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed:                6/22/2011  12:07:10PM
Printed for:          165353

Time Period:        1/05/2008  -  6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                                    **ID:    352114**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/1/2008 | 4:00:00PM | Add Punch | | | Out Punch | 3/1/2008  4:34:02PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/3/2008 | 7:29:00AM | Add Punch | | | In Punch | 3/3/2008  8:04:34AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 3/3/2008 | 12:00:00PM | Add Punch | | | Out Punch | 3/3/2008  12:38:59PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/3/2008 | 12:30:00PM | Add Punch | | | In Punch | 3/3/2008  1:10:18PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/3/2008 | 4:00:00PM | Add Punch | | | Out Punch | 3/3/2008  4:37:01PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 3/5/2008 | 7:31:00AM | Add Punch | | | In Punch | 3/5/2008  8:04:06AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/5/2008 | 12:08:00PM | Add Punch | | | Out Punch | 3/5/2008  1:05:20PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/5/2008 | 12:38:00PM | Add Punch | | | In Punch | 3/5/2008  1:36:59PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed:                 6/22/2011 12:07:10PM
Printed for:             165353

Time Period:       1/05/2008 - 6/22/2011
Query:             Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |
|---|---|---|---|---|---|---|---|
| 3/5/2008 | 4:00:00PM | Add Punch | | | Out Punch | 3/5/2008  4:37:16PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 3/6/2008 | 7:30:00AM | Add Punch | | | In Punch | 3/6/2008  8:05:51AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 3/6/2008 | 11:48:00AM | Add Punch | | | Out Punch | 3/6/2008  12:38:02PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 3/6/2008 | 12:18:00PM | Add Punch | | | In Punch | 3/6/2008  1:08:42PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 3/6/2008 | 4:05:00PM | Add Punch | | | Out Punch | 3/6/2008  5:05:34PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 3/7/2008 | 7:33:00AM | Add Punch | | | In Punch | 3/7/2008  8:39:44AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 169.1.150.52 | *External API* |
| 3/7/2008 | 11:30:00AM | Add Punch | | | Out Punch | 3/7/2008 12:13:28PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 3/7/2008 | 12:00:00PM | Add Punch | | | In Punch | 3/7/2008 12:46:31PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:07:10PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**          **ID:    352114**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/7/2008 | 4:00:00PM | Add Punch | | | Out Punch | 3/7/2008  4:44:39PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 3/8/2008 | 7:41:00AM | Add Punch | | | In Punch | 3/8/2008  8:36:28AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 3/8/2008 | 12:30:00PM | Add Punch | | | Out Punch | 3/8/2008  1:07:47PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 3/8/2008 | 1:00:00PM | Add Punch | | | In Punch | 3/8/2008  1:38:53PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 3/8/2008 | 4:00:00PM | Add Punch | | | Out Punch | 3/8/2008  4:39:15PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 3/10/2008 | | Add Pay Code | $INCENTIVE | $35.85 | | 3/24/2008  1:30:24PM | |
| | | *340801* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 3/10/2008 | 7:35:00AM | Add Punch | | | In Punch | 3/10/2008  8:36:16AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 3/10/2008 | 12:08:00PM | Add Punch | | | Out Punch | 3/10/2008  1:07:23PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008  -  6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

---

**Name:**   **JONES, ANGILAR T**                                **ID:**   352114

| 3/10/2008 | 12:38:00PM | Add Punch | | | In Punch | 3/10/2008  1:38:11PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 3/10/2008 | 4:00:00PM | Add Punch | | | Out Punch | 3/10/2008  4:39:28PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 3/12/2008 | 7:32:00AM | Add Punch | | | In Punch | 3/12/2008  8:34:31AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 3/12/2008 | 11:45:00AM | Add Punch | | | Out Punch | 3/12/2008 12:37:06PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 3/12/2008 | 12:17:00PM | Add Punch | | | In Punch | 3/12/2008  1:08:11PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 3/12/2008 | 4:02:00PM | Add Punch | | | Out Punch | 3/12/2008  4:38:57PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 3/13/2008 | 7:28:00AM | Add Punch | | | In Punch | 3/13/2008  8:05:39AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 3/13/2008 | 11:15:00AM | Add Punch | | | Out Punch | 3/13/2008 12:07:34PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011  12:07:10PM
Printed for: 165353

Time Period:      1/05/2008  -  6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                      **ID:**    352114

| Date/Time | | Type | | Override/Amount | Edit Date/Time | | |
|---|---|---|---|---|---|---|---|
| 3/13/2008 | 11:45:00AM | Add Punch | | In Punch | 3/13/2008  12:37:37PM | | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | *10.101.64.38* | | *External API* |
| 3/13/2008 | 4:02:00PM | Add Punch | | Out Punch | 3/13/2008  4:39:10PM | | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | *10.101.64.38* | | *External API* |
| 3/14/2008 | 7:34:00AM | Add Punch | | In Punch | 3/14/2008  8:39:26AM | | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | *169.1.150.52* | | *External API* |
| 3/14/2008 | 12:32:00PM | Add Punch | | Out Punch | 3/14/2008  1:43:16PM | | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | *10.101.64.38* | | *External API* |
| 3/14/2008 | 1:01:00PM | Add Punch | | In Punch | 3/14/2008  1:47:04PM | | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | *10.101.64.38* | | *External API* |
| 3/14/2008 | 3:59:00PM | Add Punch | | Out Punch | 3/14/2008  4:43:33PM | | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | *10.101.64.38* | | *External API* |
| 3/15/2008 | 7:28:00AM | Add Punch | | In Punch | 3/15/2008  8:00:20AM | | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | *10.101.64.38* | | *External API* |
| 3/15/2008 | 11:30:00AM | Add Punch | | Out Punch | 3/15/2008  12:00:53PM | | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | *10.101.64.38* | | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:07:10PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**              **ID:    352114**

| 3/15/2008 | 12:02:00PM | Add Punch | | | In Punch | 3/15/2008  12:30:57PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/15/2008 | 4:00:00PM | Add Punch | | | Out Punch | 3/15/2008  4:30:55PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/17/2008 | 7:32:00AM | Add Punch | | | In Punch | 3/17/2008  8:34:11AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/17/2008 | 12:03:00PM | Add Punch | | | Out Punch | 3/17/2008  1:05:02PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 3/17/2008 | 12:34:00PM | Add Punch | | | In Punch | 3/17/2008  1:35:09PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/17/2008 | 4:00:00PM | Add Punch | | | Out Punch | 3/17/2008  8:01:36PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/19/2008 | 7:34:00AM | Add Punch | | | In Punch | 3/19/2008  8:32:20AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 3/19/2008 | 11:01:00AM | Add Punch | | | Out Punch | 3/19/2008  11:33:44AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:                  Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                                   **ID:**    352114

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/19/2008 | 11:31:00AM | Add Punch | | | In Punch | 3/19/2008  12:05:45PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 3/19/2008 | 3:59:00PM | Add Punch | | | Out Punch | 3/19/2008  4:35:05PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 3/20/2008 | 7:34:00AM | Add Punch | | | In Punch | 3/20/2008  8:43:42AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 3/20/2008 | 11:30:00AM | Add Punch | | | Out Punch | 3/20/2008  12:17:56PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/20/2008 | 12:00:00PM | Add Punch | | | In Punch | 3/20/2008  12:49:51PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 3/20/2008 | 4:05:00PM | Add Punch | | | Out Punch | 3/20/2008  5:16:18PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/21/2008 | 7:35:00AM | Add Punch | | | In Punch | 3/21/2008  8:30:52AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 3/21/2008 | 12:30:00PM | Add Punch | | | Out Punch | 3/21/2008  1:03:35PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011  12:07:10PM
Printed for:          165353

Time Period:      1/05/2008 - 6/22/2011
Query:                Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                                          **ID:**    352114

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/21/2008 | 1:00:00PM | Add Punch | | | In Punch | 3/21/2008  1:33:42PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 3/21/2008 | 4:01:00PM | Add Punch | | | Out Punch | 3/21/2008  4:34:04PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 3/22/2008 | 7:30:00AM | Add Punch | | | In Punch | 3/22/2008  8:07:09AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 3/22/2008 | 8:35:00AM | Add Punch | | | Out Punch | 3/22/2008  9:37:20AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/24/2008 | | Add Pay Code | $INCENTIVE | $28.17 | | 4/7/2008  2:15:20PM | |
| | | *340801* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/24/2008 | 7:35:00AM | Add Punch | | | In Punch | 3/24/2008  8:30:48AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/24/2008 | 12:03:00PM | Add Punch | | | Out Punch | 3/24/2008  1:00:42PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 3/24/2008 | 12:31:00PM | Add Punch | | | In Punch | 3/24/2008  1:30:22PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:07:10PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **JONES, ANGILAR T**                    **ID:** 352114

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/24/2008 | 4:06:00PM | Add Punch | | | Out Punch | 3/24/2008  5:01:10PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/26/2008 | 7:29:00AM | Add Punch | | | In Punch | 3/26/2008  8:02:33AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/26/2008 | 11:05:00AM | Add Punch | | | Out Punch | 3/26/2008  12:03:15PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 3/26/2008 | 11:35:00AM | Add Punch | | | In Punch | 3/26/2008  12:33:48PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 3/26/2008 | 4:15:00PM | Add Punch | | | Out Punch | 3/26/2008  5:02:37PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/27/2008 | 7:28:00AM | Add Punch | | | In Punch | 3/27/2008  8:01:07AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 3/27/2008 | 11:35:00AM | Add Punch | | | Out Punch | 3/27/2008  12:31:40PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/27/2008 | 12:00:00PM | Add Punch | | | In Punch | 3/27/2008  12:46:01PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

| | |
|---|---|
| Time Period: | 1/05/2008 - 6/22/2011 |
| Query: | Previously Selected Employee(s) |
| Audit Type: | (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code... |

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                            **ID:**    352114

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/27/2008 | 4:00:00PM | Add Punch | | | Out Punch | 3/27/2008  4:39:47PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/28/2008 | 7:29:00AM | Add Punch | | | In Punch | 3/28/2008  8:04:26AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/28/2008 | 11:30:00AM | Add Punch | | | Out Punch | 3/28/2008 12:07:44PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/28/2008 | 12:00:00PM | Add Punch | | | In Punch | 3/28/2008 12:39:31PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 3/28/2008 | 4:01:00PM | Add Punch | | | Out Punch | 3/28/2008  4:38:07PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 3/29/2008 | | Add Pay Code | Vacation | 8.00 | | 3/28/2008  1:47:24PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/29/2008 | | Add Comment to Pay Code | Vacation | 8.00 | | 3/28/2008  3:13:20PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Approved Vacation day* | | | | | | |
| 3/30/2008 | | Add Pay Code | Vacation | 8.00 | | 3/28/2008  1:47:24PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:       1/05/2008  -  6/22/2011
Query:                Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |
| 3/30/2008 | | Add Comment to Pay Code | Vacation | 8.00 | | 3/28/2008  3:13:20PM | |
| | | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Approved Vacation day* | | | | | | |
| 3/30/2008 | | Delete Pay Code | Vacation | 8.00 | | 3/28/2008  3:13:41PM | |
| | | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/31/2008 | | Add Pay Code | Vacation | 8.00 | | 3/28/2008  1:47:24PM | |
| | | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/31/2008 | | Add Comment to Pay Code | Vacation | 8.00 | | 3/28/2008  3:13:20PM | |
| | | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Approved Vacation day* | | | | | | |
| 4/1/2008 | | Add Pay Code | Vacation | 8.00 | | 3/28/2008  3:14:05PM | |
| | | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/1/2008 | | Add Comment to Pay Code | Vacation | 8.00 | | 3/28/2008  3:14:36PM | |
| | | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Approved Vacation day* | | | | | | |
| 4/2/2008 | 8:00:00AM | Add Punch | | | In Punch | 4/2/2008  8:37:42AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |
|---|---|---|---|---|---|---|---|
| 4/2/2008 | 1:00:00PM | Add Punch | | | Out Punch | 4/2/2008  1:42:36PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 4/2/2008 | 1:30:00PM | Add Punch | | | In Punch | 4/2/2008  2:10:30PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 4/2/2008 | 4:30:00PM | Add Punch | | | Out Punch | 4/2/2008  5:38:35PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 169.1.150.52 | External API |
| 4/3/2008 | 7:58:00AM | Add Punch | | | In Punch | 4/3/2008  8:40:33AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 4/3/2008 | 11:55:00AM | Add Punch | | | Out Punch | 4/3/2008  12:45:21PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 4/3/2008 | 12:28:00PM | Add Punch | | | In Punch | 4/3/2008  1:15:24PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 4/3/2008 | 4:30:00PM | Add Punch | | | Out Punch | 4/3/2008  5:13:38PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 4/4/2008 | 8:08:00AM | Add Punch | | | In Punch | 4/4/2008  9:09:41AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |

**Timecard Audit Trail**

Printed:  6/22/2011 12:07:10PM
Printed for:  165353

Time Period:  1/05/2008 - 6/22/2011
Query:  Previously Selected Employee(s)
Audit Type:  (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |
|---|---|---|---|---|---|---|---|
| 4/4/2008 | 8:08:00AM | Add Comment to Punch | | | In Punch | 4/7/2008  8:20:32AM | |
| | *Arrived Late* | | *340718* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/4/2008 | 1:00:00PM | Add Punch | | | Out Punch | 4/4/2008  1:46:59PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 4/4/2008 | 1:31:00PM | Add Punch | | | In Punch | 4/4/2008  2:15:44PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 4/4/2008 | 4:32:00PM | Add Punch | | | Out Punch | 4/4/2008  5:14:33PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 4/7/2008 | | Add Pay Code | $INCENTIVE | $40.06 | | 4/21/2008 12:35:36PM | |
| | | | *340801* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/7/2008 | 7:58:00AM | Add Punch | | | In Punch | 4/7/2008  8:40:53AM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 4/7/2008 | 1:00:00PM | Add Punch | | | Out Punch | 4/7/2008  1:45:58PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 4/7/2008 | 1:31:00PM | Add Punch | | | In Punch | 4/7/2008  2:15:19PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed:     6/22/2011 12:07:10PM
Printed for:     165353

Time Period:     1/05/2008  -  6/22/2011
Query:     Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:   JONES, ANGILAR T**                         **ID:**   352114

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/7/2008 | 4:32:00PM | Add Punch | | | Out Punch | 4/7/2008  5:13:48PM | |
| | *DSS* | | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 4/8/2008 | 7:57:00AM | Add Punch | | | In Punch | 4/8/2008  8:34:56AM | |
| | *DSS* | | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 4/8/2008 | 11:00:00AM | Add Punch | | | Out Punch | 4/8/2008  10:05:37AM | |
| | *342960* | | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/8/2008 | 11:30:00AM | Add Punch | | | In Punch | 4/8/2008  10:05:37AM | |
| | *342960* | | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/8/2008 | 4:30:00PM | Add Punch | | | Out Punch | 4/8/2008  5:07:00PM | |
| | *DSS* | | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 4/9/2008 | 8:04:00AM | Add Punch | | | In Punch | 4/9/2008  9:07:59AM | |
| | *DSS* | | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 4/9/2008 | 1:00:00PM | Add Punch | | | Out Punch | 4/9/2008  1:47:03PM | |
| | *DSS* | | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 4/9/2008 | 1:30:00PM | Add Punch | | | In Punch | 4/9/2008  2:15:40PM | |
| | *DSS* | | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|-----------|--|------|----------|--------|---------------------------|----------------|--|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **JONES, ANGILAR T**                    **ID:**    352114

| 4/9/2008 | 4:34:00PM | Add Punch | | | Out Punch | 4/9/2008  5:40:58PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 4/10/2008 | 8:00:00AM | Add Punch | | | In Punch | 4/10/2008  8:36:44AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 4/10/2008 | 1:00:00PM | Add Punch | | | Out Punch | 4/10/2008  1:37:40PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 4/10/2008 | 1:30:00PM | Add Punch | | | In Punch | 4/10/2008  2:07:46PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 4/10/2008 | 4:31:00PM | Add Punch | | | Out Punch | 4/10/2008  5:05:51PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 4/11/2008 | 8:00:00AM | Add Punch | | | In Punch | 4/11/2008  8:35:48AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 4/11/2008 | 1:00:00PM | Add Punch | | | Out Punch | 4/11/2008  1:37:44PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 4/11/2008 | 1:32:00PM | Add Punch | | | In Punch | 4/11/2008  2:34:32PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011  12:07:10PM
Printed for:            165353

Time Period:      1/05/2008  -  6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |
|---|---|---|---|---|---|---|---|
| 4/11/2008 | 4:30:00PM | Add Punch | | | Out Punch | 4/11/2008  5:05:39PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 4/14/2008 | 7:59:00AM | Add Punch | | | In Punch | 4/14/2008  9:16:23AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/14/2008 | 12:05:00PM | Add Punch | | | Out Punch | 4/14/2008  1:01:02PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/14/2008 | 12:35:00PM | Add Punch | | | In Punch | 4/14/2008  1:31:03PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/14/2008 | 4:30:00PM | Add Punch | | | Out Punch | 4/14/2008  5:01:12PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/15/2008 | 8:00:00AM | Add Punch | | | In Punch | 4/15/2008  8:32:36AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/15/2008 | 11:30:00AM | Add Punch | | | Out Punch | 4/15/2008 12:03:27PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/15/2008 | 12:00:00PM | Add Punch | | | In Punch | 4/15/2008 12:49:36PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**              **ID:    352114**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/15/2008 | 4:30:00PM | Add Punch | | | Out Punch | 4/15/2008  5:01:58PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/16/2008 | 8:00:00AM | Add Punch | | | In Punch | 4/16/2008  8:38:48AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/16/2008 | 11:30:00AM | Add Punch | | | Out Punch | 4/16/2008  7:08:05PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/16/2008 | 12:01:00PM | Add Punch | | | In Punch | 4/16/2008  7:13:35PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/16/2008 | 4:35:00PM | Add Punch | | | Out Punch | 4/16/2008  8:43:12PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/17/2008 | 8:01:00AM | Add Punch | | | In Punch | 4/17/2008  8:37:50AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/17/2008 | 11:45:00AM | Add Punch | | | Out Punch | 4/17/2008 12:37:24PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/17/2008 | 12:16:00PM | Add Punch | | | In Punch | 4/17/2008  1:07:07PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **JONES, ANGILAR T** | | **ID:** | 352114 | | | |
| 4/17/2008 | 4:30:00PM | Add Punch | | | Out Punch | 4/17/2008  5:06:27PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/18/2008 | 8:00:00AM | Add Punch | | | In Punch | 4/18/2008  8:38:10AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/18/2008 | 11:30:00AM | Add Punch | | | Out Punch | 4/18/2008  12:09:15PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/18/2008 | 12:01:00PM | Add Punch | | | In Punch | 4/18/2008  12:39:59PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/18/2008 | 4:30:00PM | Add Punch | | | Out Punch | 4/18/2008  5:08:12PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 4/21/2008 | | Add Pay Code | $INCENTIVE | $40.08 | | 5/5/2008  8:43:21AM | |
| | | *340801* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/21/2008 | 7:57:00AM | Add Punch | | | In Punch | 4/21/2008  8:34:25AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/21/2008 | 11:45:00AM | Add Punch | | | Out Punch | 4/21/2008  12:35:36PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |
| 4/21/2008 | 12:15:00PM | Add Punch | | | In Punch | 4/21/2008  1:04:34PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 4/21/2008 | 4:30:00PM | Add Punch | | | Out Punch | 4/21/2008  5:04:31PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 169.1.150.52 | *External API* |
| 4/22/2008 | 7:59:00AM | Add Punch | | | In Punch | 4/22/2008  8:32:20AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 4/22/2008 | 11:45:00AM | Add Punch | | | Out Punch | 4/22/2008 12:32:22PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 4/22/2008 | 12:15:00PM | Add Punch | | | In Punch | 4/22/2008  1:01:44PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 4/22/2008 | 4:30:00PM | Add Punch | | | Out Punch | 4/22/2008  5:01:26PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 4/23/2008 | 8:00:00AM | Add Punch | | | In Punch | 4/23/2008  8:40:46AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 4/23/2008 | 12:01:00PM | Add Punch | | | Out Punch | 4/23/2008 12:42:52PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                    **ID:    352114**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/23/2008 | 12:31:00PM | Add Punch | | | In Punch | 4/23/2008  1:13:54PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/23/2008 | 4:30:00PM | Add Punch | | | Out Punch | 4/23/2008  5:11:10PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/24/2008 | 8:00:00AM | Add Punch | | | In Punch | 4/24/2008  8:42:07AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 4/24/2008 | 11:30:00AM | Add Punch | | | Out Punch | 4/24/2008 12:14:35PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/24/2008 | 12:00:00PM | Add Punch | | | In Punch | 4/24/2008 12:46:18PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/24/2008 | 4:35:00PM | Add Punch | | | Out Punch | 4/24/2008  5:41:45PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/25/2008 | 7:59:00AM | Add Punch | | | In Punch | 4/25/2008  8:33:17AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/25/2008 | 11:33:00AM | Add Punch | | | Out Punch | 4/25/2008 12:32:09PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:     Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**   **JONES, ANGILAR T**      **ID:**   352114

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/25/2008 | 12:03:00PM | Add Punch | | | In Punch | 4/25/2008  1:01:16PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 4/25/2008 | 4:30:00PM | Add Punch | | | Out Punch | 4/25/2008  5:03:26PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 4/28/2008 | 8:00:00AM | Add Punch | | | In Punch | 4/28/2008  8:35:56AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 4/28/2008 | 1:01:00PM | Add Punch | | | Out Punch | 4/28/2008  1:37:00PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 4/28/2008 | 1:31:00PM | Add Punch | | | In Punch | 4/28/2008  2:06:49PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 4/28/2008 | 4:30:00PM | Add Punch | | | Out Punch | 4/28/2008  5:04:17PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 4/29/2008 | 8:00:00AM | Add Punch | | | In Punch | 4/29/2008  8:38:35AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 4/29/2008 | 12:00:00PM | Add Punch | | | Out Punch | 4/29/2008 12:42:18PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                                   **ID:    352114**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/29/2008 | 12:30:00PM | Add Punch | | | In Punch | 4/29/2008  1:11:53PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 4/29/2008 | 4:31:00PM | Add Punch | | | Out Punch | 4/29/2008  5:10:14PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 4/30/2008 | 8:00:00AM | Add Punch | | | In Punch | 4/30/2008  8:34:51AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 4/30/2008 | 1:00:00PM | Add Punch | | | Out Punch | 4/30/2008  1:37:14PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 4/30/2008 | 1:30:00PM | Add Punch | | | In Punch | 4/30/2008  2:05:37PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 4/30/2008 | 4:30:00PM | Add Punch | | | Out Punch | 4/30/2008  5:04:44PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 5/1/2008 | 8:00:00AM | Add Punch | | | In Punch | 5/1/2008  8:35:21AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 5/1/2008 | 12:30:00PM | Add Punch | | | Out Punch | 5/1/2008  1:06:58PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  JONES, ANGILAR T**                    **ID:**  352114

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/1/2008 | 1:00:00PM | Add Punch | | | In Punch | 5/1/2008  1:36:59PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/1/2008 | 4:30:00PM | Add Punch | | | Out Punch | 5/1/2008  5:03:59PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/2/2008 | 8:02:00AM | Add Punch | | | In Punch | 5/2/2008  8:40:25AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/2/2008 | 12:00:00PM | Add Punch | | | Out Punch | 5/2/2008  12:42:20PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/2/2008 | 12:30:00PM | Add Punch | | | In Punch | 5/2/2008  1:11:59PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/2/2008 | 4:30:00PM | Add Punch | | | Out Punch | 5/2/2008  5:10:50PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/5/2008 | | Add Pay Code | $INCENTIVE | $40.03 | | 5/19/2008  8:34:33AM | |
| | | *340801* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/5/2008 | 7:58:00AM | Add Punch | | | In Punch | 5/5/2008  8:39:57AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |
| 5/5/2008 | 11:51:00AM | Add Punch | | | Out Punch | 5/5/2008  12:42:45PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/5/2008 | 12:21:00PM | Add Punch | | | In Punch | 5/5/2008  1:12:53PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/5/2008 | 4:30:00PM | Add Punch | | | Out Punch | 5/5/2008  5:11:33PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/6/2008 | 8:00:00AM | Add Punch | | | In Punch | 5/6/2008  8:38:02AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/6/2008 | 11:56:00AM | Add Punch | | | Out Punch | 5/6/2008  12:40:36PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/6/2008 | 12:26:00PM | Add Punch | | | In Punch | 5/6/2008  1:10:47PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/6/2008 | 4:30:00PM | Add Punch | | | Out Punch | 5/6/2008  5:08:21PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/7/2008 | 8:00:00AM | Add Punch | | | In Punch | 5/7/2008  8:32:46AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:07:10PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:   JONES, ANGILAR T                    ID:   352114**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/7/2008 | 12:31:00PM | Add Punch | | | Out Punch | 5/7/2008  1:04:57PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 5/7/2008 | 1:01:00PM | Add Punch | | | In Punch | 5/7/2008  1:35:21PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 5/7/2008 | 4:28:00PM | Add Punch | | | Out Punch | 5/7/2008  5:03:41PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 5/8/2008 | 7:59:00AM | Add Punch | | | In Punch | 5/8/2008  8:34:15AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 5/8/2008 | 12:55:00PM | Add Punch | | | Out Punch | 5/8/2008  1:35:07PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 5/8/2008 | 1:25:00PM | Add Punch | | | In Punch | 5/8/2008  2:03:55PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 5/8/2008 | 4:30:00PM | Add Punch | | | Out Punch | 5/8/2008  6:29:02PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 5/9/2008 | 8:00:00AM | Add Punch | | | In Punch | 5/9/2008  8:34:53AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |

# Timecard Audit Trail

Time Period:      1/05/2008  -  6/22/2011
Query:             Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

---

**Name:**   **JONES, ANGILAR T**                              **ID:**    352114

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/9/2008 | 12:15:00PM | Add Punch | | | Out Punch | 5/9/2008  1:06:28PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 5/9/2008 | 12:45:00PM | Add Punch | | | In Punch | 5/9/2008  1:35:19PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 5/9/2008 | 4:30:00PM | Add Punch | | | Out Punch | 5/9/2008  5:05:05PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 5/12/2008 | 8:00:00AM | Add Punch | | | In Punch | 5/12/2008  8:36:57AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 5/12/2008 | 11:38:00AM | Add Punch | | | Out Punch | 5/12/2008  12:37:48PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 5/12/2008 | 12:08:00PM | Add Punch | | | In Punch | 5/12/2008  1:08:08PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 5/12/2008 | 4:30:00PM | Add Punch | | | Out Punch | 5/12/2008  5:07:08PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 5/13/2008 | 8:00:00AM | Add Punch | | | In Punch | 5/13/2008  8:42:00AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**   **JONES, ANGILAR T**                    **ID:**    352114

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/13/2008 | 12:30:00PM | Add Punch | | | Out Punch | 5/13/2008  1:15:36PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/13/2008 | 1:00:00PM | Add Punch | | | In Punch | 5/13/2008  1:45:38PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/13/2008 | 4:33:00PM | Add Punch | | | Out Punch | 5/13/2008  5:41:16PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/14/2008 | 8:02:00AM | Add Punch | | | In Punch | 5/14/2008  9:04:40AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/14/2008 | 12:00:00PM | Add Punch | | | Out Punch | 5/14/2008  12:40:06PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/14/2008 | 12:30:00PM | Add Punch | | | In Punch | 5/14/2008  1:09:20PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/14/2008 | 4:30:00PM | Add Punch | | | Out Punch | 5/14/2008  5:04:44PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/15/2008 | 8:00:00AM | Add Punch | | | In Punch | 5/15/2008  8:37:44AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:                    6/22/2011  12:07:10PM
Printed for:              165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   JONES, ANGILAR T**          **ID:**   352114

| 5/15/2008 | 1:10:00PM | Add Punch | | | Out Punch | 5/15/2008  2:08:19PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/15/2008 | 1:40:00PM | Add Punch | | | In Punch | 5/15/2008  2:56:37PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/15/2008 | 4:30:00PM | Add Punch | | | Out Punch | 5/15/2008  5:07:20PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/16/2008 | 8:00:00AM | Add Punch | | | In Punch | 5/16/2008  8:37:39AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/16/2008 | 1:01:00PM | Add Punch | | | Out Punch | 5/16/2008  1:39:48PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/16/2008 | 1:30:00PM | Add Punch | | | In Punch | 5/16/2008  2:09:20PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/16/2008 | 4:30:00PM | Add Punch | | | Out Punch | 5/16/2008  5:07:19PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/19/2008 | 8:00:00AM | Add Punch | | | In Punch | 5/19/2008  8:34:32AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:             Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T                    ID:    352114**

| 5/19/2008 | 11:30:00AM | Add Punch | | | Out Punch | 5/19/2008  12:04:59PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/19/2008 | 12:00:00PM | Add Punch | | | In Punch | 5/19/2008  12:36:41PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/19/2008 | 4:30:00PM | Add Punch | | | Out Punch | 5/19/2008  5:04:40PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/20/2008 | 8:00:00AM | Add Punch | | | In Punch | 5/20/2008  8:42:41AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/20/2008 | 12:00:00PM | Add Punch | | | Out Punch | 5/20/2008  12:47:47PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/20/2008 | 12:31:00PM | Add Punch | | | In Punch | 5/20/2008  1:16:31PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/20/2008 | 4:31:00PM | Add Punch | | | Out Punch | 5/20/2008  5:15:31PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/21/2008 | 8:03:00AM | Add Punch | | | In Punch | 5/21/2008  9:06:19AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:07:10PM
Printed for: 165353

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**  **JONES, ANGILAR T**                          **ID:**   352114

| 5/21/2008 | 12:15:00PM | Add Punch | | | Out Punch | 5/21/2008  1:10:10PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/21/2008 | 12:45:00PM | Add Punch | | | In Punch | 5/21/2008  1:39:57PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/21/2008 | 4:30:00PM | Add Punch | | | Out Punch | 5/21/2008  5:10:24PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/22/2008 | 8:00:00AM | Add Punch | | | In Punch | 5/22/2008  8:34:32AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/22/2008 | 12:30:00PM | Add Punch | | | Out Punch | 5/22/2008  1:06:13PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/22/2008 | 1:00:00PM | Add Punch | | | In Punch | 5/22/2008  1:36:45PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/22/2008 | 4:30:00PM | Add Punch | | | Out Punch | 5/22/2008  5:04:10PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/23/2008 | 8:00:00AM | Add Punch | | | In Punch | 5/23/2008  8:42:49AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:                    6/22/2011 12:07:10PM
Printed for:              165353

Time Period:      1/05/2008 - 6/22/2011
Query:             Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |
| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |
| 5/23/2008 | 11:34:00AM | Add Punch | | | Out Punch | 5/23/2008  12:44:25PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 5/23/2008 | 12:04:00PM | Add Punch | | | In Punch | 5/23/2008  1:12:36PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 5/23/2008 | 4:30:00PM | Add Punch | | | Out Punch | 5/23/2008  5:12:37PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 5/26/2008 | | Add Pay Code | Holiday | 8.00 | | 5/28/2008  8:41:46AM | |
| | | | 342960 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 5/27/2008 | | Add Pay Code | Vacation | 8.00 | | 5/15/2008  9:56:05AM | |
| | | | 340718 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 5/27/2008 | | Add Comment to Pay Code | Vacation | 8.00 | | 5/15/2008 10:01:33AM | |
| | | | 340718 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | Approved Vacation day | | | | | | |
| 5/28/2008 | 8:01:00AM | Add Punch | | | In Punch | 5/28/2008  8:41:46AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 5/28/2008 | 12:17:00PM | Add Punch | | | Out Punch | 5/28/2008  1:11:00PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |

# Timecard Audit Trail

Printed: 6/22/2011 12:07:10PM
Printed for: 165353

Time Period:      1/05/2008  -  6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:    JONES, ANGILAR T**                    **ID:**    352114

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/28/2008 | 12:48:00PM | Add Punch | | | In Punch | 5/28/2008  1:41:37PM | |
| | DSS | | | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 5/28/2008 | 4:30:00PM | Add Punch | | | Out Punch | 5/28/2008  5:09:02PM | |
| | DSS | | | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 5/29/2008 | 8:00:00AM | Add Punch | | | In Punch | 5/29/2008  8:41:37AM | |
| | DSS | | | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 5/29/2008 | 11:45:00AM | Add Punch | | | Out Punch | 5/29/2008  12:44:36PM | |
| | DSS | | | 5601-krns-en-1.sitel.net | | 169.1.150.52 | External API |
| 5/29/2008 | 12:15:00PM | Add Punch | | | In Punch | 5/29/2008  1:15:21PM | |
| | DSS | | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 5/29/2008 | 4:30:00PM | Add Punch | | | Out Punch | 5/29/2008  5:14:20PM | |
| | DSS | | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 5/30/2008 | 8:00:00AM | Add Punch | | | In Punch | 5/30/2008  8:38:37AM | |
| | DSS | | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 5/30/2008 | 11:30:00AM | Add Punch | | | Out Punch | 5/30/2008  12:08:54PM | |
| | DSS | | | 5601-krns-en-1.sitel.net | | 169.1.150.52 | External API |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**    **JONES, ANGILAR T**                          **ID:**    352114

| 5/30/2008 | 12:07:00PM | Add Punch | | | In Punch | 5/30/2008  1:09:40PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/30/2008 | 4:30:00PM | Add Punch | | | Out Punch | 5/30/2008  5:08:05PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/2/2008 | | Add Pay Code | $INCENTIVE | $31.90 | | 6/16/2008  8:39:31AM | |
| | | *340801* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/2/2008 | 7:58:00AM | Add Punch | | | In Punch | 6/2/2008  8:31:55AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/2/2008 | 11:30:00AM | Add Punch | | | Out Punch | 6/2/2008 12:02:39PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/2/2008 | 12:00:00PM | Add Punch | | | In Punch | 6/2/2008 12:46:36PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/2/2008 | 4:30:00PM | Add Punch | | | Out Punch | 6/2/2008  5:01:58PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/4/2008 | 8:00:00AM | Add Punch | | | In Punch | 6/4/2008  8:40:10AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011 12:07:10PM
Printed for:          165353

Time Period:        1/05/2008  -  6/22/2011
Query:                 Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **JONES, ANGILAR T** | | **ID:** | 352114 | | | |
|---|---|---|---|---|---|---|---|
| 6/4/2008 | 11:30:00AM | Add Punch | | | Out Punch | 6/4/2008  12:11:51PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/4/2008 | 12:00:00PM | Add Punch | | | In Punch | 6/4/2008  12:44:53PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/4/2008 | 4:30:00PM | Add Punch | | | Out Punch | 6/4/2008  5:10:16PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/5/2008 | 7:59:00AM | Add Punch | | | In Punch | 6/5/2008  8:42:31AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/5/2008 | 12:31:00PM | Add Punch | | | Out Punch | 6/5/2008  1:16:54PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/5/2008 | 1:00:00PM | Add Punch | | | In Punch | 6/5/2008  1:46:23PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/5/2008 | 4:30:00PM | Add Punch | | | Out Punch | 6/5/2008  5:13:32PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/6/2008 | 8:01:00AM | Add Punch | | | In Punch | 6/6/2008  8:40:05AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:    6/22/2011  12:07:10PM
Printed for:    165353

Time Period:    1/05/2008 - 6/22/2011
Query:
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**    **JONES, ANGILAR T**      **ID:**    352114

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | Datasource |
|---|---|---|---|---|---|---|---|
| 6/6/2008 | 12:47:00PM | Add Punch | | | Out Punch | 6/6/2008  1:41:31PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/6/2008 | 1:17:00PM | Add Punch | | | In Punch | 6/6/2008  2:10:57PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/6/2008 | 4:30:00PM | Add Punch | | | Out Punch | 6/6/2008  5:09:39PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/9/2008 | 8:00:00AM | Add Punch | | | In Punch | 6/9/2008  8:39:12AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/9/2008 | 12:35:00PM | Add Punch | | | Out Punch | 6/9/2008  1:40:16PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/9/2008 | 1:05:00PM | Add Punch | | | In Punch | 6/9/2008  2:10:43PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/9/2008 | 4:30:00PM | Add Punch | | | Out Punch | 6/9/2008  5:10:30PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/10/2008 | 8:00:00AM | Add Punch | | | In Punch | 6/10/2008  8:37:15AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**   **JONES, ANGILAR T**                                   **ID:**    352114

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/10/2008 | 11:30:00AM | Add Punch | | | Out Punch | 6/10/2008  12:07:32PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 6/10/2008 | 12:00:00PM | Add Punch | | | In Punch | 6/10/2008  12:39:04PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 6/10/2008 | 4:30:00PM | Add Punch | | | Out Punch | 6/10/2008  5:06:57PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 6/11/2008 | 8:00:00AM | Add Punch | | | In Punch | 6/11/2008  8:36:13AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 6/11/2008 | 12:20:00PM | Add Punch | | | Out Punch | 6/11/2008  1:08:48PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 169.1.150.52 | *External API* |
| 6/11/2008 | 12:50:00PM | Add Punch | | | In Punch | 6/11/2008  1:38:51PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 6/11/2008 | 4:30:00PM | Add Punch | | | Out Punch | 6/11/2008  5:07:11PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 6/12/2008 | 7:57:00AM | Add Punch | | | In Punch | 6/12/2008  8:39:33AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |
| 6/12/2008 | 12:18:00PM | Add Punch | | | Out Punch | 6/12/2008  1:15:03PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/12/2008 | 12:47:00PM | Add Punch | | | In Punch | 6/12/2008  1:43:54PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/12/2008 | 4:33:00PM | Add Punch | | | Out Punch | 6/12/2008  5:39:57PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/13/2008 | 8:01:00AM | Add Punch | | | In Punch | 6/13/2008  8:32:20AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/13/2008 | 12:15:00PM | Add Punch | | | Out Punch | 6/13/2008  1:02:05PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/13/2008 | 12:45:00PM | Add Punch | | | In Punch | 6/13/2008  1:32:07PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/13/2008 | 4:32:00PM | Add Punch | | | Out Punch | 6/13/2008  5:30:40PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/16/2008 | 7:59:00AM | Add Punch | | | In Punch | 6/16/2008  8:39:29AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed:  6/22/2011  12:07:10PM
Printed for:  165353

Time Period:  1/05/2008 - 6/22/2011
Query:  Previously Selected Employee(s)
Audit Type:  (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  JONES, ANGILAR T**          **ID:  352114**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/16/2008 | 12:04:00PM | Add Punch | | | Out Punch | 6/16/2008  1:10:54PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/16/2008 | 12:33:00PM | Add Punch | | | In Punch | 6/16/2008  1:40:55PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/16/2008 | 4:32:00PM | Add Punch | | | Out Punch | 6/16/2008  5:11:57PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/17/2008 | 8:01:00AM | Add Punch | | | In Punch | 6/17/2008  8:38:34AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/17/2008 | 12:18:00PM | Add Punch | | | Out Punch | 6/17/2008  1:09:34PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/17/2008 | 12:47:00PM | Add Punch | | | In Punch | 6/17/2008  1:40:34PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/17/2008 | 3:15:00PM | Add Punch | | | | 6/17/2008  3:15:44PM | |
| | | *352114* | | | *kronos-english.sitel.net* | *10.252.249.43* | *HTML Timestamp* |
| 6/17/2008 | 3:15:00PM | Delete Punch | | | | 6/18/2008  8:06:28AM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed: 6/22/2011 12:07:10PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  JONES, ANGILAR T**          **ID:  352114**

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/17/2008 | 4:30:00PM | Add Punch | | | Out Punch | 6/17/2008  5:09:24PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/18/2008 | 8:00:00AM | Add Punch | | | In Punch | 6/18/2008  8:38:24AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/18/2008 | 12:45:00PM | Add Punch | | | Out Punch | 6/18/2008  1:39:57PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/18/2008 | 1:17:00PM | Add Punch | | | In Punch | 6/18/2008  2:09:15PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/18/2008 | 4:42:00PM | Add Punch | | | Out Punch | 6/18/2008  5:38:40PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/19/2008 | 7:59:00AM | Add Punch | | | In Punch | 6/19/2008  8:39:43AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/19/2008 | 12:30:00PM | Add Punch | | | Out Punch | 6/19/2008  1:13:10PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/19/2008 | 1:00:00PM | Add Punch | | | In Punch | 6/19/2008  1:44:37PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed:     6/22/2011  12:07:10PM
Printed for:     165353

Time Period:     1/05/2008  - 6/22/2011
Query:     Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:     JONES, ANGILAR T**          ID:     352114

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/19/2008 | 4:30:00PM | Add Punch | | | Out Punch | 6/19/2008  5:11:27PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/20/2008 | | Add Pay Code | Vacation | 8.00 | | 6/11/2008  5:07:12PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/20/2008 | | Add Comment to Pay Code | Vacation | 8.00 | | 6/12/2008  7:41:40AM | |
| | *Approved Vacation day* | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/23/2008 | 6:56:00AM | Add Punch | | | In Punch | 6/23/2008  7:34:42AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/23/2008 | 12:00:00PM | Add Punch | | | Out Punch | 6/23/2008  12:39:01PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/23/2008 | 12:30:00PM | Add Punch | | | In Punch | 6/23/2008  1:07:50PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/23/2008 | 3:30:00PM | Add Punch | | | Out Punch | 6/23/2008  4:07:15PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/24/2008 | 6:58:00AM | Add Punch | | | In Punch | 6/24/2008  7:37:23AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:        Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                          **ID:    352114**

| 6/24/2008 | 11:15:00AM | Add Punch | | | Out Punch | 6/24/2008  12:08:30PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/24/2008 | 11:46:00AM | Add Punch | | | In Punch | 6/24/2008  12:40:35PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/24/2008 | 3:30:00PM | Add Punch | | | Out Punch | 6/24/2008  4:08:35PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/25/2008 | 7:00:00AM | Add Punch | | | In Punch | 6/25/2008  7:41:40AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/25/2008 | 10:45:00AM | Add Punch | | | Out Punch | 6/25/2008  11:44:25AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/25/2008 | 11:15:00AM | Add Punch | | | In Punch | 6/25/2008  12:12:58PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/25/2008 | 3:30:00PM | Add Punch | | | Out Punch | 6/25/2008  4:15:23PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/26/2008 | 6:58:00AM | Add Punch | | | In Punch | 6/26/2008  7:33:54AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                          **ID:**    352114

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/26/2008 | 10:46:00AM | Add Punch | | | Out Punch | 6/26/2008 11:34:40AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/26/2008 | 11:17:00AM | Add Punch | | | In Punch | 6/26/2008 12:06:19PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/26/2008 | 3:30:00PM | Add Punch | | | Out Punch | 6/26/2008  4:06:47PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/27/2008 | 7:00:00AM | Add Punch | | | In Punch | 6/27/2008  7:34:23AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/27/2008 | 11:00:00AM | Add Punch | | | Out Punch | 6/27/2008 11:35:55AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/27/2008 | 11:30:00AM | Add Punch | | | In Punch | 6/27/2008 12:06:39PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/27/2008 | 3:31:00PM | Add Punch | | | Out Punch | 6/27/2008  4:34:22PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/30/2008 | 7:01:00AM | Add Punch | | | In Punch | 6/30/2008  7:36:07AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                          **ID:    352114**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/30/2008 | 11:59:00AM | Add Punch | | | Out Punch | 6/30/2008  12:36:36PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/30/2008 | 12:31:00PM | Add Punch | | | In Punch | 6/30/2008  1:06:52PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/30/2008 | 3:34:00PM | Add Punch | | | Out Punch | 6/30/2008  4:35:53PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 7/2/2008 | 7:00:00AM | Add Punch | | | In Punch | 7/2/2008  7:36:44AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/2/2008 | 11:00:00AM | Add Punch | | | Out Punch | 7/2/2008  11:37:32AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 7/2/2008 | 11:30:00AM | Add Punch | | | In Punch | 7/2/2008  12:18:03PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/2/2008 | 3:30:00PM | Add Punch | | | Out Punch | 7/2/2008  4:09:23PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 7/3/2008 | 7:00:00AM | Add Punch | | | In Punch | 7/3/2008  7:37:53AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |
|---|---|---|---|---|---|---|---|
| 7/3/2008 | 11:07:00AM | Add Punch | | | Out Punch | 7/3/2008  12:07:32PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 7/3/2008 | 11:36:00AM | Add Punch | | | In Punch | 7/3/2008  12:39:12PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 7/3/2008 | 3:29:00PM | Add Punch | | | Out Punch | 7/3/2008  4:08:40PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/4/2008 | | Add Pay Code | Holiday Worked1.5 | 8.00 | | 7/9/2008  6:27:21AM | |
| | | *342960* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/4/2008 | | Edit Pay Code | Holiday Worked1.5[Holiday] | 8.00 | | 7/9/2008  11:08:59AM | |
| | | *342960* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/7/2008 | 8:00:00AM | Add Punch | | | In Punch | 7/7/2008  8:47:06AM | |
| */////303905/* | | *392706* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/7/2008 | 12:00:00PM | Add Punch | | | Out Punch | 7/7/2008  8:47:06AM | |
| | | *392706* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:                  Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

---

**Name:**  **JONES, ANGILAR T**                    **ID:**    352114

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 7/7/2008 | 1:00:00PM | Add Punch | | | In Punch | 7/7/2008  8:47:06AM | |
| /////303905/ | | | 392706 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 7/7/2008 | 4:00:00PM | Add Punch | | | Out Punch | 7/7/2008  8:47:06AM | |
| | | | 392706 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 7/8/2008 | 8:00:00AM | Add Punch | | | In Punch | 7/8/2008  1:06:41PM | |
| /////303905/ | | | 392706 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 7/8/2008 | 12:00:00PM | Add Punch | | | Out Punch | 7/8/2008  1:06:41PM | |
| | | | 392706 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 7/8/2008 | 1:00:00PM | Add Punch | | | In Punch | 7/8/2008  1:06:41PM | |
| /////303905/ | | | 392706 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 7/8/2008 | 4:00:00PM | Add Punch | | | Out Punch | 7/8/2008  1:06:41PM | |
| | | | 392706 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 7/9/2008 | 8:00:00AM | Add Punch | | | In Punch | 7/9/2008  11:08:59AM | |
| /////303905/ | | | 392706 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |

# Timecard Audit Trail

Printed:                    6/22/2011  12:07:10PM
Printed for:               165353

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **JONES, ANGILAR T** | | **ID:** | 352114 | | | |
|---|---|---|---|---|---|---|---|
| 7/9/2008 | 12:00:00PM | Add Punch | | | Out Punch | 7/9/2008  11:08:59AM | |
| | | | *392706* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/9/2008 | 1:00:00PM | Add Punch | | | In Punch | 7/9/2008  11:08:59AM | |
| */////303905/* | | | *392706* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/9/2008 | 4:00:00PM | Add Punch | | | Out Punch | 7/9/2008  11:08:59AM | |
| | | | *392706* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/10/2008 | 8:00:00AM | Add Punch | | | In Punch | 7/9/2008  3:26:50PM | |
| */////303905/* | | | *392706* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/10/2008 | 12:00:00PM | Add Punch | | | Out Punch | 7/9/2008  3:26:50PM | |
| | | | *392706* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/10/2008 | 1:00:00PM | Add Punch | | | In Punch | 7/9/2008  3:26:50PM | |
| */////303905/* | | | *392706* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/10/2008 | 4:00:00PM | Add Punch | | | Out Punch | 7/9/2008  3:26:50PM | |
| | | | *392706* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:     1/05/2008  -  6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                    **ID:**    352114

| 7/11/2008 | 8:00:00AM | Add Punch | | | In Punch | 7/11/2008  9:10:56AM | |
| /////303905/ | | | 392706 | kronos-english.sitel.net | | 10.252.249.43 | *Timecard Editor* |

| 7/11/2008 | 12:00:00PM | Add Punch | | | Out Punch | 7/11/2008  9:10:56AM | |
| | | | 392706 | kronos-english.sitel.net | | 10.252.249.43 | *Timecard Editor* |

| 7/11/2008 | 1:00:00PM | Add Punch | | | In Punch | 7/11/2008  9:10:56AM | |
| /////303905/ | | | 392706 | kronos-english.sitel.net | | 10.252.249.43 | *Timecard Editor* |

| 7/11/2008 | 4:00:00PM | Add Punch | | | Out Punch | 7/11/2008  9:10:56AM | |
| | | | 392706 | kronos-english.sitel.net | | 10.252.249.43 | *Timecard Editor* |

| 7/14/2008 | 8:00:00AM | Add Punch | | | In Punch | 7/11/2008  4:52:53PM | |
| /////303905/ | | | 392706 | kronos-english.sitel.net | | 10.252.249.43 | *Timecard Editor* |

| 7/14/2008 | 12:00:00PM | Add Punch | | | Out Punch | 7/11/2008  4:52:53PM | |
| | | | 392706 | kronos-english.sitel.net | | 10.252.249.43 | *Timecard Editor* |

| 7/14/2008 | 1:00:00PM | Add Punch | | | In Punch | 7/11/2008  4:52:53PM | |
| /////303905/ | | | 392706 | kronos-english.sitel.net | | 10.252.249.43 | *Timecard Editor* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |
| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |
| 7/14/2008 | 3:55:00PM | Add Punch | | | Out Punch | 7/11/2008  4:52:53PM | |
| | | | 392706 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 7/15/2008 | 8:10:00AM | Add Punch | | | In Punch | 7/14/2008  4:21:52PM | |
| | | | 340298 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 7/15/2008 | 12:00:00PM | Add Punch | | | Out Punch | 7/14/2008  4:21:52PM | |
| | | | 340298 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 7/15/2008 | 1:00:00PM | Add Punch | | | In Punch | 7/14/2008  4:21:52PM | |
| | | | 340298 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 7/15/2008 | 4:00:00PM | Add Punch | | | Out Punch | 7/14/2008  4:21:52PM | |
| | | | 340298 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 7/16/2008 | 8:00:00AM | Add Punch | | | In Punch | 7/16/2008  8:19:59AM | |
| | | | 343067 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 7/16/2008 | 8:00:00AM | Add Comment to Punch | | | In Punch | 7/16/2008  5:05:45PM | |
| | Training | | 343067 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 7/16/2008 | 12:00:00PM | Add Punch | | | Out Punch | 7/16/2008  8:19:59AM | |
| | | | 343067 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |

**Timecard Audit Trail**

Printed: 6/22/2011 12:07:10PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  JONES, ANGILAR T**                     **ID:**   352114

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/16/2008 | 1:00:00PM | Add Punch | | | In Punch | 7/16/2008  8:19:59AM | |
| | | | *343067* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/16/2008 | 4:00:00PM | Add Punch | | | Out Punch | 7/16/2008  8:19:59AM | |
| | | | *343067* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/17/2008 | 8:00:00AM | Add Punch | | | In Punch | 7/16/2008  5:05:46PM | |
| | | | *343067* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/17/2008 | 8:00:00AM | Add Comment to Punch | | | In Punch | 7/17/2008  5:17:56PM | |
| | *Training* | | *343067* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/17/2008 | 12:00:00PM | Add Punch | | | Out Punch | 7/16/2008  5:05:46PM | |
| | | | *343067* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/17/2008 | 1:00:00PM | Add Punch | | | In Punch | 7/16/2008  5:05:46PM | |
| | | | *343067* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/17/2008 | 4:00:00PM | Add Punch | | | Out Punch | 7/16/2008  5:05:46PM | |
| | | | *343067* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:                Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |
|---|---|---|---|---|---|---|---|
| 7/18/2008 | 8:00:00AM | Add Punch | | | In Punch | 7/18/2008  7:27:53AM | |
| | | | *343067* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/18/2008 | 8:00:00AM | Add Comment to Punch | | | In Punch | 7/18/2008  4:18:39PM | |
| | *Training* | | *343067* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/18/2008 | 8:05:00AM[ 8:00:00AM] | Edit Punch | | | In Punch | 7/18/2008  4:20:57PM | |
| | | | *343067* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/18/2008 | 8:05:00AM[ 8:00:00AM] | Add Comment to Punch | | | In Punch | 7/18/2008  4:20:57PM | |
| | *Training* | | *343067* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/18/2008 | 12:00:00PM | Add Punch | | | Out Punch | 7/18/2008  7:27:53AM | |
| | | | *343067* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/18/2008 | 1:00:00PM | Add Punch | | | In Punch | 7/18/2008  7:27:53AM | |
| | | | *343067* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/18/2008 | 4:00:00PM | Add Punch | | | Out Punch | 7/18/2008  7:27:53AM | |
| | | | *343067* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

| Name: | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |
|---|---|---|---|---|---|---|---|
| 7/21/2008 | 8:00:00AM | Add Punch | | | In Punch | 7/18/2008  4:20:57PM | |
| | | | 343067 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 7/21/2008 | 8:00:00AM | Add Comment to Punch | | | In Punch | 7/21/2008  4:48:17PM | |
| | Training | | 343067 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 7/21/2008 | 12:00:00PM | Add Punch | | | Out Punch | 7/18/2008  4:20:57PM | |
| | | | 343067 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 7/21/2008 | 1:00:00PM | Add Punch | | | In Punch | 7/18/2008  4:20:57PM | |
| | | | 343067 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 7/21/2008 | 4:00:00PM | Add Punch | | | Out Punch | 7/18/2008  4:20:57PM | |
| | | | 343067 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 7/22/2008 | 8:00:00AM | Add Punch | | | In Punch | 7/21/2008  4:48:17PM | |
| | | | 343067 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 7/22/2008 | 8:00:00AM | Add Comment to Punch | | | In Punch | 7/23/2008  8:02:37AM | |
| | Training | | 343067 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                    **ID:**    352114

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 7/22/2008 | 12:00:00PM | Add Punch | | | Out Punch | 7/21/2008  4:48:17PM | |
| | | | *343067* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/22/2008 | 1:00:00PM | Add Punch | | | In Punch | 7/21/2008  4:48:17PM | |
| | | | *343067* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/22/2008 | 4:00:00PM | Add Punch | | | Out Punch | 7/21/2008  4:48:17PM | |
| | | | *343067* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/23/2008 | | Add Pay Code | Vacation | 8.00 | | 7/23/2008  8:02:37AM | |
| | | | *340298* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/24/2008 | 8:00:00AM | Add Punch | | | In Punch | 7/24/2008  4:26:57PM | |
| | | | *343067* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/24/2008 | 8:00:00AM | Add Comment to Punch | | | In Punch | 7/24/2008  4:35:26PM | |
| | *Training* | | *343067* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/24/2008 | 12:00:00PM | Add Punch | | | Out Punch | 7/24/2008  4:26:57PM | |
| | | | *343067* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/24/2008 | 1:00:00PM | Add Punch | | | In Punch | 7/24/2008  4:26:57PM | |
| | | | *343067* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:    1/05/2008  -  6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T                                ID:    352114**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 7/24/2008 | 4:00:00PM | Add Punch | | | Out Punch | 7/24/2008  4:26:57PM | |
| | | | *343067* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/25/2008 | 8:00:00AM | Add Punch | | | In Punch | 7/24/2008  4:35:28PM | |
| | | | *343067* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/25/2008 | 8:00:00AM | Add Comment to Punch | | | In Punch | 7/25/2008  4:58:07PM | |
| | *Training* | | *343067* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/25/2008 | 12:00:00PM | Add Punch | | | Out Punch | 7/24/2008  4:35:28PM | |
| | | | *343067* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/25/2008 | 1:00:00PM | Add Punch | | | In Punch | 7/24/2008  4:35:28PM | |
| | | | *343067* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/25/2008 | 4:00:00PM | Add Punch | | | Out Punch | 7/24/2008  4:35:28PM | |
| | | | *343067* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/28/2008 | 8:00:00AM | Add Punch | | | In Punch | 7/25/2008  4:58:07PM | |
| | | | *343067* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed:                    6/22/2011  12:07:10PM
Printed for:               165353

Time Period:       1/05/2008  - 6/22/2011
Query:             Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |
| 7/28/2008 | 8:00:00AM | Add Comment to Punch | | | In Punch | 7/28/2008  4:19:05PM | |
| | *Training* | | *343067* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/28/2008 | 12:00:00PM | Add Punch | | | Out Punch | 7/25/2008  4:58:07PM | |
| | | | *343067* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/28/2008 | 1:00:00PM | Add Punch | | | In Punch | 7/25/2008  4:58:07PM | |
| | | | *343067* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/28/2008 | 4:00:00PM | Add Punch | | | Out Punch | 7/25/2008  4:58:07PM | |
| | | | *343067* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/29/2008 | 8:00:00AM[10:33:00AM] | Edit Punch | | | In Punch | 7/29/2008  4:19:45PM | |
| | | | *343067* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/29/2008 | 8:00:00AM[10:33:00AM] | Add Comment to Punch | | | In Punch | 7/29/2008  4:19:45PM | |
| | *Training* | | *343067* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/29/2008 | 10:33:00AM | Add Punch | | | In Punch | 7/29/2008  11:31:45AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**    ID:    352114

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/29/2008 | 12:00:00PM[12:01:00PM] | Edit Punch | | | Out Punch | 7/29/2008  4:19:45PM | |
| | | | *343067* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/29/2008 | 12:01:00PM | Add Punch | | | Out Punch | 7/29/2008  12:49:20PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/29/2008 | 1:00:00PM[ 2:13:00PM] | Edit Punch | | | In Punch | 7/29/2008  4:19:45PM | |
| | | | *343067* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/29/2008 | 2:13:00PM | Add Punch | | | In Punch | 7/29/2008  3:02:22PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/29/2008 | 3:36:00PM | Add Punch | | | Out Punch | 7/29/2008  4:31:36PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/29/2008 | 3:36:00PM | Delete Punch | | | Out Punch | 7/30/2008  8:54:14AM | |
| | | | *342932* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/29/2008 | 4:00:00PM | Add Punch | | | Out Punch | 7/29/2008  3:02:23PM | |
| | | | *343067* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/30/2008 | 8:00:00AM[ 8:15:00AM] | Edit Punch | | | In Punch | 7/30/2008  5:04:53PM | |
| | | | *343067* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

| | |
|---|---|
| Time Period: | 1/05/2008 - 6/22/2011 |
| Query: | Previously Selected Employee(s) |
| Audit Type: | (12): \|Add Duration\|Edit Duration\|Delete Duration\|Duration (Add/Edit/Delete)\|Add Punch\|Edit Punch\|Delete Punch\|Punch (Add/Edit/Delete)\|Add Pay Code\|Edit Pay Code... |

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

| Name: | **JONES, ANGILAR T** | | ID: | 352114 | | | |
|---|---|---|---|---|---|---|---|
| 7/30/2008 | 8:00:00AM[ 8:15:00AM] | Add Comment to Punch | | | In Punch | 7/30/2008  5:04:53PM | |
| | | | 343067 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | Training | | | | | | |
| 7/30/2008 | 8:15:00AM | Add Punch | | | In Punch | 7/30/2008  9:03:32AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 7/30/2008 | 11:54:00AM | Add Punch | | | Out Punch | 7/30/2008  12:35:11PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 7/30/2008 | 12:00:00PM[11:54:00AM] | Edit Punch | | | Out Punch | 7/30/2008  5:04:53PM | |
| | | | 343067 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 7/30/2008 | 1:00:00PM | Add Punch | | | In Punch | 7/30/2008  12:35:12PM | |
| | | | 343067 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 7/30/2008 | 4:00:00PM | Add Punch | | | Out Punch | 7/30/2008  12:35:12PM | |
| | | | 343067 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 7/31/2008 | 8:00:00AM[ 9:01:00AM] | Edit Punch | | | In Punch | 7/31/2008  4:51:19PM | |
| | | | 343067 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |

**Timecard Audit Trail**

Time Period:      1/05/2008  - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:      JONES, ANGILAR T**                           **ID:**      352114

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 7/31/2008 | 8:00:00AM[ 9:01:00AM] | Add Comment to Punch | | | In Punch | 7/31/2008  4:51:19PM | |
| | *Training* | | 343067 | | *kronos-english.sitel.net* | 10.252.249.43 | *Timecard Editor* |
| 7/31/2008 | 9:01:00AM | Add Punch | | | In Punch | 7/31/2008  9:38:08AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 7/31/2008 | 11:58:00AM | Add Punch | | | Out Punch | 7/31/2008  12:42:40PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 7/31/2008 | 12:00:00PM[11:58:00AM] | Edit Punch | | | Out Punch | 7/31/2008  4:51:19PM | |
| | | 343067 | | | *kronos-english.sitel.net* | 10.252.249.43 | *Timecard Editor* |
| 7/31/2008 | 1:00:00PM[ 1:57:00PM] | Edit Punch | | | In Punch | 7/31/2008  4:51:19PM | |
| | | 343067 | | | *kronos-english.sitel.net* | 10.252.249.43 | *Timecard Editor* |
| 7/31/2008 | 1:57:00PM | Add Punch | | | In Punch | 7/31/2008  2:42:24PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 7/31/2008 | 3:09:00PM | Add Punch | | | Out Punch | 7/31/2008  4:09:05PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 7/31/2008 | 4:00:00PM[ 3:09:00PM] | Edit Punch | | | Out Punch | 7/31/2008  4:51:19PM | |
| | | 343067 | | | *kronos-english.sitel.net* | 10.252.249.43 | *Timecard Editor* |

# Timecard Audit Trail

Printed: 6/22/2011 12:07:10PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

**Name:  JONES, ANGILAR T**     **ID:  352114**

| Date/Time | | Type | Pay Code | Override | Edit Date/Time | Client | Datasource |
|---|---|---|---|---|---|---|---|
| 8/1/2008 | 8:00:00AM[ 9:22:00AM] | Edit Punch | | In Punch | 8/1/2008  4:43:18PM | | |
| | | | 343067 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 8/1/2008 | 9:22:00AM | Add Punch | | In Punch | 8/1/2008  10:07:26AM | | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 169.1.150.52 | External API |
| 8/1/2008 | 10:19:00AM | Add Punch | | Out Punch | 8/1/2008  11:07:03AM | | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 8/1/2008 | 10:26:00AM | Add Punch | | In Punch | 8/1/2008  11:07:31AM | | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 8/1/2008 | 11:57:00AM | Add Punch | | Out Punch | 8/1/2008  12:40:31PM | | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 8/1/2008 | 12:00:00PM[10:19:00AM] | Edit Punch | | Out Punch | 8/1/2008  4:43:18PM | | |
| | | | 343067 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 8/1/2008 | 1:00:00PM[10:26:00AM] | Edit Punch | | In Punch | 8/1/2008  4:43:18PM | | |
| | | | 343067 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 8/1/2008 | 1:18:00PM | Add Punch | | In Punch | 8/1/2008  2:09:58PM | | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |

# Timecard Audit Trail

Time Period:    1/05/2008  -  6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |
|---|---|---|---|---|---|---|---|
| 8/1/2008 | 1:18:00PM | Delete Punch | | | In Punch | 8/1/2008  4:43:18PM | |
| | | | 343067 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 8/1/2008 | 3:48:00PM | Add Punch | | | Out Punch | 8/1/2008  4:40:56PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 8/1/2008 | 3:48:00PM | Delete Punch | | | Out Punch | 8/1/2008  4:43:18PM | |
| | | | 343067 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 8/1/2008 | 4:00:00PM[11:57:00AM] | Edit Punch | | | Out Punch | 8/1/2008  4:43:18PM | |
| | | | 343067 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 8/1/2008 | 4:00:00PM[11:57:00AM] | Add Comment to<br>Punch | | | Out Punch | 8/1/2008  4:43:18PM | |
| | Training | | 343067 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 8/4/2008 | 8:00:00AM[ 9:03:00AM] | Edit Punch | | | In Punch | 8/4/2008  4:06:54PM | |
| | | | 343067 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 8/4/2008 | 8:00:00AM[ 9:03:00AM] | Add Comment to<br>Punch | | | In Punch | 8/4/2008  4:06:54PM | |
| | Training | | 343067 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |

# Timecard Audit Trail

Printed:    6/22/2011 12:07:10PM
Printed for:    165353

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                ID:    352114

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 8/4/2008 | 9:03:00AM | Add Punch | | | In Punch | 8/4/2008 10:03:44AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 8/4/2008 | 12:00:00PM | Add Punch | | | Out Punch | 8/4/2008 12:35:31PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 8/4/2008 | 1:00:00PM[ 2:29:00PM] | Edit Punch | | | In Punch | 8/4/2008 4:06:54PM | |
| | | *343067* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 8/4/2008 | 2:29:00PM | Add Punch | | | In Punch | 8/4/2008 3:04:39PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 8/4/2008 | 3:45:00PM | Add Punch | | | Out Punch | 8/4/2008 4:34:59PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 8/4/2008 | 3:45:00PM | Delete Punch | | | Out Punch | 8/8/2008 4:52:31PM | |
| | | *342932* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 8/4/2008 | 4:00:00PM | Add Punch | | | Out Punch | 8/4/2008 3:04:39PM | |
| | | *343067* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 8/5/2008 | 8:00:00AM[ 8:54:00AM] | Edit Punch | | | In Punch | 8/5/2008 4:52:39PM | |
| | | *343067* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:       1/05/2008  -  6/22/2011
Query:             Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

---

**Name:    JONES, ANGILAR T**                            **ID:**    352114

| 8/5/2008 | 8:54:00AM | Add Punch | | | In Punch | 8/5/2008  9:37:29AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 8/5/2008 | 11:54:00AM | Add Punch | | | Out Punch | 8/5/2008  12:40:40PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 8/5/2008 | 12:00:00PM[11:54:00AM] | Edit Punch | | | Out Punch | 8/5/2008  4:52:39PM | |
| | | *343067* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 8/5/2008 | 1:00:00PM | Add Punch | | | In Punch | 8/5/2008  4:09:06PM | |
| | | *343067* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 8/5/2008 | 2:30:00PM | Add Punch | | | In Punch | 8/5/2008  3:09:35PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 8/5/2008 | 2:30:00PM | Delete Punch | | | In Punch | 8/5/2008  4:52:39PM | |
| | | *343067* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 8/5/2008 | 3:30:00PM | Add Punch | | | Out Punch | 8/5/2008  4:09:07PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 8/5/2008 | 3:30:00PM | Delete Punch | | | Out Punch | 8/5/2008  4:52:39PM | |
| | | *343067* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed: 6/22/2011 12:07:10PM

Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:** **JONES, ANGILAR T**　　　　　　　　**ID:** 352114

| Date/Time | | Type | | | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 8/5/2008 | 4:00:00PM | Add Punch | | | Out Punch | 8/5/2008  4:09:06PM | |
| | | | 343067 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 8/6/2008 | 8:00:00AM[ 9:08:00AM] | Edit Punch | | | In Punch | 8/6/2008  4:49:28PM | |
| | | | 340801 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 8/6/2008 | 8:00:00AM | Edit Punch | | | In Punch | 8/6/2008  4:53:05PM | |
| /////303905/ | | | 340801 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 8/6/2008 | 9:08:00AM | Add Punch | | | In Punch | 8/6/2008 10:01:28AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 8/6/2008 | 11:59:00AM | Add Punch | | | Out Punch | 8/6/2008 12:35:25PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 8/6/2008 | 12:00:00PM[11:59:00AM] | Edit Punch | | | Out Punch | 8/6/2008  4:49:28PM | |
| | | | 340801 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 8/6/2008 | 1:00:00PM[ 2:12:00PM] | Edit Punch | | | In Punch | 8/6/2008  4:49:28PM | |
| | | | 340801 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 8/6/2008 | 2:12:00PM | Add Punch | | | In Punch | 8/6/2008  3:02:43PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |

# Timecard Audit Trail

Printed:        6/22/2011  12:07:10PM
Printed for:    165353

Time Period:       1/05/2008  -  6/22/2011
Query:             Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T                          ID:    352114**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/6/2008 | 3:46:00PM | Add Punch | | | Out Punch | 8/6/2008  4:47:26PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 8/6/2008 | 4:00:00PM[ 3:46:00PM] | Edit Punch | | | Out Punch | 8/6/2008  4:49:28PM | |
| | | *340801* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 8/7/2008 | 10:45:00AM[10:49:00AM] | Edit Punch | | | In Punch | 8/7/2008  5:03:59PM | |
| | | *342932* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 8/7/2008 | 10:45:00AM[10:49:00AM] | Add Comment to Punch | | | In Punch | 8/7/2008  5:03:59PM | |
| | *Training* | *342932* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 8/7/2008 | 10:49:00AM | Add Punch | | | In Punch | 8/7/2008  11:39:17AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 8/7/2008 | 12:00:00PM[12:01:00PM] | Edit Punch | | | Out Punch | 8/7/2008  5:03:59PM | |
| | | *342932* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 8/7/2008 | 12:01:00PM | Add Punch | | | Out Punch | 8/7/2008  12:40:39PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 8/7/2008 | 1:00:00PM[ 2:24:00PM] | Edit Punch | | | In Punch | 8/7/2008  5:03:59PM | |
| | | *342932* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:07:10PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T                    ID:    352114**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 8/7/2008 | 2:24:00PM | Add Punch | | | In Punch | 8/7/2008  3:08:49PM | |
| | *DSS* | | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 8/7/2008 | 3:36:00PM | Add Punch | | | Out Punch | 8/7/2008  4:38:50PM | |
| | *DSS* | | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 8/7/2008 | 4:00:00PM[ 3:36:00PM] | Edit Punch | | | Out Punch | 8/7/2008  5:03:59PM | |
| | *342932* | | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 8/8/2008 | 8:00:00AM[ 9:10:00AM] | Edit Punch | | | In Punch | 8/8/2008  4:46:17PM | |
| | *342932* | | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 8/8/2008 | 8:00:00AM[ 9:10:00AM] | Add Comment to Punch | | | In Punch | 8/8/2008  4:46:17PM | |
| | *Training* | *342932* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 8/8/2008 | 9:10:00AM | Add Punch | | | In Punch | 8/8/2008  10:05:56AM | |
| | *DSS* | | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 8/8/2008 | 12:00:00PM | Add Punch | | | Out Punch | 8/8/2008  12:40:20PM | |
| | *DSS* | | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:07:10PM
Printed for: 165353

| Time Period: | 1/05/2008 - 6/22/2011 |
| Query: | Previously Selected Employee(s) |
| Audit Type: | (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code... |

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:** **JONES, ANGILAR T**  **ID:** 352114

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 8/8/2008 | 1:00:00PM | Add Punch | | | In Punch | 8/8/2008 12:40:20PM | |
| | | | 342932 | | *kronos-english.sitel.net* | 10.252.249.43 | *Timecard Editor* |
| 8/8/2008 | 4:00:00PM | Add Punch | | | Out Punch | 8/8/2008 12:40:20PM | |
| | | | 342932 | | *kronos-english.sitel.net* | 10.252.249.43 | *Timecard Editor* |
| 8/11/2008 | 9:28:00AM | Add Punch | | | In Punch | 8/11/2008 10:03:38AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 8/11/2008 | 9:28:00AM | Edit Punch | | | In Punch | 8/15/2008 8:46:27AM | |
| */////303901/* | | | 393739 | | *kronos-english.sitel.net* | 10.252.249.43 | *Timecard Editor* |
| 8/11/2008 | 2:02:00PM | Add Punch | | | Out Punch | 8/11/2008 3:01:54PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 8/11/2008 | 2:32:00PM | Add Punch | | | In Punch | 8/11/2008 3:32:05PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 8/11/2008 | 5:49:00PM | Add Punch | | | Out Punch | 8/11/2008 6:33:18PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 8/11/2008 | 5:57:00PM | Add Punch | | | In Punch | 8/11/2008 6:33:23PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                          **ID:    352114**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 8/11/2008 | 5:57:00PM | Edit Punch | | | In Punch | 8/15/2008  8:46:27AM | |
| /////303901/ | | | 393739 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 8/11/2008 | 6:02:00PM | Add Punch | | | Out Punch | 8/11/2008  7:02:59PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 8/12/2008 | 9:30:00AM | Add Punch | | | In Punch | 8/12/2008  10:04:39AM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 8/12/2008 | 9:30:00AM | Edit Punch | | | In Punch | 8/15/2008  8:46:27AM | |
| /////303901/ | | | 393739 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 8/12/2008 | 1:55:00PM | Add Punch | | | Out Punch | 8/12/2008  2:37:36PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 8/12/2008 | 2:25:00PM | Add Punch | | | In Punch | 8/12/2008  3:06:18PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 8/12/2008 | 5:37:00PM | Add Punch | | | Out Punch | 8/12/2008  6:35:33PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 8/12/2008 | 5:39:00PM | Add Punch | | | In Punch | 8/12/2008  6:35:43PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:                 Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |
|---|---|---|---|---|---|---|---|

| 8/12/2008 | 5:39:00PM | Edit Punch | | | In Punch | 8/15/2008  8:46:27AM | |
| */////303901/* | | | *393739* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

| 8/12/2008 | 6:24:00PM | Add Punch | | | Out Punch | 8/12/2008  7:05:32PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

| 8/13/2008 | 9:30:00AM | Add Punch | | | In Punch | 8/13/2008  10:02:01AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

| 8/13/2008 | 9:30:00AM | Edit Punch | | | In Punch | 8/15/2008  8:46:27AM | |
| */////303901/* | | | *393739* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

| 8/13/2008 | 1:55:00PM | Add Punch | | | Out Punch | 8/13/2008  2:48:15PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

| 8/13/2008 | 2:29:00PM | Add Punch | | | In Punch | 8/13/2008  3:03:24PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

| 8/13/2008 | 6:01:00PM | Add Punch | | | Out Punch | 8/13/2008  6:32:59PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |
|---|---|---|---|---|---|---|---|

| 8/14/2008 | 9:30:00AM | Add Punch | | | In Punch | 8/14/2008  10:07:46AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

| 8/14/2008 | 9:30:00AM | Edit Punch | | | In Punch | 8/15/2008  8:46:27AM | |
| */////303901/* | | *393739* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

| 8/14/2008 | 1:59:00PM | Add Punch | | | Out Punch | 8/14/2008  2:41:05PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

| 8/14/2008 | 2:30:00PM | Add Punch | | | In Punch | 8/14/2008  3:09:53PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

| 8/14/2008 | 5:05:00PM | Add Punch | | | Out Punch | 8/14/2008  6:09:44PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

| 8/15/2008 | 9:31:00AM | Add Punch | | | In Punch | 8/15/2008  10:35:12AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

| 8/15/2008 | 9:31:00AM | Edit Punch | | | In Punch | 8/18/2008  9:08:20AM | |
| */////303901/* | | *342932* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

| 8/15/2008 | 1:55:00PM | Add Punch | | | Out Punch | 8/15/2008  2:38:36PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:07:10PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T                    ID:    352114**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 8/15/2008 | 2:27:00PM | Add Punch | | | In Punch | 8/15/2008  3:07:36PM | |
| | *DSS* | | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/15/2008 | 5:24:00PM | Add Punch | | | Out Punch | 8/15/2008  6:09:07PM | |
| | *DSS* | | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/15/2008 | 5:26:00PM | Add Punch | | | In Punch | 8/15/2008  6:09:17PM | |
| | *DSS* | | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/15/2008 | 6:03:00PM | Add Punch | | | Out Punch | 8/15/2008  6:36:08PM | |
| | *DSS* | | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/18/2008 | 9:32:00AM | Add Punch | | | In Punch | 8/18/2008 10:36:52AM | |
| | *DSS* | | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/18/2008 | 1:56:00PM | Add Punch | | | Out Punch | 8/18/2008  2:41:36PM | |
| | *DSS* | | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 8/18/2008 | 2:26:00PM | Add Punch | | | In Punch | 8/18/2008  3:12:38PM | |
| | *DSS* | | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 8/18/2008 | 6:00:00PM | Add Punch | | | Out Punch | 8/18/2008  6:38:18PM | |
| | *DSS* | | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                    **ID:**    352114

| 8/19/2008 | 9:31:00AM | Add Punch | | | In Punch | 8/19/2008  10:02:14AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/19/2008 | 1:55:00PM | Add Punch | | | Out Punch | 8/19/2008  2:48:02PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 8/19/2008 | 2:25:00PM | Add Punch | | | In Punch | 8/19/2008  3:03:30PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 8/19/2008 | 6:00:00PM | Add Punch | | | Out Punch | 8/19/2008  6:32:35PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/20/2008 | 9:31:00AM | Add Punch | | | In Punch | 8/20/2008  10:06:49AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/20/2008 | 1:55:00PM | Add Punch | | | Out Punch | 8/20/2008  2:40:26PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/20/2008 | 2:27:00PM | Add Punch | | | In Punch | 8/20/2008  3:08:26PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 8/20/2008 | 6:00:00PM | Add Punch | | | Out Punch | 8/20/2008  6:39:00PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |
|---|---|---|---|---|---|---|---|
| 8/21/2008 | 9:30:00AM | Add Punch | | | In Punch | 8/21/2008  10:04:57AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/21/2008 | 1:59:00PM | Add Punch | | | Out Punch | 8/21/2008  2:39:20PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 8/21/2008 | 2:32:00PM | Add Punch | | | In Punch | 8/21/2008  3:06:28PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 8/21/2008 | 6:00:00PM | Add Punch | | | Out Punch | 8/21/2008  6:34:43PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/22/2008 | 9:31:00AM | Add Punch | | | In Punch | 8/22/2008  10:06:01AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/22/2008 | 1:56:00PM | Add Punch | | | Out Punch | 8/22/2008  2:39:06PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/22/2008 | 2:27:00PM | Add Punch | | | In Punch | 8/22/2008  3:09:27PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 8/22/2008 | 6:00:00PM | Add Punch | | | Out Punch | 8/22/2008  6:36:40PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                                         **ID:    352114**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 8/25/2008 | 9:30:00AM | Add Punch | | | In Punch | 8/25/2008  10:02:49AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 8/25/2008 | 1:56:00PM | Add Punch | | | Out Punch | 8/25/2008  2:34:01PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/25/2008 | 2:29:00PM | Add Punch | | | In Punch | 8/25/2008  3:02:53PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/25/2008 | 6:00:00PM | Add Punch | | | Out Punch | 8/25/2008  6:32:37PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/26/2008 | 9:30:00AM | Add Punch | | | In Punch | 8/26/2008  10:03:28AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 8/26/2008 | 1:55:00PM | Add Punch | | | Out Punch | 8/26/2008  2:36:23PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 8/26/2008 | 2:26:00PM | Add Punch | | | In Punch | 8/26/2008  3:04:45PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/26/2008 | 6:00:00PM | Add Punch | | | Out Punch | 8/26/2008  6:35:38PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                      **ID:    352114**

| 8/27/2008 | 9:30:00AM | Add Punch | | | In Punch | 8/27/2008  10:02:08AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 8/27/2008 | 1:55:00PM | Add Punch | | | Out Punch | 8/27/2008  2:33:51PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/27/2008 | 2:26:00PM | Add Punch | | | In Punch | 8/27/2008  3:04:23PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/27/2008 | 6:00:00PM | Add Punch | | | Out Punch | 8/27/2008  6:33:49PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 8/28/2008 | 9:31:00AM | Add Punch | | | In Punch | 8/28/2008  10:03:41AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/28/2008 | 1:55:00PM | Add Punch | | | Out Punch | 8/28/2008  2:33:20PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/28/2008 | 2:24:00PM | Add Punch | | | In Punch | 8/28/2008  3:04:05PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/28/2008 | 6:00:00PM | Add Punch | | | Out Punch | 8/28/2008  6:32:39PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:          6/22/2011  12:07:10PM
Printed for:     165353

Time Period:      1/05/2008  -  6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                    **ID:**    352114

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 8/29/2008 | 9:36:00AM | Add Punch | | | In Punch | 8/29/2008  10:32:39AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/29/2008 | 9:36:00AM | Add Comment to Punch | | | In Punch | 9/2/2008  8:28:40AM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Arrived Late* | | | | | | |
| 8/29/2008 | 1:55:00PM | Add Punch | | | Out Punch | 8/29/2008  2:34:04PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/29/2008 | 2:24:00PM | Add Punch | | | In Punch | 8/29/2008  3:03:44PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/29/2008 | 6:00:00PM | Add Punch | | | Out Punch | 8/29/2008  6:33:40PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 9/2/2008 | 9:29:00AM | Add Punch | | | In Punch | 9/2/2008  10:03:44AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/2/2008 | 2:06:00PM | Add Punch | | | Out Punch | 9/2/2008  3:04:48PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 9/2/2008 | 2:36:00PM | Add Punch | | | In Punch | 9/2/2008  3:34:56PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:    JONES, ANGILAR T**            **ID:**    352114

| 9/2/2008 | 6:00:00PM | Add Punch | | | Out Punch | 9/2/2008  6:34:26PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 9/3/2008 | 9:30:00AM | Add Punch | | | In Punch | 9/3/2008  10:08:10AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 169.1.150.52 | External API |
| 9/3/2008 | 2:05:00PM | Add Punch | | | Out Punch | 9/3/2008  3:06:42PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 169.1.150.52 | External API |
| 9/3/2008 | 2:43:00PM | Add Punch | | | In Punch | 9/3/2008  3:38:14PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 9/3/2008 | 6:00:00PM | Add Punch | | | Out Punch | 9/3/2008  6:38:54PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 9/4/2008 | 9:34:00AM | Add Punch | | | In Punch | 9/4/2008  10:37:06AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 9/4/2008 | 2:04:00PM | Add Punch | | | Out Punch | 9/4/2008  3:07:35PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 9/4/2008 | 2:35:00PM | Add Punch | | | In Punch | 9/4/2008  3:38:08PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                    **ID:    352114**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 9/4/2008 | 5:59:00PM | Add Punch | | | Out Punch | 9/4/2008  6:37:43PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 9/5/2008 | 9:34:00AM | Add Punch | | | In Punch | 9/5/2008  10:07:41AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 9/5/2008 | 2:05:00PM | Add Punch | | | Out Punch | 9/5/2008  3:08:16PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 9/5/2008 | 2:34:00PM | Add Punch | | | In Punch | 9/5/2008  3:38:33PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 9/5/2008 | 6:00:00PM | Add Punch | | | Out Punch | 9/5/2008  6:41:05PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 9/8/2008 | 9:33:00AM | Add Punch | | | In Punch | 9/8/2008  10:02:49AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/8/2008 | 1:26:00PM | Add Punch | | | Out Punch | 9/8/2008  2:02:43PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 9/8/2008 | 2:00:00PM | Add Punch | | | In Punch | 9/8/2008  2:34:02PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:07:10PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  JONES, ANGILAR T**          ID:   352114

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 9/8/2008 | 6:00:00PM | Add Punch | | | Out Punch | 9/8/2008  6:33:04PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/9/2008 | 9:30:00AM | Add Punch | | | In Punch | 9/9/2008  10:05:15AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/9/2008 | 1:26:00PM | Add Punch | | | Out Punch | 9/9/2008  2:07:46PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/9/2008 | 1:56:00PM | Add Punch | | | In Punch | 9/9/2008  2:37:34PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/9/2008 | 6:00:00PM | Add Punch | | | Out Punch | 9/9/2008  6:36:00PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/10/2008 | 9:28:00AM | Add Punch | | | In Punch | 9/10/2008  10:02:22AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/10/2008 | 1:25:00PM | Add Punch | | | Out Punch | 9/10/2008  2:04:05PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/10/2008 | 1:55:00PM | Add Punch | | | In Punch | 9/10/2008  7:09:54PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008  -  6/22/2011
Query:
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**  **JONES, ANGILAR T**        **ID:**  352114

| Date/Time | | Type | Pay Code | Override Cancel Deduction | Edit Date/Time | Client | Datasource |
|---|---|---|---|---|---|---|---|
| 9/10/2008 | 5:59:00PM | Add Punch | | Out Punch | 9/10/2008  7:20:22PM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |
| 9/11/2008 | 9:32:00AM | Add Punch | | In Punch | 9/11/2008  10:30:33AM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |
| 9/11/2008 | 1:25:00PM | Add Punch | | Out Punch | 9/11/2008  2:02:34PM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.32 | *External API* |
| 9/11/2008 | 1:54:00PM | Add Punch | | In Punch | 9/11/2008  2:32:56PM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |
| 9/11/2008 | 6:00:00PM | Add Punch | | Out Punch | 9/11/2008  7:03:10PM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |
| 9/12/2008 | 9:30:00AM | Add Punch | | In Punch | 9/12/2008  10:01:31AM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.32 | *External API* |
| 9/12/2008 | 1:25:00PM | Add Punch | | Out Punch | 9/12/2008  2:02:17PM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.32 | *External API* |
| 9/12/2008 | 1:55:00PM | Add Punch | | In Punch | 9/12/2008  2:32:30PM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 169.1.150.52 | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008  - 6/22/2011
Query:     Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:     JONES, ANGILAR T**                         **ID:     352114**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 9/12/2008 | 5:59:00PM | Add Punch | | | Out Punch | 9/12/2008  6:31:55PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/15/2008 | 9:54:00AM | Add Punch | | | In Punch | 9/15/2008  10:38:07AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 9/15/2008 | 9:54:00AM | Add Comment to Punch | | | In Punch | 9/16/2008  8:29:50AM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Arrived Late* | | | | | | |
| 9/15/2008 | 1:25:00PM | Add Punch | | | Out Punch | 9/15/2008  2:10:33PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 9/15/2008 | 1:58:00PM | Add Punch | | | In Punch | 9/15/2008  2:39:59PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 9/15/2008 | 6:00:00PM | Add Punch | | | Out Punch | 9/15/2008  6:38:39PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/16/2008 | 9:33:00AM | Add Punch | | | In Punch | 9/16/2008  10:31:54AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 9/16/2008 | 1:25:00PM | Add Punch | | | Out Punch | 9/16/2008  2:05:54PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|-----------|---|------|----------|--------|----------|--------------|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |
|-----------|-----------|------|----------|--------|----------|--------------|---|
| 9/16/2008 | 1:55:00PM | Add Punch | | | In Punch | 9/16/2008  2:33:40PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 9/16/2008 | 6:00:00PM | Add Punch | | | Out Punch | 9/16/2008  6:32:19PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 9/17/2008 | 9:32:00AM | Add Punch | | | In Punch | 9/17/2008  10:34:15AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 9/17/2008 | 1:31:00PM | Add Punch | | | Out Punch | 9/17/2008  2:08:05PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 9/17/2008 | 2:02:00PM | Add Punch | | | In Punch | 9/17/2008  2:37:23PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 9/17/2008 | 5:59:00PM | Add Punch | | | Out Punch | 9/17/2008  6:36:12PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 9/18/2008 | 9:35:00AM | Add Punch | | | In Punch | 9/18/2008  10:33:45AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 9/18/2008 | 1:25:00PM | Add Punch | | | Out Punch | 9/18/2008  2:05:16PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |

**Timecard Audit Trail**

Time Period:    1/05/2008  -  6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                    ID:    352114

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 9/18/2008 | 1:55:00PM | Add Punch | | | In Punch | 9/18/2008  2:34:55PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 9/18/2008 | 6:00:00PM | Add Punch | | | Out Punch | 9/18/2008  6:35:05PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 9/19/2008 | 9:32:00AM | Add Punch | | | In Punch | 9/19/2008  10:32:50AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 9/19/2008 | 1:31:00PM | Add Punch | | | Out Punch | 9/19/2008  2:05:48PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 9/19/2008 | 2:00:00PM | Add Punch | | | In Punch | 9/19/2008  2:35:08PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 9/19/2008 | 5:59:00PM | Add Punch | | | Out Punch | 9/19/2008  6:37:14PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 9/22/2008 | 9:32:00AM | Add Punch | | | In Punch | 9/22/2008  10:07:45AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/22/2008 | 1:33:00PM | Add Punch | | | Out Punch | 9/22/2008  2:39:24PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:                    6/22/2011  12:07:10PM
Printed for:               165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |
|---|---|---|---|---|---|---|---|
| 9/22/2008 | 2:03:00PM | Add Punch | | | In Punch | 9/22/2008  3:08:57PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 9/22/2008 | 6:00:00PM | Add Punch | | | Out Punch | 9/22/2008  6:39:11PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/23/2008 | 9:30:00AM | Add Punch | | | In Punch | 9/23/2008  10:06:06AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 9/23/2008 | 1:25:00PM | Add Punch | | | Out Punch | 9/23/2008  2:07:48PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/23/2008 | 1:55:00PM | Add Punch | | | In Punch | 9/23/2008  2:37:12PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/23/2008 | 6:00:00PM | Add Punch | | | Out Punch | 9/23/2008  6:36:24PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 9/24/2008 | 9:34:00AM | Add Punch | | | In Punch | 9/24/2008  10:36:48AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/24/2008 | 1:24:00PM | Add Punch | | | Out Punch | 9/24/2008  2:11:37PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:                 Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:     JONES, ANGILAR T                              ID:     352114**

| 9/24/2008 | 1:55:00PM | Add Punch | | | In Punch | 9/24/2008  2:40:27PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/24/2008 | 6:00:00PM | Add Punch | | | Out Punch | 9/24/2008  6:41:06PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 9/25/2008 | 9:32:00AM | Add Punch | | | In Punch | 9/25/2008  10:36:12AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 9/25/2008 | 1:26:00PM | Add Punch | | | Out Punch | 9/25/2008  2:11:48PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 9/25/2008 | 1:55:00PM | Add Punch | | | In Punch | 9/25/2008  2:41:33PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 9/25/2008 | 6:03:00PM | Add Punch | | | Out Punch | 9/25/2008  9:41:31PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/26/2008 | 9:29:00AM | Add Punch | | | In Punch | 9/26/2008  10:01:45AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/26/2008 | 1:25:00PM | Add Punch | | | Out Punch | 9/26/2008  2:02:30PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:       1/05/2008  - 6/22/2011
Query:             Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                          **ID:**    352114

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 9/26/2008 | 1:55:00PM | Add Punch | | | In Punch | 9/26/2008  2:40:29PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 9/26/2008 | 6:00:00PM | Add Punch | | | Out Punch | 9/26/2008  6:31:06PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 9/29/2008 | 10:45:00AM | Add Punch | | | In Punch | 9/29/2008  11:32:51AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 9/29/2008 | 10:45:00AM | Add Comment to Punch | | | In Punch | 10/2/2008  6:12:07PM | |
| | *Arrived Late* | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/29/2008 | 1:26:00PM | Add Punch | | | Out Punch | 9/29/2008  2:04:52PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/29/2008 | 1:58:00PM | Add Punch | | | In Punch | 9/29/2008  2:34:11PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/29/2008 | 6:00:00PM | Add Punch | | | Out Punch | 9/29/2008  6:32:58PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 9/30/2008 | 9:34:00AM | Add Punch | | | In Punch | 9/30/2008  10:34:23AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |
|---|---|---|---|---|---|---|---|

| 9/30/2008 | 1:27:00PM | Add Punch | | | Out Punch | 9/30/2008  2:09:39PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 9/30/2008 | 1:57:00PM | Add Punch | | | In Punch | 9/30/2008  2:41:11PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 9/30/2008 | 6:00:00PM | Add Punch | | | Out Punch | 9/30/2008  6:37:57PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/1/2008 | 9:27:00AM | Add Punch | | | In Punch | 10/1/2008  10:06:25AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/1/2008 | 1:28:00PM | Add Punch | | | Out Punch | 10/1/2008  2:10:34PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/1/2008 | 2:05:00PM | Add Punch | | | In Punch | 10/1/2008  3:07:43PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/1/2008 | 6:00:00PM | Add Punch | | | Out Punch | 10/1/2008  6:37:14PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 10/2/2008 | 9:29:00AM | Add Punch | | | In Punch | 10/2/2008  10:04:35AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Time Period:     1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                    **ID:**    352114

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/2/2008 | 1:28:00PM | Add Punch | | | Out Punch | 10/2/2008  2:08:16PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |
| 10/2/2008 | 1:56:00PM | Add Punch | | | In Punch | 10/2/2008  2:39:40PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.32 | *External API* |
| 10/2/2008 | 6:00:00PM | Add Punch | | | Out Punch | 10/2/2008  6:36:32PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |
| 10/3/2008 | 9:31:00AM | Add Punch | | | In Punch | 10/3/2008  10:03:00AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |
| 10/3/2008 | 1:25:00PM | Add Punch | | | Out Punch | 10/3/2008  2:04:30PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |
| 10/3/2008 | 1:57:00PM | Add Punch | | | In Punch | 10/3/2008  2:34:29PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |
| 10/3/2008 | 6:00:00PM | Add Punch | | | Out Punch | 10/3/2008  6:33:08PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.32 | *External API* |
| 10/6/2008 | 9:30:00AM | Add Punch | | | In Punch | 10/6/2008  10:08:50AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |

Printed:                6/22/2011 12:07:10PM
Printed for:          165353

Time Period:        1/05/2008 - 6/22/2011
Query:                  Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                     **ID:    352114**

| Date/Time | | Type | Pay Code | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|
| 10/6/2008 | 1:50:00PM | Add Punch | | Out Punch | 10/6/2008  2:35:38PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/6/2008 | 2:21:00PM | Add Punch | | In Punch | 10/6/2008  3:08:30PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 10/6/2008 | 6:00:00PM | Add Punch | | Out Punch | 10/6/2008  6:37:09PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/7/2008 | 9:29:00AM | Add Punch | | In Punch | 10/7/2008 10:05:50AM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 10/7/2008 | 1:56:00PM | Add Punch | | Out Punch | 10/7/2008  2:40:40PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/7/2008 | 2:26:00PM | Add Punch | | In Punch | 10/7/2008  3:07:38PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/7/2008 | 6:00:00PM | Add Punch | | Out Punch | 10/7/2008  6:37:27PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 10/8/2008 | 9:34:00AM | Add Punch | | In Punch | 10/8/2008 10:36:24AM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                    **ID:**    352114

| 10/8/2008 | 1:30:00PM | Add Punch | | | Out Punch | 10/8/2008  2:08:40PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 10/8/2008 | 2:00:00PM | Add Punch | | | In Punch | 10/8/2008  2:38:46PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/8/2008 | 5:59:00PM | Add Punch | | | Out Punch | 10/8/2008  6:37:30PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 10/9/2008 | 9:28:00AM | Add Punch | | | In Punch | 10/9/2008  10:05:44AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/9/2008 | 1:49:00PM | Add Punch | | | Out Punch | 10/9/2008  2:38:15PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/9/2008 | 2:21:00PM | Add Punch | | | In Punch | 10/9/2008  3:07:08PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 10/9/2008 | 6:00:00PM | Add Punch | | | Out Punch | 10/9/2008  6:36:37PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/10/2008 | 9:27:00AM | Add Punch | | | In Punch | 10/10/2008  10:03:58AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:                    6/22/2011  12:07:10PM
Printed for:                165353

Time Period:        1/05/2008  - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T                          ID:    352114**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/10/2008 | 1:50:00PM[ 6:00:00PM] | Edit Punch | | | Out Punch | 10/13/2008  2:10:17PM | |
| | | *340718* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 10/10/2008 | 2:20:00PM | Add Punch | | | In Punch | 10/13/2008  2:10:17PM | |
| | | *340718* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 10/10/2008 | 6:00:00PM | Add Punch | | | Out Punch | 10/10/2008  6:33:34PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 10/10/2008 | 6:00:00PM | Add Punch | | | Out Punch | 10/13/2008  2:10:17PM | |
| | | *340718* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 10/13/2008 | 9:33:00AM | Add Punch | | | In Punch | 10/13/2008  10:01:57AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 10/13/2008 | 2:34:00PM | Add Punch | | | Out Punch | 10/13/2008  3:30:42PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 10/13/2008 | 3:02:00PM | Add Punch | | | In Punch | 10/13/2008  4:00:39PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 10/13/2008 | 6:00:00PM | Add Punch | | | Out Punch | 10/13/2008  6:30:37PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   JONES, ANGILAR T**                              **ID:**   352114

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/14/2008 | 9:35:00AM | Add Punch | | | In Punch | 10/14/2008  10:35:17AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 10/14/2008 | 2:25:00PM | Add Punch | | | Out Punch | 10/14/2008  3:07:30PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/14/2008 | 2:58:00PM | Add Punch | | | In Punch | 10/14/2008  3:38:23PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 10/14/2008 | 6:00:00PM | Add Punch | | | Out Punch | 10/14/2008  6:36:39PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/15/2008 | 9:28:00AM | Add Punch | | | In Punch | 10/15/2008  10:02:17AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 10/15/2008 | 2:24:00PM | Add Punch | | | Out Punch | 10/15/2008  3:02:01PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 10/15/2008 | 2:58:00PM | Add Punch | | | In Punch | 10/15/2008  3:33:43PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 10/15/2008 | 6:00:00PM | Add Punch | | | Out Punch | 10/15/2008  6:32:32PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                          **ID:    352114**

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/16/2008 | 9:39:00AM | Add Punch | | | In Punch | 10/16/2008  10:31:39AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/16/2008 | 10:57:00AM | Add Punch | | | Out Punch | 10/16/2008  11:32:53AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/16/2008 | 10:57:00AM | Add Comment to Punch | | | Out Punch | 10/16/2008  7:16:55PM | |
| | *Left Early - Sick* | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/17/2008 | 9:28:00AM | Add Punch | | | In Punch | 10/17/2008  10:03:56AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 10/17/2008 | 2:24:00PM | Add Punch | | | Out Punch | 10/17/2008  3:05:56PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/17/2008 | 2:54:00PM | Add Punch | | | In Punch | 10/17/2008  3:35:34PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/17/2008 | 6:00:00PM | Add Punch | | | Out Punch | 10/17/2008  8:08:47PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/20/2008 | | Add Pay Code | Vacation | 8.00 | | 10/13/2008  11:22:11AM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:      1/05/2008  -  6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |
|---|---|---|---|---|---|---|---|

| 10/20/2008 | | Add Comment to Pay Code | Vacation | 8.00 | | 10/13/2008  11:22:11AM | |
| | | *340718* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | *Approved Vacation day* | | | | | | |
| 10/21/2008 | 9:28:00AM | Add Punch | | | In Punch | 10/21/2008  10:00:32AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 10/21/2008 | 2:26:00PM | Add Punch | | | Out Punch | 10/21/2008  3:01:48PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 10/21/2008 | 2:56:00PM | Add Punch | | | In Punch | 10/21/2008  3:33:50PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 10/21/2008 | 6:00:00PM | Add Punch | | | Out Punch | 10/21/2008  6:46:15PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 10/22/2008 | 9:33:00AM | Add Punch | | | In Punch | 10/22/2008  10:33:37AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 10/22/2008 | 2:26:00PM | Add Punch | | | Out Punch | 10/22/2008  3:05:25PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:                 6/22/2011 12:07:10PM
Printed for:          165353

| | | |
|---|---|---|
| Time Period: | 1/05/2008  -  6/22/2011 | |
| Query: | Previously Selected Employee(s) | |
| Audit Type: | (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code... | |

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   JONES, ANGILAR T                        ID:    352114**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/22/2008 | 2:55:00PM | Add Punch | | | In Punch | 10/22/2008  3:35:23PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 10/22/2008 | 6:00:00PM | Add Punch | | | Out Punch | 10/22/2008  6:35:25PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/23/2008 | 9:30:00AM | Add Punch | | | In Punch | 10/23/2008  10:05:45AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 10/23/2008 | 2:26:00PM | Add Punch | | | Out Punch | 10/23/2008  3:06:44PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 10/23/2008 | 2:56:00PM | Add Punch | | | In Punch | 10/23/2008  3:37:18PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 10/23/2008 | 6:00:00PM | Add Punch | | | Out Punch | 10/23/2008  6:36:20PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/24/2008 | 9:29:00AM | Add Punch | | | In Punch | 10/24/2008  10:01:16AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 10/24/2008 | 2:34:00PM | Add Punch | | | Out Punch | 10/24/2008  3:31:00PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                    **ID:**    352114

| Date/Time | | Type | | | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/24/2008 | 2:55:00PM | Add Punch | | | In Punch | 10/24/2008  3:32:06PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 10/24/2008 | 3:58:00PM | Add Punch | | | Out Punch | 10/24/2008  4:36:10PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 10/24/2008 | 4:07:00PM | Add Punch | | | In Punch | 10/24/2008  5:00:47PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 10/24/2008 | 6:00:00PM | Add Punch | | | Out Punch | 10/24/2008  6:32:15PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 10/27/2008 | 9:29:00AM | Add Punch | | | In Punch | 10/27/2008  10:04:29AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/27/2008 | 2:31:00PM | Add Punch | | | Out Punch | 10/27/2008  3:34:04PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/27/2008 | 3:01:00PM | Add Punch | | | In Punch | 10/27/2008  3:35:36PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/27/2008 | 5:59:00PM | Add Punch | | | Out Punch | 10/27/2008  6:35:06PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:    6/22/2011  12:07:10PM
Printed for:    165353

Time Period:    1/05/2008  -  6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                    **ID:**    352114

| 10/28/2008 | 9:28:00AM | Add Punch | | | In Punch | 10/28/2008  10:04:02AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/28/2008 | 2:30:00PM | Add Punch | | | Out Punch | 10/28/2008  3:04:40PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/28/2008 | 3:00:00PM | Add Punch | | | In Punch | 10/28/2008  3:34:50PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/28/2008 | 6:00:00PM | Add Punch | | | Out Punch | 10/28/2008  6:32:43PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 10/29/2008 | 9:29:00AM | Add Punch | | | In Punch | 10/29/2008  10:04:18AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/29/2008 | 2:30:00PM | Add Punch | | | Out Punch | 10/29/2008  3:04:28PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/29/2008 | 3:00:00PM | Add Punch | | | In Punch | 10/29/2008  3:34:44PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/29/2008 | 5:59:00PM | Add Punch | | | Out Punch | 10/29/2008  6:33:42PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                                    **ID:    352114**

| 10/30/2008 | 9:31:00AM | Add Punch | | | In Punch | 10/30/2008 10:06:25AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 10/30/2008 | 2:30:00PM | Add Punch | | | Out Punch | 10/30/2008  3:08:55PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 10/30/2008 | 3:00:00PM | Add Punch | | | In Punch | 10/30/2008  3:39:49PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 10/30/2008 | 6:00:00PM | Add Punch | | | Out Punch | 10/30/2008  6:38:38PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 10/31/2008 | 9:29:00AM | Add Punch | | | In Punch | 10/31/2008 10:04:44AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 10/31/2008 | 2:30:00PM | Add Punch | | | Out Punch | 10/31/2008  3:07:18PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/31/2008 | 3:00:00PM | Add Punch | | | In Punch | 10/31/2008  3:36:55PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/31/2008 | 5:59:00PM | Add Punch | | | Out Punch | 10/31/2008  6:34:58PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |
|---|---|---|---|---|---|---|---|

| 11/3/2008 | 9:27:00AM | Add Punch | | | In Punch | 11/3/2008  10:06:38AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 11/3/2008 | 2:30:00PM | Add Punch | | | Out Punch | 11/3/2008  3:11:01PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 11/3/2008 | 3:01:00PM | Add Punch | | | In Punch | 11/3/2008  4:07:53PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 11/3/2008 | 6:00:00PM | Add Punch | | | Out Punch | 11/3/2008  6:38:40PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 11/4/2008 | 9:28:00AM | Add Punch | | | In Punch | 11/4/2008  10:02:16AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 11/4/2008 | 2:31:00PM | Add Punch | | | Out Punch | 11/4/2008  3:05:25PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 11/4/2008 | 3:00:00PM | Add Punch | | | In Punch | 11/4/2008  3:33:54PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 11/4/2008 | 5:59:00PM | Add Punch | | | Out Punch | 11/4/2008  6:33:00PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |

**Timecard Audit Trail**

Printed:    6/22/2011 12:07:10PM
Printed for:    165353

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |
|---|---|---|---|---|---|---|---|

| 11/5/2008 | 9:28:00AM | Add Punch | | | In Punch | 11/5/2008 10:01:24AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/5/2008 | 2:31:00PM | Add Punch | | | Out Punch | 11/5/2008 3:02:57PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/5/2008 | 3:02:00PM | Add Punch | | | In Punch | 11/5/2008 3:32:26PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 11/5/2008 | 5:59:00PM | Add Punch | | | Out Punch | 11/5/2008 6:31:52PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/6/2008 | | Add Pay Code | Vacation | 8.00 | | 10/29/2008 12:43:06PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/6/2008 | | Add Comment to Pay Code | Vacation | 8.00 | | 10/29/2008 12:43:06PM | |
| | *Approved Vacation day* | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/7/2008 | | Add Pay Code | Vacation | 7.00 | | 10/29/2008 12:53:05PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed: 6/22/2011 12:07:10PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

**Name: JONES, ANGILAR T          ID:     352114**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 11/7/2008 | | Add Comment to Pay Code | Vacation | 7.00 | | 10/29/2008 12:53:05PM | |
| | | 340718 | | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | Approved Vacation day | | | | | | |
| 11/10/2008 | 9:27:00AM | Add Punch | | | In Punch | 11/10/2008 10:05:39AM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 11/10/2008 | 2:29:00PM | Add Punch | | | Out Punch | 11/10/2008  3:08:02PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 11/10/2008 | 3:04:00PM | Add Punch | | | In Punch | 11/10/2008  4:06:57PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 11/10/2008 | 5:59:00PM | Add Punch | | | Out Punch | 11/10/2008  6:37:12PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 11/11/2008 | 9:30:00AM | Add Punch | | | In Punch | 11/11/2008 10:03:57AM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 11/11/2008 | 2:30:00PM | Add Punch | | | Out Punch | 11/11/2008  3:04:36PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 11/11/2008 | 3:00:00PM | Add Punch | | | In Punch | 11/11/2008  3:35:09PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                         **ID:**    352114

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 11/11/2008 | 6:02:00PM | Add Punch | | | Out Punch | 11/11/2008  6:34:02PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/12/2008 | 9:45:00AM | Add Punch | | | In Punch | 11/12/2008  10:35:48AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/12/2008 | 9:45:00AM | Add Comment to Punch | | | In Punch | 11/13/2008  7:45:28PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Arrived Late* | | | | | | |
| 11/12/2008 | 2:29:00PM | Add Punch | | | Out Punch | 11/12/2008  3:07:50PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/12/2008 | 3:00:00PM | Add Punch | | | In Punch | 11/12/2008  3:37:52PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/12/2008 | 6:00:00PM | Add Punch | | | Out Punch | 11/12/2008  6:37:02PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/13/2008 | 9:26:00AM | Add Punch | | | In Punch | 11/13/2008  10:06:03AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                          **ID:    352114**

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 11/13/2008 | 2:30:00PM | Add Punch | | | Out Punch | 11/13/2008  3:08:45PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 11/13/2008 | 3:00:00PM | Add Punch | | | In Punch | 11/13/2008  3:40:06PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 11/13/2008 | 6:00:00PM | Add Punch | | | Out Punch | 11/13/2008  6:38:00PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/14/2008 | 9:26:00AM | Add Punch | | | In Punch | 11/14/2008 10:01:10AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/14/2008 | 3:14:00PM | Add Punch | | | Out Punch | 11/14/2008  4:01:04PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/14/2008 | 3:43:00PM | Add Punch | | | In Punch | 11/14/2008  4:31:22PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/14/2008 | 5:59:00PM | Add Punch | | | Out Punch | 11/14/2008  6:32:13PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/17/2008 | 9:29:00AM | Add Punch | | | In Punch | 11/17/2008 10:05:46AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed:    6/22/2011 12:07:10PM
Printed for:  165353

Time Period:    1/05/2008 - 6/22/2011
Query:
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  JONES, ANGILAR T      ID:  352114**

| Date/Time | | Type | Pay Code | Override/Cancel | Edit Date/Time | | |
|---|---|---|---|---|---|---|---|
| 11/17/2008 | 2:30:00PM | Add Punch | | Out Punch | 11/17/2008  3:38:23PM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | | *External API* |
| 11/17/2008 | 3:00:00PM | Add Punch | | In Punch | 11/17/2008  3:40:44PM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | | *External API* |
| 11/17/2008 | 6:00:00PM | Add Punch | | Out Punch | 11/17/2008  6:37:41PM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | | *External API* |
| 11/18/2008 | 9:30:00AM | Add Punch | | In Punch | 11/18/2008  10:04:55AM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | | *External API* |
| 11/18/2008 | 2:30:00PM | Add Punch | | Out Punch | 11/18/2008  3:07:50PM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | | *External API* |
| 11/18/2008 | 3:00:00PM | Add Punch | | In Punch | 11/18/2008  3:38:23PM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | | *External API* |
| 11/18/2008 | 5:59:00PM | Add Punch | | Out Punch | 11/18/2008  6:37:14PM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | | *External API* |
| 11/19/2008 | 9:30:00AM | Add Punch | | In Punch | 11/19/2008  10:02:02AM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                                    **ID:    352114**

| Date/Time | | Type | | | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 11/19/2008 | 2:30:00PM | Add Punch | | | Out Punch | 11/19/2008  3:03:13PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 11/19/2008 | 3:00:00PM | Add Punch | | | In Punch | 11/19/2008  3:33:25PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/19/2008 | 5:59:00PM | Add Punch | | | Out Punch | 11/19/2008  6:33:41PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/20/2008 | 9:32:00AM | Add Punch | | | In Punch | 11/20/2008 10:33:54AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/20/2008 | 2:31:00PM | Add Punch | | | Out Punch | 11/20/2008  3:36:05PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/20/2008 | 3:01:00PM | Add Punch | | | In Punch | 11/20/2008  4:12:33PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/20/2008 | 6:00:00PM | Add Punch | | | Out Punch | 11/20/2008  6:36:12PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/21/2008 | 9:30:00AM | Add Punch | | | In Punch | 11/21/2008 10:04:41AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                         **ID:    352114**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 11/21/2008 | 2:32:00PM | Add Punch | | | Out Punch | 11/21/2008  3:33:52PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/21/2008 | 3:03:00PM | Add Punch | | | In Punch | 11/21/2008  4:05:18PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 11/21/2008 | 6:00:00PM | Add Punch | | | Out Punch | 11/21/2008  6:35:54PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/24/2008 | 9:26:00AM | Add Punch | | | In Punch | 11/24/2008 10:01:13AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/24/2008 | 2:30:00PM | Add Punch | | | Out Punch | 11/24/2008  3:02:58PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/24/2008 | 3:01:00PM | Add Punch | | | In Punch | 11/24/2008  4:00:28PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 11/24/2008 | 5:59:00PM | Add Punch | | | Out Punch | 11/24/2008  6:32:11PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/25/2008 | 9:27:00AM | Add Punch | | | In Punch | 11/25/2008 10:02:32AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:**  **JONES, ANGILAR T**          **ID:**    352114

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 11/25/2008 | 2:37:00PM | Add Punch | | | Out Punch | 11/25/2008  3:46:33PM | |
| | DSS | | | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 11/25/2008 | 3:06:00PM | Add Punch | | | In Punch | 11/25/2008  4:32:46PM | |
| | DSS | | | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 11/25/2008 | 5:59:00PM | Add Punch | | | Out Punch | 11/25/2008  6:33:58PM | |
| | DSS | | | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 11/26/2008 | 7:25:00AM | Add Punch | | | In Punch | 11/26/2008  8:05:51AM | |
| | DSS | | | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 11/26/2008 | 12:31:00PM | Add Punch | | | Out Punch | 11/26/2008  1:39:08PM | |
| | DSS | | | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 11/26/2008 | 1:07:00PM | Add Punch | | | In Punch | 11/26/2008  2:09:04PM | |
| | DSS | | | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 11/26/2008 | 3:59:00PM | Add Punch | | | Out Punch | 11/26/2008  4:39:22PM | |
| | DSS | | | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 11/27/2008 | | Add Pay Code | Holiday | 8.00 | | 12/1/2008 12:14:30PM | |
| | 340718 | | | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |
|---|---|---|---|---|---|---|---|

| 11/27/2008 | | Add Comment to Pay Code | Holiday | 8.00 | | 12/1/2008 12:14:30PM | |
| | | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Thanksgiving Day* | | | | | | |

| 11/28/2008 | 7:29:00AM | Add Punch | | | In Punch | 11/28/2008 8:07:04AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

| 11/28/2008 | 12:13:00PM | Add Punch | | | Out Punch | 11/28/2008 1:12:53PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

| 11/28/2008 | 12:13:00PM | Add Comment to Punch | | | Out Punch | 12/1/2008 12:14:30PM | |
| | | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *VDT-Volunteer Down Time* | | | | | | |

| 12/1/2008 | 9:26:00AM | Add Punch | | | In Punch | 12/1/2008 10:05:13AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

| 12/1/2008 | 2:30:00PM | Add Punch | | | Out Punch | 12/1/2008 3:38:11PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

| 12/1/2008 | 3:00:00PM | Add Punch | | | In Punch | 12/1/2008 4:06:23PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |
|---|---|---|---|---|---|---|---|
| 12/1/2008 | 5:59:00PM | Add Punch | | | Out Punch | 12/1/2008  6:36:29PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 12/2/2008 | 9:30:00AM | Add Punch | | | In Punch | 12/2/2008  10:05:50AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 12/2/2008 | 2:30:00PM | Add Punch | | | Out Punch | 12/2/2008  3:36:04PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 169.1.150.52 | External API |
| 12/2/2008 | 2:59:00PM | Add Punch | | | In Punch | 12/2/2008  3:37:41PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 169.1.150.52 | External API |
| 12/2/2008 | 6:00:00PM | Add Punch | | | Out Punch | 12/2/2008  6:37:11PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 12/3/2008 | 9:27:00AM | Add Punch | | | In Punch | 12/3/2008  10:06:17AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 12/3/2008 | 2:36:00PM | Add Punch | | | Out Punch | 12/3/2008  3:37:21PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 12/3/2008 | 3:05:00PM | Add Punch | | | In Punch | 12/3/2008  3:41:51PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |

**Timecard Audit Trail**

Printed: 6/22/2011 12:07:10PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T                    ID:    352114**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/3/2008 | 5:59:00PM | Add Punch | | | Out Punch | 12/3/2008  6:38:27PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 12/4/2008 | 9:26:00AM | Add Punch | | | In Punch | 12/4/2008  10:01:14AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/4/2008 | 2:29:00PM | Add Punch | | | Out Punch | 12/4/2008  3:02:34PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/4/2008 | 3:02:00PM | Add Punch | | | In Punch | 12/4/2008  3:32:30PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 12/4/2008 | 6:02:00PM | Add Punch | | | Out Punch | 12/4/2008  6:33:23PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 12/5/2008 | 9:31:00AM | Add Punch | | | In Punch | 12/5/2008  10:34:58AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 12/5/2008 | 2:30:00PM[ 6:00:00PM] | Edit Punch | | | Out Punch | 12/8/2008  12:46:16PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/5/2008 | 2:30:00PM[ 6:00:00PM] | Add Comment to Punch | | | Out Punch | 12/8/2008  12:46:46PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Forgot to Punch* | | | | | | |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:      JONES, ANGILAR T**                                    **ID:      352114**

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/5/2008 | 3:00:00PM | Add Punch | | | In Punch | 12/8/2008  12:46:16PM | |
| | | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/5/2008 | 3:00:00PM | Add Comment to Punch | | | In Punch | 12/8/2008  12:46:46PM | |
| | *Forgot to Punch* | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/5/2008 | 6:00:00PM | Add Punch | | | Out Punch | 12/5/2008  6:36:12PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/5/2008 | 6:00:00PM | Add Punch | | | Out Punch | 12/8/2008  12:46:16PM | |
| | | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/8/2008 | | Add Pay Code | Vacation | 6.00 | | 12/2/2008  3:03:05PM | |
| | | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/8/2008 | | Add Comment to Pay Code | Vacation | 6.00 | | 12/2/2008  3:03:05PM | |
| | *Approved Vacation day* | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/10/2008 | 9:28:00AM | Add Punch | | | In Punch | 12/10/2008  10:04:51AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**   **JONES, ANGILAR T**      **ID:**   352114

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/10/2008 | 2:30:00PM | Add Punch | | | Out Punch | 12/10/2008  3:06:36PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 12/10/2008 | 3:02:00PM | Add Punch | | | In Punch | 12/10/2008  3:37:05PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 12/10/2008 | 5:59:00PM | Add Punch | | | Out Punch | 12/10/2008  6:34:17PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 12/11/2008 | 9:31:00AM | Add Punch | | | In Punch | 12/11/2008  10:32:07AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 12/11/2008 | 2:29:00PM | Add Punch | | | Out Punch | 12/11/2008  3:04:15PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 12/11/2008 | 3:08:00PM | Add Punch | | | In Punch | 12/11/2008  4:03:35PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 169.1.150.52 | *External API* |
| 12/11/2008 | 6:00:00PM | Add Punch | | | Out Punch | 12/11/2008  6:34:29PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 12/12/2008 | 9:32:00AM | Add Punch | | | In Punch | 12/12/2008  10:37:12AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |

# Timecard Audit Trail

Time Period:       1/05/2008 - 6/22/2011
Query:             Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                    **ID:    352114**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/12/2008 | 2:29:00PM | Add Punch | | | Out Punch | 12/12/2008  3:11:11PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 12/12/2008 | 3:04:00PM | Add Punch | | | In Punch | 12/12/2008  4:44:20PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/12/2008 | 5:59:00PM | Add Punch | | | Out Punch | 12/12/2008  6:39:36PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 12/15/2008 | 9:53:00AM | Add Punch | | | In Punch | 12/15/2008  10:36:04AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/15/2008 | 9:53:00AM | Add Comment to Punch | | | In Punch | 12/23/2008  11:57:17AM | |
| | *Arrived Late* | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/15/2008 | 1:30:00PM | Add Punch | | | Out Punch | 12/15/2008  2:10:33PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/15/2008 | 1:30:00PM | Add Comment to Punch | | | Out Punch | 12/23/2008  11:57:17AM | |
| | *Weather* | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed: 6/22/2011 12:07:10PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **JONES, ANGILAR T**     **ID:** 352114

| Date/Time | | Type | Pay Code | Override Cancel Deduction | Edit Date/Time | | |
|---|---|---|---|---|---|---|---|
| 12/16/2008 | 9:25:00AM | Add Punch | | In Punch | 12/16/2008 10:03:28AM | | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* | |
| 12/16/2008 | 2:29:00PM | Add Punch | | Out Punch | 12/16/2008 3:06:24PM | | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* | |
| 12/16/2008 | 3:00:00PM | Add Punch | | In Punch | 12/16/2008 3:35:55PM | | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* | |
| 12/16/2008 | 6:00:00PM | Add Punch | | Out Punch | 12/16/2008 6:35:00PM | | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* | |
| 12/17/2008 | 9:34:00AM | Add Punch | | In Punch | 12/17/2008 10:36:12AM | | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* | |
| 12/17/2008 | 2:32:00PM | Add Punch | | Out Punch | 12/17/2008 3:11:06PM | | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* | |
| 12/17/2008 | 3:03:00PM | Add Punch | | In Punch | 12/17/2008 4:09:39PM | | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* | |
| 12/17/2008 | 6:00:00PM | Add Punch | | Out Punch | 12/17/2008 6:39:27PM | | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* | |

# Timecard Audit Trail

Printed:                    6/22/2011  12:07:10PM
Printed for:              165353

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                                    **ID:**    352114

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/18/2008 | 9:36:00AM | Add Punch | | | In Punch | 12/18/2008  10:34:35AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/18/2008 | 9:36:00AM | Add Comment to Punch | | | In Punch | 12/23/2008  11:57:17AM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Arrived Late* | | | | | | |
| 12/18/2008 | 2:30:00PM | Add Punch | | | Out Punch | 12/18/2008  3:07:01PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/18/2008 | 3:00:00PM | Add Punch | | | In Punch | 12/18/2008  3:37:09PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/18/2008 | 6:00:00PM | Add Punch | | | Out Punch | 12/18/2008  6:36:21PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/19/2008 | 9:29:00AM | Add Punch | | | In Punch | 12/19/2008  10:04:32AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/19/2008 | 2:35:00PM | Add Punch | | | Out Punch | 12/19/2008  3:33:49PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 12/19/2008 | 3:05:00PM | Add Punch | | | In Punch | 12/19/2008  4:04:25PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:07:10PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                    **ID:    352114**

| 12/19/2008 | 6:00:00PM | Add Punch | | | Out Punch | 12/19/2008  6:34:46PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 12/22/2008 | 9:32:00AM | Add Punch | | | In Punch | 12/22/2008  10:30:43AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/22/2008 | 2:31:00PM | Add Punch | | | Out Punch | 12/22/2008  3:02:53PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/22/2008 | 3:06:00PM | Add Punch | | | In Punch | 12/22/2008  4:00:53PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/22/2008 | 6:00:00PM | Add Punch | | | Out Punch | 12/22/2008  6:32:29PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/23/2008 | 9:30:00AM | Add Punch | | | In Punch | 12/23/2008  10:04:31AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/23/2008 | 2:29:00PM | Add Punch | | | Out Punch | 12/23/2008  3:06:50PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/23/2008 | 2:59:00PM | Add Punch | | | In Punch | 12/23/2008  3:36:03PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:  6/22/2011 12:07:10PM
Printed for:  165353

Time Period:  1/05/2008 - 6/22/2011
Query:  Previously Selected Employee(s)
Audit Type:  (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  JONES, ANGILAR T**                              **ID:**   352114

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/23/2008 | 6:00:00PM | Add Punch | | | Out Punch | 12/23/2008  6:34:40PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/24/2008 | 9:25:00AM | Add Punch | | | In Punch | 12/24/2008  10:01:37AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 12/24/2008 | 2:29:00PM | Add Punch | | | Out Punch | 12/24/2008  3:03:32PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/24/2008 | 3:03:00PM | Add Punch | | | In Punch | 12/24/2008  4:01:37PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/24/2008 | 5:59:00PM | Add Punch | | | Out Punch | 12/24/2008  6:32:19PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/25/2008 | | Add Pay Code | Holiday | 8.00 | | 12/29/2008  6:55:39AM | |
| | | *400516* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/26/2008 | 9:30:00AM | Add Punch | | | In Punch | 12/26/2008  10:05:12AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 12/26/2008 | 2:30:00PM | Add Punch | | | Out Punch | 12/26/2008  3:06:27PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**   **JONES, ANGILAR T**                              **ID:**    352114

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/26/2008 | 3:01:00PM | Add Punch | | | In Punch | 12/26/2008  3:37:52PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/26/2008 | 6:00:00PM | Add Punch | | | Out Punch | 12/26/2008  6:36:38PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/29/2008 | 9:25:00AM | Add Punch | | | In Punch | 12/29/2008  10:07:52AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 12/29/2008 | 2:41:00PM | Add Punch | | | Out Punch | 12/29/2008  3:38:53PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/29/2008 | 3:10:00PM | Add Punch | | | In Punch | 12/29/2008  4:08:32PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 12/29/2008 | 5:59:00PM | Add Punch | | | Out Punch | 12/29/2008  6:39:48PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/30/2008 | 9:25:00AM | Add Punch | | | In Punch | 12/30/2008  10:03:25AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/30/2008 | 2:29:00PM | Add Punch | | | Out Punch | 12/30/2008  3:09:21PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed:                    6/22/2011 12:07:10PM
Printed for:              165353

Time Period:        1/05/2008 - 6/22/2011
Query:                Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |
| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |
| 12/30/2008 | 2:59:00PM | Add Punch | | | In Punch | 12/30/2008  3:40:08PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 169.1.150.52 | External API |
| 12/30/2008 | 6:01:00PM | Add Punch | | | Out Punch | 12/30/2008  6:35:41PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 169.1.150.52 | External API |
| 12/31/2008 | 9:25:00AM | Add Punch | | | In Punch | 12/31/2008  10:04:36AM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 12/31/2008 | 12:12:00PM | Add Punch | | | Out Punch | 12/31/2008  1:06:26PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 169.1.150.52 | External API |
| 12/31/2008 | 12:12:00PM | Add Comment to Punch | | | Out Punch | 12/31/2008  6:53:10PM | |
| | | | 340718 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| | VDT-Volunteer Down Time | | | | | | |
| 1/1/2009 | | Add Pay Code | Holiday | 8.00 | | 1/9/2009  11:23:23AM | |
| | | | 156958 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 1/2/2009 | 9:25:00AM | Add Punch | | | In Punch | 1/2/2009  10:05:28AM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 1/2/2009 | 2:29:00PM | Add Punch | | | Out Punch | 1/2/2009  3:08:24PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 169.1.150.52 | External API |

# Timecard Audit Trail

Printed: 6/22/2011 12:07:10PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:    JONES, ANGILAR T**                                **ID:**    352114

| 1/2/2009 | 3:04:00PM | Add Punch | | | In Punch | 1/2/2009  4:06:49PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 1/2/2009 | 5:59:00PM | Add Punch | | | Out Punch | 1/2/2009  6:36:46PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 1/5/2009 | | Add Pay Code | Vacation | 8.00 | | 1/2/2009  6:02:48PM | |
| | | | 340718 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 1/5/2009 | | Add Comment to Pay Code | Vacation | 8.00 | | 1/2/2009  6:02:48PM | |
| | | | 340718 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | Approved Vacation day | | | | | | |
| 1/6/2009 | 9:25:00AM | Add Punch | | | In Punch | 1/6/2009  10:04:59AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 1/6/2009 | 2:30:00PM | Add Punch | | | Out Punch | 1/6/2009  3:07:32PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 1/6/2009 | 3:00:00PM | Add Punch | | | In Punch | 1/6/2009  3:36:53PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |

# Timecard Audit Trail

Printed:                6/22/2011  12:07:10PM
Printed for:          165353

Time Period:       1/05/2008  -  6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T                          ID:    352114**

| 1/6/2009 | 6:01:00PM | Add Punch | | | Out Punch | 1/6/2009  6:37:27PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/7/2009 | 9:29:00AM | Add Punch | | | In Punch | 1/7/2009  10:06:56AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 1/7/2009 | 2:29:00PM | Add Punch | | | Out Punch | 1/7/2009  3:10:28PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/7/2009 | 3:05:00PM | Add Punch | | | In Punch | 1/7/2009  4:08:06PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/7/2009 | 6:00:00PM | Add Punch | | | Out Punch | 1/7/2009  6:38:40PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/8/2009 | 9:29:00AM | Add Punch | | | In Punch | 1/8/2009  10:06:37AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/8/2009 | 2:32:00PM | Add Punch | | | Out Punch | 1/8/2009  3:09:22PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/8/2009 | 3:03:00PM | Add Punch | | | In Punch | 1/8/2009  3:40:06PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008  -  6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:     JONES, ANGILAR T**                          **ID:**     352114

| 1/8/2009 | 6:00:00PM | Add Punch | | | Out Punch | 1/8/2009  6:39:33PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/9/2009 | 9:27:00AM | Add Punch | | | In Punch | 1/9/2009  10:06:23AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/9/2009 | 2:29:00PM | Add Punch | | | Out Punch | 1/9/2009  3:09:13PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/9/2009 | 3:02:00PM | Add Punch | | | In Punch | 1/9/2009  4:07:01PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/9/2009 | 5:59:00PM | Add Punch | | | Out Punch | 1/9/2009  6:37:57PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/12/2009 | 9:30:00AM | Add Punch | | | In Punch | 1/12/2009  10:06:49AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/12/2009 | 2:29:00PM | Add Punch | | | Out Punch | 1/12/2009  3:11:24PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/12/2009 | 3:03:00PM | Add Punch | | | In Punch | 1/12/2009  4:07:52PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:             Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                          **ID:**    352114

| 1/12/2009 | 6:00:00PM | Add Punch | | | Out Punch | 1/12/2009  6:37:51PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/13/2009 | 9:25:00AM | Add Punch | | | In Punch | 1/13/2009  10:02:53AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/13/2009 | 2:36:00PM | Add Punch | | | Out Punch | 1/13/2009  3:33:46PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/13/2009 | 3:18:00PM | Add Punch | | | In Punch | 1/13/2009  4:04:15PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 1/13/2009 | 6:00:00PM | Add Punch | | | Out Punch | 1/13/2009  6:36:08PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/14/2009 | 9:25:00AM | Add Punch | | | In Punch | 1/14/2009  10:01:29AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/14/2009 | 2:29:00PM | Add Punch | | | Out Punch | 1/14/2009  3:02:53PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/14/2009 | 3:08:00PM | Add Punch | | | In Punch | 1/14/2009  4:01:16PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                              **ID:    352114**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/14/2009 | 5:59:00PM | Add Punch | | | Out Punch | 1/14/2009  6:35:17PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/15/2009 | 9:29:00AM | Add Punch | | | In Punch | 1/15/2009  10:06:29AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/15/2009 | 2:30:00PM | Add Punch | | | Out Punch | 1/15/2009  3:09:15PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/15/2009 | 3:00:00PM | Add Punch | | | In Punch | 1/15/2009  3:39:10PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/15/2009 | 5:59:00PM | Add Punch | | | Out Punch | 1/15/2009  6:38:02PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/16/2009 | 9:26:00AM | Add Punch | | | In Punch | 1/16/2009  10:01:25AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/16/2009 | 2:31:00PM | Add Punch | | | Out Punch | 1/16/2009  3:02:46PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/16/2009 | 3:12:00PM | Add Punch | | | In Punch | 1/16/2009  4:01:49PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                    **ID:    352114**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/16/2009 | 6:00:00PM | Add Punch | | | Out Punch | 1/16/2009  6:32:07PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 1/19/2009 | 9:30:00AM | Add Punch | | | In Punch | 1/19/2009  10:02:44AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 1/19/2009 | 2:29:00PM | Add Punch | | | Out Punch | 1/19/2009  3:04:31PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 1/19/2009 | 3:04:00PM | Add Punch | | | In Punch | 1/19/2009  4:02:36PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 1/19/2009 | 5:59:00PM | Add Punch | | | Out Punch | 1/19/2009  6:33:59PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 1/20/2009 | 9:32:00AM | Add Punch | | | In Punch | 1/20/2009  10:07:16AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 1/20/2009 | 2:37:00PM | Add Punch | | | Out Punch | 1/20/2009  3:37:33PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 1/20/2009 | 3:16:00PM | Add Punch | | | In Punch | 1/20/2009  4:12:04PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   JONES, ANGILAR T**                  **ID:   352114**

| 1/20/2009 | 6:00:00PM | Add Punch | | | Out Punch | 1/20/2009  6:37:16PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/21/2009 | 9:28:00AM | Add Punch | | | In Punch | 1/21/2009  10:06:17AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/21/2009 | 2:30:00PM | Add Punch | | | Out Punch | 1/21/2009  3:09:09PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/21/2009 | 3:12:00PM | Add Punch | | | In Punch | 1/21/2009  4:14:27PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/21/2009 | 6:01:00PM | Add Punch | | | Out Punch | 1/21/2009  6:38:47PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/22/2009 | 9:26:00AM | Add Punch | | | In Punch | 1/22/2009  10:06:39AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/22/2009 | 2:30:00PM | Add Punch | | | Out Punch | 1/22/2009  3:08:41PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/22/2009 | 3:00:00PM | Add Punch | | | In Punch | 1/22/2009  3:38:16PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  JONES, ANGILAR T**                     **ID:**   352114

| 1/22/2009 | 6:00:00PM | Add Punch | | | Out Punch | 1/22/2009  6:37:20PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/23/2009 | 9:26:00AM | Add Punch | | | In Punch | 1/23/2009  10:04:56AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/23/2009 | 2:30:00PM | Add Punch | | | Out Punch | 1/23/2009  3:06:12PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/23/2009 | 3:00:00PM | Add Punch | | | In Punch | 1/23/2009  3:37:50PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/23/2009 | 6:00:00PM | Add Punch | | | Out Punch | 1/23/2009  6:34:25PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/26/2009 | 9:28:00AM | Add Punch | | | In Punch | 1/26/2009  10:06:09AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/26/2009 | 2:32:00PM | Add Punch | | | Out Punch | 1/26/2009  3:40:26PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/26/2009 | 3:11:00PM | Add Punch | | | In Punch | 1/26/2009  4:09:05PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:07:10PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |

| 1/26/2009 | 3:11:00PM | Add Comment to Punch | | | In Punch | 1/27/2009 2:40:18PM | |
| | | | *340718* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |

| 1/26/2009 | 6:01:00PM | Add Punch | | | Out Punch | 1/26/2009 6:37:57PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |

| 1/27/2009 | 9:25:00AM | Add Punch | | | In Punch | 1/27/2009 10:03:54AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

| 1/27/2009 | 2:33:00PM | Add Punch | | | Out Punch | 1/27/2009 3:33:41PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |

| 1/27/2009 | 3:03:00PM | Add Punch | | | In Punch | 1/27/2009 3:36:11PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |

| 1/27/2009 | 6:00:00PM | Add Punch | | | Out Punch | 1/27/2009 6:34:40PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |

| 1/28/2009 | 9:25:00AM | Add Punch | | | In Punch | 1/28/2009 10:00:48AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

| 1/28/2009 | 2:30:00PM | Add Punch | | | Out Punch | 1/28/2009 3:03:16PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:                6/22/2011  12:07:10PM
Printed for:          165353

Time Period:        1/05/2008  -  6/22/2011
Query:                 Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                          **ID:**    352114

| 1/28/2009 | 3:00:00PM | Add Punch | | | In Punch | 1/28/2009  3:32:26PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/28/2009 | 6:00:00PM | Add Punch | | | Out Punch | 1/28/2009  6:35:54PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/29/2009 | | Add Pay Code | Vacation | 4.00 | | 1/26/2009  6:15:33PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/29/2009 | | Add Comment to Pay Code | Vacation | 4.00 | | 1/26/2009  6:15:33PM | |
| | *Approved Vacation day* | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/29/2009 | 9:25:00AM | Add Punch | | | In Punch | 1/29/2009  10:04:51AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/29/2009 | 2:00:00PM | Add Punch | | | Out Punch | 1/29/2009  2:37:24PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/30/2009 | 9:29:00AM | Add Punch | | | In Punch | 1/30/2009  10:04:43AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:    6/22/2011 12:07:10PM
Printed for:    165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T                                ID:    352114**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/30/2009 | 2:29:00PM | Add Punch | | | Out Punch | 1/30/2009  3:06:09PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 1/30/2009 | 3:04:00PM | Add Punch | | | In Punch | 1/30/2009  4:04:01PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 1/30/2009 | 5:59:00PM | Add Punch | | | Out Punch | 1/30/2009  6:35:20PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 2/2/2009 | 9:30:00AM | Add Punch | | | In Punch | 2/2/2009  10:08:05AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 2/2/2009 | 2:29:00PM | Add Punch | | | Out Punch | 2/2/2009  3:10:43PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 2/2/2009 | 3:13:00PM | Add Punch | | | In Punch | 2/2/2009  4:10:37PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 169.1.150.52 | *External API* |
| 2/2/2009 | 6:01:00PM | Add Punch | | | Out Punch | 2/2/2009  6:39:03PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 2/3/2009 | 9:30:00AM | Add Punch | | | In Punch | 2/3/2009  10:04:05AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |

# Timecard Audit Trail

| | | |
|---|---|---|
| Time Period: | 1/05/2008 - 6/22/2011 | |
| Query: | Previously Selected Employee(s) | |
| Audit Type: | (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code... | |

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |
| 2/3/2009 | 2:30:00PM | Add Punch | | | Out Punch | 2/3/2009  3:09:01PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.32 | *External API* |
| 2/3/2009 | 3:05:00PM | Add Punch | | | In Punch | 2/3/2009  4:46:03PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.32 | *External API* |
| 2/3/2009 | 6:00:00PM | Add Punch | | | Out Punch | 2/3/2009  6:33:50PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |
| 2/4/2009 | 9:28:00AM | Add Punch | | | In Punch | 2/4/2009 10:07:11AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |
| 2/4/2009 | 2:30:00PM | Add Punch | | | Out Punch | 2/4/2009  3:11:06PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |
| 2/4/2009 | 3:00:00PM | Add Punch | | | In Punch | 2/4/2009  3:44:14PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |
| 2/4/2009 | 6:00:00PM | Add Punch | | | Out Punch | 2/4/2009  6:40:36PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |
| 2/5/2009 | 9:33:00AM | Add Punch | | | In Punch | 2/5/2009 10:34:20AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 169.1.150.52 | *External API* |

**Timecard Audit Trail**

Printed:                6/22/2011  12:07:10PM
Printed for:          165353

Time Period:        1/05/2008  -  6/22/2011
Query:                 Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                              **ID:**    352114

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/5/2009 | 2:29:00PM | Add Punch | | | Out Punch | 2/5/2009  3:10:11PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/5/2009 | 3:06:00PM | Add Punch | | | In Punch | 2/5/2009  4:21:19PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/5/2009 | 6:00:00PM | Add Punch | | | Out Punch | 2/5/2009  6:34:30PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 2/6/2009 | 9:25:00AM | Add Punch | | | In Punch | 2/6/2009  10:06:28AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 2/6/2009 | 2:30:00PM | Add Punch | | | Out Punch | 2/6/2009  3:09:07PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/6/2009 | 3:00:00PM | Add Punch | | | In Punch | 2/6/2009  3:40:22PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/6/2009 | 6:00:00PM | Add Punch | | | Out Punch | 2/6/2009  6:40:04PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 2/9/2009 | 9:32:00AM | Add Punch | | | In Punch | 2/9/2009  10:05:11AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:                      6/22/2011  12:07:10PM
Printed for:                 165353

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override / Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                              **ID:    352114**

| Date/Time | | Type | Pay Code | Amount | Override / Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/9/2009 | 2:33:00PM | Add Punch | | | Out Punch | 2/9/2009  3:35:19PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/9/2009 | 3:06:00PM | Add Punch | | | In Punch | 2/9/2009  4:04:52PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/9/2009 | 5:59:00PM | Add Punch | | | Out Punch | 2/9/2009  6:35:21PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/10/2009 | 9:34:00AM | Add Punch | | | In Punch | 2/10/2009  10:34:00AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/10/2009 | 2:29:00PM | Add Punch | | | Out Punch | 2/10/2009  3:05:49PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/10/2009 | 3:14:00PM | Add Punch | | | In Punch | 2/10/2009  4:05:03PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/10/2009 | 6:00:00PM | Add Punch | | | Out Punch | 2/10/2009  6:35:41PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 2/11/2009 | 9:33:00AM | Add Punch | | | In Punch | 2/11/2009  10:34:54AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:07:10PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:    JONES, ANGILAR T                                     ID:    352114**

| 2/11/2009 | 2:31:00PM | Add Punch | | | Out Punch | 2/11/2009  3:07:39PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 2/11/2009 | 3:07:00PM | Add Punch | | | In Punch | 2/11/2009  4:06:12PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 2/11/2009 | 6:00:00PM | Add Punch | | | Out Punch | 2/11/2009  6:35:49PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 2/12/2009 | 9:30:00AM | Add Punch | | | In Punch | 2/12/2009  10:07:52AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 2/12/2009 | 2:32:00PM | Add Punch | | | Out Punch | 2/12/2009  3:12:40PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 2/12/2009 | 3:03:00PM | Add Punch | | | In Punch | 2/12/2009  4:10:44PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 169.1.150.52 | External API |
| 2/12/2009 | 6:00:00PM | Add Punch | | | Out Punch | 2/12/2009  6:40:47PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 2/13/2009 | 9:30:00AM | Add Punch | | | In Punch | 2/13/2009  10:04:15AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  JONES, ANGILAR T**                    **ID:  352114**

| 2/13/2009 | 2:29:00PM | Add Punch | | | Out Punch | 2/13/2009  3:06:41PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 2/13/2009 | 3:00:00PM | Add Punch | | | In Punch | 2/13/2009  3:36:26PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 2/13/2009 | 6:00:00PM | Add Punch | | | Out Punch | 2/13/2009  6:35:35PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/16/2009 | 9:29:00AM | Add Punch | | | In Punch | 2/16/2009  10:03:42AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/16/2009 | 2:05:00PM | Add Punch | | | Out Punch | 2/16/2009  3:04:41PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 2/16/2009 | 2:45:00PM | Add Punch | | | In Punch | 2/16/2009  3:35:47PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/16/2009 | 3:11:00PM | Add Punch | | | Out Punch | 2/16/2009  4:04:40PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/16/2009 | 3:14:00PM | Add Punch | | | In Punch | 2/16/2009  4:04:51PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:                     6/22/2011  12:07:10PM
Printed for:                 165353

| | | |
|---|---|---|
| Time Period: | 1/05/2008 - 6/22/2011 | |
| Query: | Previously Selected Employee(s) | |
| Audit Type: | (12): \|Add Duration\|Edit Duration\|Delete Duration\|Duration (Add/Edit/Delete)\|Add Punch\|Edit Punch\|Delete Punch\|Punch (Add/Edit/Delete)\|Add Pay Code\|Edit Pay Code... | |

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T                               ID:    352114**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/16/2009 | 6:00:00PM | Add Punch | | | Out Punch | 2/16/2009  6:35:09PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/17/2009 | 9:28:00AM | Add Punch | | | In Punch | 2/17/2009  10:04:43AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/17/2009 | 2:05:00PM | Add Punch | | | Out Punch | 2/17/2009  3:04:08PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/17/2009 | 2:46:00PM | Add Punch | | | In Punch | 2/17/2009  3:34:40PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/17/2009 | 6:00:00PM | Add Punch | | | Out Punch | 2/17/2009  6:34:25PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 2/18/2009 | 9:29:00AM | Add Punch | | | In Punch | 2/18/2009  10:01:29AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 2/18/2009 | 2:04:00PM | Add Punch | | | Out Punch | 2/18/2009  3:00:08PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 2/18/2009 | 2:45:00PM | Add Punch | | | In Punch | 2/18/2009  3:32:04PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed:                6/22/2011 12:07:10PM
Printed for:          165353

Time Period:      1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:      JONES, ANGILAR T**                               **ID:**      352114

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/18/2009 | 6:00:00PM | Add Punch | | | Out Punch | 2/18/2009  6:31:05PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 2/19/2009 | 9:30:00AM | Add Punch | | | In Punch | 2/19/2009  10:01:59AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 2/19/2009 | 2:07:00PM | Add Punch | | | Out Punch | 2/19/2009  3:02:56PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/19/2009 | 2:39:00PM | Add Punch | | | In Punch | 2/19/2009  3:32:26PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 2/19/2009 | 5:59:00PM | Add Punch | | | Out Punch | 2/19/2009  6:32:59PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 2/20/2009 | 9:29:00AM | Add Punch | | | In Punch | 2/20/2009  10:05:47AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 2/20/2009 | 2:06:00PM | Add Punch | | | Out Punch | 2/20/2009  3:05:23PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/20/2009 | 2:47:00PM | Add Punch | | | In Punch | 2/20/2009  3:37:54PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:    6/22/2011  12:07:10PM
Printed for:    165353

Time Period:    1/05/2008  -  6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  JONES, ANGILAR T**                                   **ID:    352114**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/20/2009 | 6:00:00PM | Add Punch | | | Out Punch | 2/20/2009  6:36:50PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/23/2009 | | Add Pay Code | Vacation | 3.00 | | 2/9/2009  12:19:15PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 2/23/2009 | | Add Comment to Pay Code | Vacation | 3.00 | | 2/9/2009  12:19:15PM | |
| | *Approved Vacation day* | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 2/23/2009 | | Add Pay Code | UNPD HRS | 5.00 | | 2/9/2009  12:19:30PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 2/23/2009 | | Add Comment to Pay Code | UNPD HRS | 5.00 | | 2/9/2009  12:19:30PM | |
| | *Approved Time Off* | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 2/24/2009 | 9:33:00AM | Add Punch | | | In Punch | 2/24/2009  10:38:26AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 2/24/2009 | 2:07:00PM | Add Punch | | | Out Punch | 2/24/2009  3:11:37PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Time Period:     1/05/2008 - 6/22/2011
Query:          Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T                          ID:    352114**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/24/2009 | 2:43:00PM | Add Punch | | | In Punch | 2/24/2009  3:44:18PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/24/2009 | 3:57:00PM | Add Punch | | | Out Punch | 2/24/2009  4:42:55PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/24/2009 | 4:01:00PM | Add Punch | | | In Punch | 2/24/2009  5:11:57PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 2/24/2009 | 6:00:00PM | Add Punch | | | Out Punch | 2/24/2009  6:42:39PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/25/2009 | 9:29:00AM | Add Punch | | | In Punch | 2/25/2009  10:02:31AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/25/2009 | 2:05:00PM | Add Punch | | | Out Punch | 2/25/2009  3:00:36PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 2/25/2009 | 2:40:00PM | Add Punch | | | In Punch | 2/25/2009  3:31:36PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 2/25/2009 | 6:00:00PM | Add Punch | | | Out Punch | 2/25/2009  6:31:45PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

**Name:    JONES, ANGILAR T**                    **ID:**    352114

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/26/2009 | 9:30:00AM | Add Punch | | | In Punch | 2/26/2009 10:02:26AM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 2/26/2009 | 2:05:00PM | Add Punch | | | Out Punch | 2/26/2009 2:35:10PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 2/26/2009 | 2:35:00PM | Add Punch | | | In Punch | 2/26/2009 3:33:00PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 2/26/2009 | 6:00:00PM | Add Punch | | | Out Punch | 2/26/2009 6:33:45PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 2/27/2009 | 9:30:00AM | Add Punch | | | In Punch | 2/27/2009 10:05:34AM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 2/27/2009 | 2:04:00PM | Add Punch | | | Out Punch | 2/27/2009 3:06:47PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 2/27/2009 | 2:37:00PM | Add Punch | | | In Punch | 2/27/2009 3:36:39PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 2/27/2009 | 5:59:00PM | Add Punch | | | Out Punch | 2/27/2009 6:36:33PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**   **JONES, ANGILAR T**       **ID:**   352114

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/2/2009 | 9:32:00AM | Add Punch | | | In Punch | 3/2/2009  10:03:42AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 3/2/2009 | 1:36:00PM | Add Punch | | | Out Punch | 3/2/2009  2:35:34PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 3/2/2009 | 2:12:00PM | Add Punch | | | In Punch | 3/2/2009  3:04:32PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/2/2009 | 6:00:00PM | Add Punch | | | Out Punch | 3/2/2009  6:35:21PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/3/2009 | 9:30:00AM | Add Punch | | | In Punch | 3/3/2009  10:14:44AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 3/3/2009 | 1:40:00PM | Add Punch | | | Out Punch | 3/3/2009  2:43:27PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/3/2009 | 2:23:00PM | Add Punch | | | In Punch | 3/3/2009  3:11:24PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/3/2009 | 6:01:00PM | Add Punch | | | Out Punch | 3/3/2009  6:42:12PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011  12:07:10PM
Printed for: 165353

Time Period:       1/05/2008  -  6/22/2011
Query:             Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |
|---|---|---|---|---|---|---|---|
| 3/4/2009 | 9:32:00AM | Add Punch | | | In Punch | 3/4/2009  10:02:05AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/4/2009 | 1:34:00PM | Add Punch | | | Out Punch | 3/4/2009  2:31:12PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/4/2009 | 2:05:00PM | Add Punch | | | In Punch | 3/4/2009  3:01:09PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/4/2009 | 6:00:00PM | Add Punch | | | Out Punch | 3/4/2009  6:32:02PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/5/2009 | 9:34:00AM | Add Punch | | | In Punch | 3/5/2009  10:30:36AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/5/2009 | 1:35:00PM | Add Punch | | | Out Punch | 3/5/2009  2:30:32PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/5/2009 | 2:15:00PM | Add Punch | | | In Punch | 3/5/2009  3:01:47PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/5/2009 | 6:07:00PM | Add Punch | | | Out Punch | 3/5/2009  7:00:27PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                    **ID:    352114**

| 3/6/2009 | 9:32:00AM | Add Punch | | | In Punch | 3/6/2009  10:34:41AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/6/2009 | 1:37:00PM | Add Punch | | | Out Punch | 3/6/2009  2:35:02PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 3/6/2009 | 2:07:00PM | Add Punch | | | In Punch | 3/6/2009  3:07:00PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/6/2009 | 6:00:00PM | Add Punch | | | Out Punch | 3/6/2009  6:36:28PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 3/9/2009 | 9:30:00AM | Add Punch | | | In Punch | 3/9/2009  10:04:39AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/9/2009 | 10:49:00AM | Add Punch | | | Out Punch | 3/9/2009  11:33:46AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/9/2009 | 11:06:00AM | Add Punch | | | In Punch | 3/9/2009  12:02:30PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/9/2009 | 1:35:00PM | Add Punch | | | Out Punch | 3/9/2009  2:34:57PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:07:10PM
Printed for: 165353

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                    ID:    352114

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/9/2009 | 2:05:00PM | Add Punch | | | In Punch | 3/9/2009  3:04:38PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/9/2009 | 6:00:00PM | Add Punch | | | Out Punch | 3/9/2009  6:35:09PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 3/10/2009 | 9:33:00AM | Add Punch | | | In Punch | 3/10/2009  10:37:50AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/10/2009 | 1:37:00PM | Add Punch | | | Out Punch | 3/10/2009  2:39:42PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/10/2009 | 2:27:00PM | Add Punch | | | In Punch | 3/10/2009  3:13:14PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/10/2009 | 6:00:00PM | Add Punch | | | Out Punch | 3/10/2009  6:40:04PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 3/11/2009 | 9:33:00AM | Add Punch | | | In Punch | 3/11/2009  10:38:56AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 3/11/2009 | 1:37:00PM | Add Punch | | | Out Punch | 3/11/2009  2:40:31PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                        **ID:    352114**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/11/2009 | 2:10:00PM | Add Punch | | | In Punch | 3/11/2009  3:12:50PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 3/11/2009 | 6:00:00PM | Add Punch | | | Out Punch | 3/11/2009  6:39:53PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 3/12/2009 | 9:33:00AM | Add Punch | | | In Punch | 3/12/2009 10:33:20AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/12/2009 | 1:40:00PM | Add Punch | | | Out Punch | 3/12/2009  2:36:22PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 3/12/2009 | 2:13:00PM | Add Punch | | | In Punch | 3/12/2009  3:05:37PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/12/2009 | 4:19:00PM | Add Punch | | | Out Punch | 3/12/2009  5:05:09PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/12/2009 | 4:19:00PM | Add Comment to Punch | | | Out Punch | 3/16/2009 12:17:21PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *VDT-Volunteer Down Time* | | | | | | |
| 3/13/2009 | 9:30:00AM | Add Punch | | | In Punch | 3/13/2009 10:01:39AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011  12:07:10PM
Printed for:            165353

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                                    **ID:**    352114

| 3/13/2009 | 9:56:00AM | Add Punch | | | Out Punch | 3/13/2009  10:31:05AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/13/2009 | 10:03:00AM | Add Punch | | | In Punch | 3/13/2009  11:01:16AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/13/2009 | 1:34:00PM | Add Punch | | | Out Punch | 3/13/2009  2:31:04PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 3/13/2009 | 2:05:00PM | Add Punch | | | In Punch | 3/13/2009  3:00:49PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/13/2009 | 6:03:00PM | Add Punch | | | Out Punch | 3/13/2009  6:31:21PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 3/16/2009 | | Add Pay Code | Vacation | 6.00 | | 2/27/2009  7:57:33PM | |
| | | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/16/2009 | | Add Comment to Pay Code | Vacation | 6.00 | | 2/27/2009  7:57:33PM | |
| | | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Approved Vacation day* | | | | | | |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |
| 3/16/2009 | | Add Pay Code | NON-WRKD Paid | 2.00 | | 2/27/2009  7:59:13PM | |
| | | | 340718 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 3/16/2009 | | Add Comment to Pay Code | NON-WRKD Paid | 2.00 | | 2/27/2009  7:59:13PM | |
| | Approved Time Off | | 340718 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 3/16/2009 | | Edit Pay Code | NON-WRKD Paid[UNPD HRS] | 2.00 | | 2/27/2009  8:02:22PM | |
| | | | 340718 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 3/16/2009 | | Add Comment to Pay Code | UNPD HRS | 2.00 | | 2/27/2009  8:02:22PM | |
| | Approved Time Off | | 340718 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 3/17/2009 | | Add Pay Code | UNPD HRS | 8.00 | | 2/27/2009  7:59:49PM | |
| | | | 340718 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 3/17/2009 | | Add Comment to Pay Code | UNPD HRS | 8.00 | | 2/27/2009  7:59:49PM | |
| | Approved Time Off | | 340718 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 3/18/2009 | 9:25:00AM | Add Punch | | | In Punch | 3/18/2009  10:05:09AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:                  Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                                    **ID:**    352114

| 3/18/2009 | 12:45:00PM | Add Punch | | | Out Punch | 3/18/2009  1:38:23PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/18/2009 | 12:49:00PM | Add Punch | | | In Punch | 3/18/2009  1:39:03PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/18/2009 | 1:35:00PM | Add Punch | | | Out Punch | 3/18/2009  2:35:43PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/18/2009 | 2:30:00PM | Add Punch | | | In Punch | 3/18/2009  3:08:58PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/18/2009 | 6:00:00PM | Add Punch | | | Out Punch | 3/18/2009  6:37:42PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/19/2009 | 9:25:00AM | Add Punch | | | In Punch | 3/19/2009 10:03:49AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/19/2009 | 1:38:00PM | Add Punch | | | Out Punch | 3/19/2009  2:34:29PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/19/2009 | 2:06:00PM | Add Punch | | | In Punch | 3/19/2009  3:02:53PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed:          6/22/2011 12:07:10PM
Printed for:      165353

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                               **ID:    352114**

| Date/Time | | Type | | | | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/19/2009 | 6:00:00PM | Add Punch | | Out Punch | | 3/19/2009  6:34:28PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/20/2009 | 9:25:00AM | Add Punch | | In Punch | | 3/20/2009  10:03:51AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/20/2009 | 1:34:00PM | Add Punch | | Out Punch | | 3/20/2009  2:33:11PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 3/20/2009 | 2:05:00PM | Add Punch | | In Punch | | 3/20/2009  3:03:20PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/20/2009 | 6:00:00PM | Add Punch | | Out Punch | | 3/20/2009  6:33:51PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/23/2009 | 9:34:00AM | Add Punch | | In Punch | | 3/23/2009  10:37:19AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/23/2009 | 1:36:00PM | Add Punch | | Out Punch | | 3/23/2009  2:40:24PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/23/2009 | 2:11:00PM | Add Punch | | In Punch | | 3/23/2009  3:10:45PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  JONES, ANGILAR T**                            **ID:  352114**

| 3/23/2009 | 6:00:00PM | Add Punch | | | Out Punch | 3/23/2009  6:39:29PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 3/24/2009 | 9:32:00AM | Add Punch | | | In Punch | 3/24/2009  10:08:44AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 3/24/2009 | 1:38:00PM | Add Punch | | | Out Punch | 3/24/2009  2:41:21PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 3/24/2009 | 2:13:00PM | Add Punch | | | In Punch | 3/24/2009  3:11:22PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 3/24/2009 | 6:01:00PM | Add Punch | | | Out Punch | 3/24/2009  6:41:13PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 3/25/2009 | 9:31:00AM | Add Punch | | | In Punch | 3/25/2009  10:38:02AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 169.1.150.52 | *External API* |
| 3/25/2009 | 1:37:00PM | Add Punch | | | Out Punch | 3/25/2009  2:41:26PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 3/25/2009 | 2:06:00PM | Add Punch | | | In Punch | 3/25/2009  3:14:17PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |

**Timecard Audit Trail**

Printed:                 6/22/2011  12:07:10PM
Printed for:             165353

Time Period:        1/05/2008  -  6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                          **ID:**    352114

| 3/25/2009 | 2:31:00PM | Add Punch | | | Out Punch | 3/25/2009  3:16:12PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/25/2009 | 2:35:00PM | Add Punch | | | In Punch | 3/25/2009  3:42:43PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/25/2009 | 6:00:00PM | Add Punch | | | Out Punch | 3/25/2009  6:43:10PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 3/26/2009 | | Add Pay Code | Vacation | 4.00 | | 3/25/2009  1:59:19PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/26/2009 | | Add Comment to Pay Code | Vacation | 4.00 | | 3/25/2009  1:59:19PM | |
| | *Approved Vacation day* | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/26/2009 | 9:28:00AM | Add Punch | | | In Punch | 3/26/2009  10:06:33AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/26/2009 | 12:51:00PM | Add Punch | | | Out Punch | 3/26/2009  1:39:24PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/26/2009 | 12:55:00PM | Add Punch | | | In Punch | 3/26/2009  1:39:38PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:07:10PM
Printed for: 165353

| Time Period: | 1/05/2008 - 6/22/2011 |
| Query: | Previously Selected Employee(s) |
| Audit Type: | (12): \|Add Duration\|Edit Duration\|Delete Duration\|Duration (Add/Edit/Delete)\|Add Punch\|Edit Punch\|Delete Punch\|Punch (Add/Edit/Delete)\|Add Pay Code\|Edit Pay Code... |

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

---

**Name:** **JONES, ANGILAR T**          **ID:**   352114

---

| 3/26/2009 | 2:00:00PM | Add Punch | | | Out Punch | 3/26/2009  2:39:25PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

---

| 3/27/2009 | 9:31:00AM | Add Punch | | | In Punch | 3/27/2009  10:04:50AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

---

| 3/27/2009 | 1:36:00PM | Add Punch | | | Out Punch | 3/27/2009  2:36:42PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

---

| 3/27/2009 | 2:06:00PM | Add Punch | | | In Punch | 3/27/2009  3:05:48PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

---

| 3/27/2009 | 3:18:00PM | Add Punch | | | Out Punch | 3/27/2009  4:07:41PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

---

| 3/27/2009 | 3:33:00PM | Add Punch | | | In Punch | 3/27/2009  4:09:27PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

---

| 3/27/2009 | 6:00:00PM | Add Punch | | | Out Punch | 3/27/2009  6:37:26PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

---

| 3/30/2009 | 9:32:00AM | Add Punch | | | In Punch | 3/30/2009  10:31:05AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

---

# Timecard Audit Trail

Time Period:       1/05/2008  -  6/22/2011
Query:             Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |
| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |
| 3/30/2009 | 1:34:00PM | Add Punch | | | Out Punch | 3/30/2009  2:31:44PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/30/2009 | 2:04:00PM | Add Punch | | | In Punch | 3/30/2009  3:01:05PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 3/30/2009 | 6:00:00PM | Add Punch | | | Out Punch | 3/30/2009  6:32:25PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 3/31/2009 | 9:31:00AM | Add Punch | | | In Punch | 3/31/2009  10:06:18AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/31/2009 | 10:48:00AM | Add Punch | | | Out Punch | 3/31/2009  11:35:45AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 3/31/2009 | 10:57:00AM | Add Punch | | | In Punch | 3/31/2009  11:36:15AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 3/31/2009 | 1:34:00PM | Add Punch | | | Out Punch | 3/31/2009  2:35:22PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/31/2009 | 2:06:00PM | Add Punch | | | In Punch | 3/31/2009  3:06:55PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:                  Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                          **ID:    352114**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/31/2009 | 6:01:00PM | Add Punch | | | Out Punch | 3/31/2009  6:37:16PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/1/2009 | 9:32:00AM | Add Punch | | | In Punch | 4/1/2009  10:05:11AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/1/2009 | 1:34:00PM | Add Punch | | | Out Punch | 4/1/2009  2:34:45PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/1/2009 | 2:07:00PM | Add Punch | | | In Punch | 4/1/2009  3:05:29PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/1/2009 | 6:00:00PM | Add Punch | | | Out Punch | 4/1/2009  8:14:13PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/2/2009 | 9:32:00AM | Add Punch | | | In Punch | 4/2/2009  10:37:11AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/2/2009 | 10:17:00AM | Add Punch | | | Out Punch | 4/2/2009  11:06:37AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/2/2009 | 10:24:00AM | Add Punch | | | In Punch | 4/2/2009  11:06:55AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                    **ID:    352114**

| 4/2/2009 | 1:41:00PM | Add Punch | | | Out Punch | 4/2/2009  2:39:44PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/2/2009 | 2:11:00PM | Add Punch | | | In Punch | 4/2/2009  3:11:03PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/2/2009 | 6:00:00PM | Add Punch | | | Out Punch | 4/2/2009  6:39:21PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/3/2009 | | Add Pay Code | UNPD HRS | 8.00 | | 4/6/2009  12:58:35PM | |
| | | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/3/2009 | | Add Comment to Pay Code | UNPD HRS | 8.00 | | 4/6/2009  12:58:35PM | |
| | *VDT-Volunteer Down Time* | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/6/2009 | 8:55:00AM | Add Punch | | | In Punch | 4/6/2009  9:38:22AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/6/2009 | 10:24:00AM | Add Punch | | | Out Punch | 4/6/2009  11:07:29AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/6/2009 | 10:40:00AM | Add Punch | | | In Punch | 4/6/2009  11:38:38AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                          **ID:**    352114

| 4/6/2009 | 1:24:00PM | Add Punch | | | Out Punch | 4/6/2009  2:12:47PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/6/2009 | 2:11:00PM | Add Punch | | | In Punch | 4/6/2009  3:11:22PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/6/2009 | 5:30:00PM | Add Punch | | | Out Punch | 4/6/2009  6:11:15PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/7/2009 | 8:55:00AM | Add Punch | | | In Punch | 4/7/2009  9:32:14AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/7/2009 | 9:22:00AM | Add Punch | | | Out Punch | 4/7/2009  10:01:01AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/7/2009 | 9:42:00AM | Add Punch | | | In Punch | 4/7/2009  10:30:41AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/7/2009 | 1:25:00PM | Add Punch | | | Out Punch | 4/7/2009  2:02:46PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/7/2009 | 2:15:00PM | Add Punch | | | In Punch | 4/7/2009  3:01:33PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:07:10PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **JONES, ANGILAR T** **ID:** 352114

| 4/7/2009 | 5:30:00PM | Add Punch | | | Out Punch | 4/7/2009  6:03:08PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/8/2009 | 8:56:00AM | Add Punch | | | In Punch | 4/8/2009  9:34:43AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/8/2009 | 1:25:00PM | Add Punch | | | Out Punch | 4/8/2009  2:06:29PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/8/2009 | 2:11:00PM | Add Punch | | | In Punch | 4/8/2009  3:05:12PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 4/8/2009 | 5:31:00PM | Add Punch | | | Out Punch | 4/8/2009  6:07:19PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 4/9/2009 | 8:58:00AM | Add Punch | | | In Punch | 4/9/2009  9:35:09AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/9/2009 | 1:27:00PM | Add Punch | | | Out Punch | 4/9/2009  2:09:11PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/9/2009 | 2:01:00PM | Add Punch | | | In Punch | 4/9/2009  2:38:57PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**               **ID:    352114**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/9/2009 | 5:30:00PM | Add Punch | | | Out Punch | 4/9/2009  6:07:49PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/10/2009 | 8:59:00AM | Add Punch | | | In Punch | 4/10/2009  9:31:58AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/10/2009 | 10:21:00AM | Add Punch | | | Out Punch | 4/10/2009  11:00:50AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/10/2009 | 10:28:00AM | Add Punch | | | In Punch | 4/10/2009  11:01:11AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/10/2009 | 1:27:00PM | Add Punch | | | Out Punch | 4/10/2009  2:02:46PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/10/2009 | 2:06:00PM | Add Punch | | | In Punch | 4/10/2009  3:01:12PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/10/2009 | 5:30:00PM | Add Punch | | | Out Punch | 4/10/2009  6:01:06PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/13/2009 | 8:59:00AM | Add Punch | | | In Punch | 4/13/2009  9:38:48AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:                 Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                    **ID:    352114**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/13/2009 | 1:15:00PM | Add Punch | | | Out Punch | 4/13/2009  2:11:20PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 4/13/2009 | 1:52:00PM | Add Punch | | | In Punch | 4/13/2009  2:43:16PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 4/13/2009 | 5:16:00PM | Add Punch | | | Out Punch | 4/13/2009  6:13:03PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 169.1.150.52 | *External API* |
| 4/13/2009 | 5:24:00PM | Add Punch | | | In Punch | 4/13/2009  6:13:11PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 169.1.150.52 | *External API* |
| 4/13/2009 | 5:30:00PM | Add Punch | | | Out Punch | 4/13/2009  6:13:21PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 169.1.150.52 | *External API* |
| 4/14/2009 | 8:59:00AM | Add Punch | | | In Punch | 4/14/2009  9:34:16AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 4/14/2009 | 1:14:00PM | Add Punch | | | Out Punch | 4/14/2009  2:04:43PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 4/14/2009 | 2:00:00PM | Add Punch | | | In Punch | 4/14/2009  2:34:10PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008  - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

---

**Name:  JONES, ANGILAR T**                                   **ID:**    352114

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/14/2009 | 5:30:00PM | Add Punch | | | Out Punch | 4/14/2009  6:03:13PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 4/15/2009 | 9:26:00AM | Add Punch | | | In Punch | 4/15/2009  10:05:40AM | |
| | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 4/15/2009 | 9:26:00AM | Add Comment to Punch | | | In Punch | 4/16/2009  1:24:53PM | |
| | | 340718 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | Arrived Late | | | | | |
| 4/15/2009 | 1:17:00PM | Add Punch | | | Out Punch | 4/15/2009  2:08:18PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 4/15/2009 | 1:56:00PM | Add Punch | | | In Punch | 4/15/2009  2:39:43PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 4/15/2009 | 5:30:00PM | Add Punch | | | Out Punch | 4/15/2009  6:07:32PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 4/16/2009 | 9:00:00AM | Add Punch | | | In Punch | 4/16/2009  9:40:16AM | |
| | | DSS | | 5601-krns-en-1.sitel.net | 169.1.150.52 | External API |
| 4/16/2009 | 1:15:00PM | Add Punch | | | Out Punch | 4/16/2009  2:12:29PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |

**Timecard Audit Trail**

Printed: 6/22/2011 12:07:10PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |
|---|---|---|---|---|---|---|---|

| 4/16/2009 | 1:54:00PM | Add Punch | | | In Punch | 4/16/2009  2:45:07PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 4/16/2009 | 5:32:00PM | Add Punch | | | Out Punch | 4/16/2009  6:11:51PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 4/17/2009 | 8:57:00AM | Add Punch | | | In Punch | 4/17/2009  9:32:32AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 4/17/2009 | 1:30:00PM | Add Punch | | | Out Punch | 4/17/2009  2:02:25PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 4/17/2009 | 2:03:00PM | Add Punch | | | In Punch | 4/17/2009  2:35:57PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 4/17/2009 | 5:34:00PM | Add Punch | | | Out Punch | 4/17/2009  6:46:40PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 4/20/2009 | 8:58:00AM | Add Punch | | | In Punch | 4/20/2009  9:37:46AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 4/20/2009 | 1:17:00PM | Add Punch | | | Out Punch | 4/20/2009  2:09:04PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                    **ID:    352114**

| Date/Time | | Type | Pay Code | Override Cancel Deduction | Edit Date/Time | | Datasource |
|---|---|---|---|---|---|---|---|
| 4/20/2009 | 1:52:00PM | Add Punch | | In Punch | 4/20/2009  2:42:34PM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | | *External API* |
| 4/20/2009 | 5:33:00PM | Add Punch | | Out Punch | 4/20/2009  6:11:05PM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | | *External API* |
| 4/21/2009 | 8:57:00AM | Add Punch | | In Punch | 4/21/2009  9:36:57AM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | | *External API* |
| 4/21/2009 | 1:15:00PM | Add Punch | | Out Punch | 4/21/2009  2:10:49PM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | | *External API* |
| 4/21/2009 | 1:49:00PM | Add Punch | | In Punch | 4/21/2009  2:40:07PM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | | *External API* |
| 4/21/2009 | 3:07:00PM | Add Punch | | Out Punch | 4/21/2009  4:09:46PM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | | *External API* |
| 4/21/2009 | 3:14:00PM | Add Punch | | In Punch | 4/21/2009  4:10:23PM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | | *External API* |
| 4/21/2009 | 5:30:00PM | Add Punch | | Out Punch | 4/21/2009  6:09:29PM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

---

**Name:      JONES, ANGILAR T**                          **ID:**      352114

| 4/22/2009 | 9:57:00AM | Add Punch | | | In Punch | 4/22/2009  10:32:21AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

| 4/22/2009 | 9:57:00AM | Add Comment to Punch | | | In Punch | 4/23/2009  6:42:51PM | |
| | | *340718* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | *Arrived Late* | | | | | | |

| 4/22/2009 | 1:14:00PM | Add Punch | | | Out Punch | 4/22/2009  2:03:33PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

| 4/22/2009 | 1:49:00PM | Add Punch | | | In Punch | 4/22/2009  2:49:46PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |

| 4/22/2009 | 5:30:00PM | Add Punch | | | Out Punch | 4/22/2009  6:02:51PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

| 4/23/2009 | 9:00:00AM | Add Punch | | | In Punch | 4/23/2009  9:35:20AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

| 4/23/2009 | 9:43:00AM | Add Punch | | | Out Punch | 4/23/2009  10:35:05AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |

| 4/23/2009 | 9:51:00AM | Add Punch | | | In Punch | 4/23/2009  10:35:15AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |
|---|---|---|---|---|---|---|---|

| 4/23/2009 | 1:15:00PM | Add Punch | | | Out Punch | 4/23/2009  2:05:42PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

| 4/23/2009 | 1:50:00PM | Add Punch | | | In Punch | 4/23/2009  2:34:52PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

| 4/23/2009 | 5:30:00PM | Add Punch | | | Out Punch | 4/23/2009  6:05:30PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

| 4/24/2009 | 9:04:00AM | Add Punch | | | In Punch | 4/24/2009 10:03:27AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

| 4/24/2009 | 1:16:00PM | Add Punch | | | Out Punch | 4/24/2009  2:04:45PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

| 4/24/2009 | 1:59:00PM | Add Punch | | | In Punch | 4/24/2009  2:33:51PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

| 4/24/2009 | 3:41:00PM | Add Punch | | | Out Punch | 4/24/2009  4:33:56PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

| 4/24/2009 | 3:51:00PM | Add Punch | | | In Punch | 4/24/2009  4:34:45PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008  - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:    JONES, ANGILAR T                                    ID:      352114**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/24/2009 | 5:31:00PM | Add Punch | | | Out Punch | 4/24/2009  6:05:20PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 4/27/2009 | 9:15:00AM | Add Punch | | | In Punch | 4/27/2009  10:04:35AM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 4/27/2009 | 9:15:00AM | Add Comment to Punch | | | In Punch | 4/28/2009  10:17:22AM | |
| | | 340718 | | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| | Arrived Late | | | | | | |
| 4/27/2009 | 12:31:00PM | Add Punch | | | Out Punch | 4/27/2009  1:05:16PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 4/27/2009 | 12:39:00PM | Add Punch | | | In Punch | 4/27/2009  1:33:30PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 4/27/2009 | 1:17:00PM | Add Punch | | | Out Punch | 4/27/2009  2:05:01PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 4/27/2009 | 2:01:00PM | Add Punch | | | In Punch | 4/27/2009  2:35:10PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 4/27/2009 | 5:32:00PM | Add Punch | | | Out Punch | 4/27/2009  6:32:40PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 169.1.150.52 | External API |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:**  **JONES, ANGILAR T**                    **ID:**    352114

| 4/28/2009 | 8:59:00AM | Add Punch | | | In Punch | 4/28/2009  9:36:14AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 4/28/2009 | 1:14:00PM | Add Punch | | | Out Punch | 4/28/2009  2:06:31PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 4/28/2009 | 2:02:00PM | Add Punch | | | In Punch | 4/28/2009  2:40:05PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 4/28/2009 | 5:30:00PM | Add Punch | | | Out Punch | 4/28/2009  6:09:10PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 4/29/2009 | 9:01:00AM | Add Punch | | | In Punch | 4/29/2009  9:33:28AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 4/29/2009 | 12:04:00PM | Add Punch | | | Out Punch | 4/29/2009  1:03:35PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 4/29/2009 | 12:09:00PM | Add Punch | | | In Punch | 4/29/2009  1:04:01PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 4/29/2009 | 1:15:00PM | Add Punch | | | Out Punch | 4/29/2009  2:03:31PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   JONES, ANGILAR T**                    **ID:**   352114

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/29/2009 | 1:57:00PM | Add Punch | | | In Punch | 4/29/2009  2:34:33PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/29/2009 | 5:32:00PM | Add Punch | | | Out Punch | 4/29/2009  6:03:39PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/30/2009 | 8:59:00AM | Add Punch | | | In Punch | 4/30/2009  9:39:41AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/30/2009 | 1:18:00PM | Add Punch | | | Out Punch | 4/30/2009  2:11:26PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/30/2009 | 2:03:00PM | Add Punch | | | In Punch | 4/30/2009  2:43:18PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/30/2009 | 5:33:00PM | Add Punch | | | Out Punch | 4/30/2009  6:38:10PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/1/2009 | | Add Pay Code | UNPD HRS | 8.00 | | 5/1/2009  11:47:00AM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/1/2009 | | Add Comment to Pay Code | UNPD HRS | 8.00 | | 5/1/2009  11:47:00AM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *VDT-Volunteer Down Time* | | | | | | |

# Timecard Audit Trail

Printed:                    6/22/2011 12:07:10PM
Printed for:              165353

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                                    **ID:    352114**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/4/2009 | 9:03:00AM | Add Punch | | | In Punch | 5/4/2009  9:37:42AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/4/2009 | 1:15:00PM | Add Punch | | | Out Punch | 5/4/2009  2:06:31PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/4/2009 | 1:57:00PM | Add Punch | | | In Punch | 5/4/2009  2:38:14PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/4/2009 | 3:05:00PM | Add Punch | | | Out Punch | 5/4/2009  4:06:53PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/4/2009 | 3:05:00PM | Add Comment to Punch | | | Out Punch | 5/5/2009  12:42:48PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *VDT-Volunteer Down Time* | | | | | | |
| 5/5/2009 | 9:03:00AM | Add Punch | | | In Punch | 5/5/2009  9:46:55AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/5/2009 | 1:16:00PM | Add Punch | | | Out Punch | 5/5/2009  2:14:10PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:                Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:   JONES, ANGILAR T                                    ID:     352114**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/5/2009 | 1:48:00PM | Add Punch | | | In Punch | 5/5/2009  2:44:46PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 5/5/2009 | 5:30:00PM | Add Punch | | | Out Punch | 5/5/2009  6:16:47PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 5/6/2009 | 9:01:00AM | Add Punch | | | In Punch | 5/6/2009  9:36:05AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 5/6/2009 | 10:20:00AM | Add Punch | | | Out Punch | 5/6/2009  11:06:07AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 5/6/2009 | 10:28:00AM | Add Punch | | | In Punch | 5/6/2009  11:06:29AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 5/6/2009 | 1:15:00PM | Add Punch | | | Out Punch | 5/6/2009  2:06:39PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 5/6/2009 | 1:59:00PM | Add Punch | | | In Punch | 5/6/2009  2:39:00PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 5/6/2009 | 5:30:00PM | Add Punch | | | Out Punch | 5/6/2009  6:08:17PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                     **ID:    352114**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/7/2009 | 9:02:00AM | Add Punch | | | In Punch | 5/7/2009  9:36:29AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 5/7/2009 | 1:15:00PM | Add Punch | | | Out Punch | 5/7/2009  2:07:03PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 5/7/2009 | 1:45:00PM | Add Punch | | | In Punch | 5/7/2009  2:38:19PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 5/7/2009 | 5:31:00PM | Add Punch | | | Out Punch | 5/7/2009  6:10:03PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 5/8/2009 | 8:58:00AM | Add Punch | | | In Punch | 5/8/2009  9:39:19AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 5/8/2009 | 1:15:00PM | Add Punch | | | Out Punch | 5/8/2009  2:12:07PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 5/8/2009 | 1:45:00PM | Add Punch | | | In Punch | 5/8/2009  2:42:49PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 5/8/2009 | 5:33:00PM | Add Punch | | | Out Punch | 5/8/2009  6:40:05PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:     Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                          **ID:**    352114

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/11/2009 | 8:55:00AM | Add Punch | | | In Punch | 5/11/2009  9:33:47AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/11/2009 | 1:18:00PM | Add Punch | | | Out Punch | 5/11/2009  2:05:28PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/11/2009 | 1:47:00PM | Add Punch | | | In Punch | 5/11/2009  2:35:38PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/11/2009 | 2:30:00PM | Add Punch | | | Out Punch | 5/11/2009  3:05:10PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/11/2009 | 2:50:00PM | Add Punch | | | In Punch | 5/11/2009  3:34:28PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/11/2009 | 5:30:00PM | Add Punch | | | Out Punch | 5/11/2009  6:05:49PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/12/2009 | 9:01:00AM | Add Punch | | | In Punch | 5/12/2009  9:35:35AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/12/2009 | 1:15:00PM | Add Punch | | | Out Punch | 5/12/2009  2:04:35PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed:                    6/22/2011  12:07:10PM
Printed for:               165353

Time Period:       1/05/2008  -  6/22/2011
Query:             Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                    **ID:**    352114

| 5/12/2009 | 1:45:00PM | Add Punch | | | In Punch | 5/12/2009  2:35:36PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/12/2009 | 5:30:00PM | Add Punch | | | Out Punch | 5/12/2009  6:05:38PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/13/2009 | 8:58:00AM | Add Punch | | | In Punch | 5/13/2009  9:32:54AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/13/2009 | 1:16:00PM | Add Punch | | | Out Punch | 5/13/2009  2:03:31PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/13/2009 | 1:46:00PM | Add Punch | | | In Punch | 5/13/2009  2:32:57PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/13/2009 | 5:32:00PM | Add Punch | | | Out Punch | 5/13/2009  6:31:35PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/14/2009 | 8:56:00AM | Add Punch | | | In Punch | 5/14/2009  9:39:07AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/14/2009 | 1:15:00PM | Add Punch | | | Out Punch | 5/14/2009  2:11:12PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:          Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                      **ID:**    352114

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/14/2009 | 1:45:00PM | Add Punch | | | In Punch | 5/14/2009  2:43:00PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/14/2009 | 5:30:00PM | Add Punch | | | Out Punch | 5/14/2009  6:11:17PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/15/2009 | 9:00:00AM | Add Punch | | | In Punch | 5/15/2009  9:37:44AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/15/2009 | 9:13:00AM | Add Punch | | | Out Punch | 5/15/2009  10:05:46AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/15/2009 | 9:17:00AM | Add Punch | | | In Punch | 5/15/2009  10:06:00AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/15/2009 | 1:18:00PM | Add Punch | | | Out Punch | 5/15/2009  2:09:13PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/15/2009 | 1:48:00PM | Add Punch | | | In Punch | 5/15/2009  2:40:04PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/15/2009 | 5:33:00PM | Add Punch | | | Out Punch | 5/15/2009  6:37:37PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|-----------|--|------|----------|--------|--------------------------|----------------|--|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                         **ID:    352114**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|-----------|--|------|----------|--------|--------------------------|----------------|--|
| 5/18/2009 | 8:56:00AM | Add Punch | | | In Punch | 5/18/2009  9:35:30AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/18/2009 | 1:15:00PM | Add Punch | | | Out Punch | 5/18/2009  2:04:11PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/18/2009 | 1:45:00PM | Add Punch | | | In Punch | 5/18/2009  2:36:19PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/18/2009 | 4:02:00PM | Add Punch | | | Out Punch | 5/18/2009  4:35:39PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/18/2009 | 4:11:00PM | Add Punch | | | In Punch | 5/18/2009  5:03:43PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/18/2009 | 5:30:00PM | Add Punch | | | Out Punch | 5/18/2009  6:05:03PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/19/2009 | 9:01:00AM | Add Punch | | | In Punch | 5/19/2009  9:39:31AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/19/2009 | 1:16:00PM | Add Punch | | | Out Punch | 5/19/2009  2:08:50PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008  -  6/22/2011
Query:          Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                        **ID:**    352114

| 5/19/2009 | 1:46:00PM | Add Punch | | | In Punch | 5/19/2009  2:38:26PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/19/2009 | 2:26:00PM | Add Punch | | | Out Punch | 5/19/2009  3:09:11PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/19/2009 | 2:34:00PM | Add Punch | | | In Punch | 5/19/2009  3:37:58PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/19/2009 | 5:32:00PM | Add Punch | | | Out Punch | 5/19/2009  6:11:38PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/20/2009 | | Add Pay Code | UNPD HRS | 8.00 | | 5/29/2009  11:26:40AM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/20/2009 | | Add Comment to Pay Code | UNPD HRS | 8.00 | | 5/29/2009  11:26:40AM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *VDT-Volunteer Down Time* | | | | | | |
| 5/21/2009 | 8:57:00AM | Add Punch | | | In Punch | 5/21/2009  9:32:19AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/21/2009 | 12:03:00PM | Add Punch | | | Out Punch | 5/21/2009  1:00:43PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |
|---|---|---|---|---|---|---|---|

| 5/21/2009 | 12:19:00PM | Add Punch | | | In Punch | 5/21/2009  1:01:48PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 5/21/2009 | 1:15:00PM | Add Punch | | | Out Punch | 5/21/2009  2:02:04PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 5/21/2009 | 1:45:00PM | Add Punch | | | In Punch | 5/21/2009  2:31:48PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 5/21/2009 | 5:35:00PM | Add Punch | | | Out Punch | 5/21/2009  6:30:59PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 5/22/2009 | 8:59:00AM | Add Punch | | | In Punch | 5/22/2009  9:38:32AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 5/22/2009 | 12:13:00PM | Add Punch | | | Out Punch | 5/22/2009  1:08:20PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 5/22/2009 | 12:20:00PM | Add Punch | | | In Punch | 5/22/2009  1:08:38PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 5/22/2009 | 1:18:00PM | Add Punch | | | Out Punch | 5/22/2009  2:09:38PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:    JONES, ANGILAR T**                                    **ID:    352114**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/22/2009 | 1:48:00PM | Add Punch | | | In Punch | 5/22/2009  2:40:16PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 169.1.150.52 | External API |
| 5/22/2009 | 5:22:00PM | Add Punch | | | Out Punch | 5/22/2009  6:11:35PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 169.1.150.52 | External API |
| 5/22/2009 | 5:26:00PM | Add Punch | | | In Punch | 5/22/2009  6:11:41PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 169.1.150.52 | External API |
| 5/22/2009 | 5:30:00PM | Add Punch | | | Out Punch | 5/22/2009  6:11:49PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 169.1.150.52 | External API |
| 5/25/2009 | | Add Pay Code | Holiday | 8.00 | | 5/28/2009  11:10:31AM | |
| | | 156958 | | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 5/26/2009 | 8:56:00AM | Add Punch | | | In Punch | 5/26/2009  9:33:13AM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 5/26/2009 | 1:19:00PM | Add Punch | | | Out Punch | 5/26/2009  2:04:04PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 5/26/2009 | 1:49:00PM | Add Punch | | | In Punch | 5/26/2009  2:34:55PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |

**Timecard Audit Trail**

Printed:    6/22/2011 12:07:10PM
Printed for:    165353

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                    ID:    352114

| 5/26/2009 | 4:29:00PM | Add Punch | | | Out Punch | 5/26/2009  5:04:12PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/26/2009 | 4:35:00PM | Add Punch | | | In Punch | 5/26/2009  5:31:54PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/26/2009 | 5:30:00PM | Add Punch | | | Out Punch | 5/26/2009  6:04:24PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/27/2009 | | Add Pay Code | Paid Time Off | 8.00 | | 5/13/2009 12:36:57PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/27/2009 | | Add Comment to Pay Code | Paid Time Off | 8.00 | | 5/13/2009 12:36:57PM | |
| | *Approved Vacation day* | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/28/2009 | | Add Pay Code | UNPD HRS | 8.00 | | 5/13/2009 12:32:57PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/28/2009 | | Add Comment to Pay Code | UNPD HRS | 8.00 | | 5/13/2009 12:32:57PM | |
| | *Approved Time Off* | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

| | |
|---|---|
| Printed: | 6/22/2011 12:07:10PM |
| Printed for: | 165353 |

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  JONES, ANGILAR T**    **ID:**  352114

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/29/2009 | 8:55:00AM | Add Punch | | | In Punch | 5/29/2009  9:31:58AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/29/2009 | 1:20:00PM | Add Punch | | | Out Punch | 5/29/2009  2:02:11PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/29/2009 | 1:50:00PM | Add Punch | | | In Punch | 5/29/2009  2:47:41PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/29/2009 | 5:32:00PM | Add Punch | | | Out Punch | 5/29/2009  6:02:31PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/1/2009 | 9:02:00AM | Add Punch | | | In Punch | 6/1/2009  9:37:31AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/1/2009 | 11:47:00AM | Add Punch | | | Out Punch | 6/1/2009  12:38:18PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/1/2009 | 11:47:00AM | Add Comment to Punch | | | Out Punch | 6/2/2009  10:09:06AM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Left Early* | | | | | | |
| 6/2/2009 | 8:55:00AM | Add Punch | | | In Punch | 6/2/2009  9:35:01AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008  -  6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |

| 6/2/2009 | 1:16:00PM | Add Punch | | | Out Punch | 6/2/2009  2:05:06PM | |
|---|---|---|---|---|---|---|---|
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

| 6/2/2009 | 1:46:00PM | Add Punch | | | In Punch | 6/2/2009  2:34:39PM | |
|---|---|---|---|---|---|---|---|
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

| 6/2/2009 | 5:35:00PM | Add Punch | | | Out Punch | 6/2/2009  6:34:09PM | |
|---|---|---|---|---|---|---|---|
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

| 6/3/2009 | 9:01:00AM | Add Punch | | | In Punch | 6/3/2009  9:37:22AM | |
|---|---|---|---|---|---|---|---|
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

| 6/3/2009 | 10:26:00AM | Add Punch | | | Out Punch | 6/3/2009  11:06:41AM | |
|---|---|---|---|---|---|---|---|
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

| 6/3/2009 | 10:26:00AM | Add Comment to Punch | | | Out Punch | 6/4/2009  10:28:49AM | |
|---|---|---|---|---|---|---|---|
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *VDT-Volunteer Down Time* | | | | | | |

| 6/4/2009 | 8:57:00AM | Add Punch | | | In Punch | 6/4/2009  9:33:26AM | |
|---|---|---|---|---|---|---|---|
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008  -  6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |
| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |
| 6/4/2009 | 1:16:00PM | Add Punch | | | Out Punch | 6/4/2009  2:03:44PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/4/2009 | 1:46:00PM | Add Punch | | | In Punch | 6/4/2009  2:34:12PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/4/2009 | 2:47:00PM | Add Punch | | | Out Punch | 6/4/2009  3:34:05PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/4/2009 | 2:55:00PM | Add Punch | | | In Punch | 6/4/2009  3:34:39PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/4/2009 | 5:33:00PM | Add Punch | | | Out Punch | 6/4/2009  6:04:50PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/5/2009 | 8:56:00AM | Add Punch | | | In Punch | 6/5/2009  9:32:21AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/5/2009 | 1:17:00PM | Add Punch | | | Out Punch | 6/5/2009  2:03:52PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/5/2009 | 1:46:00PM | Add Punch | | | In Punch | 6/5/2009  2:34:10PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |
|---|---|---|---|---|---|---|---|
| 6/5/2009 | 5:30:00PM | Add Punch | | | Out Punch | 6/5/2009  6:02:29PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/8/2009 | 8:56:00AM | Add Punch | | | In Punch | 6/8/2009  9:39:32AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/8/2009 | 1:17:00PM | Add Punch | | | Out Punch | 6/8/2009  2:10:32PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/8/2009 | 1:47:00PM | Add Punch | | | In Punch | 6/8/2009  2:43:27PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/8/2009 | 5:31:00PM | Add Punch | | | Out Punch | 6/8/2009  6:13:00PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/9/2009 | 9:03:00AM | Add Punch | | | In Punch | 6/9/2009  10:04:28AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/9/2009 | 1:15:00PM | Add Punch | | | Out Punch | 6/9/2009  2:06:20PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/9/2009 | 1:45:00PM | Add Punch | | | In Punch | 6/9/2009  2:37:51PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:07:10PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   JONES, ANGILAR T**                    **ID:    352114**

| 6/9/2009 | 5:30:00PM | Add Punch | | | Out Punch | 6/9/2009  6:06:59PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/10/2009 | 8:59:00AM | Add Punch | | | In Punch | 6/10/2009  9:35:34AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/10/2009 | 1:16:00PM | Add Punch | | | Out Punch | 6/10/2009  2:07:34PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/10/2009 | 1:46:00PM | Add Punch | | | In Punch | 6/10/2009  2:36:34PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/10/2009 | 5:30:00PM | Add Punch | | | Out Punch | 6/10/2009  6:07:45PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/11/2009 | 8:55:00AM | Add Punch | | | In Punch | 6/11/2009  9:37:41AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/11/2009 | 1:15:00PM | Add Punch | | | Out Punch | 6/11/2009  2:09:33PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/11/2009 | 1:45:00PM | Add Punch | | | In Punch | 6/11/2009  2:39:16PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |
|---|---|---|---|---|---|---|---|
| 6/11/2009 | 5:30:00PM | Add Punch | | | Out Punch | 6/11/2009 6:09:53PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 6/12/2009 | 8:55:00AM | Add Punch | | | In Punch | 6/12/2009 9:32:08AM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 6/12/2009 | 1:18:00PM | Add Punch | | | Out Punch | 6/12/2009 2:02:13PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 169.1.150.52 | External API |
| 6/12/2009 | 1:48:00PM | Add Punch | | | In Punch | 6/12/2009 2:48:00PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 6/12/2009 | 5:22:00PM | Add Punch | | | Out Punch | 6/12/2009 6:04:08PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 6/12/2009 | 5:30:00PM[ 5:22:00PM] | Edit Punch | | | Out Punch | 6/15/2009 10:37:44AM | |
| | | | 340718 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 6/12/2009 | 5:30:00PM[ 5:22:00PM] | Add Comment to Punch | | | Out Punch | 6/15/2009 10:37:44AM | |
| | Weather | | 340718 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 6/15/2009 | | Add Pay Code | Paid Time Off | 8.00 | | 6/10/2009 10:55:11AM | |
| | | | 340718 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |

**Timecard Audit Trail**

Printed: 6/22/2011 12:07:10PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  JONES, ANGILAR T                                    ID:  352114**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/15/2009 | | Add Comment to Pay Code | Paid Time Off | 8.00 | | 6/10/2009 10:55:11AM | |
| | | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Approved Vacation day* | | | | | | |
| 6/16/2009 | | Add Pay Code | UNPD HRS | 6.00 | | 6/10/2009 10:53:59AM | |
| | | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/16/2009 | | Add Comment to Pay Code | UNPD HRS | 6.00 | | 6/10/2009 10:53:59AM | |
| | | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Approved Time Off* | | | | | | |
| 6/16/2009 | | Add Pay Code | Paid Time Off | 2.00 | | 6/10/2009 10:54:51AM | |
| | | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/16/2009 | | Add Comment to Pay Code | Paid Time Off | 2.00 | | 6/10/2009 10:54:51AM | |
| | | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Approved Vacation day* | | | | | | |
| 6/17/2009 | 8:55:00AM | Add Punch | | | In Punch | 6/17/2009 9:34:21AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/17/2009 | 1:15:00PM | Add Punch | | | Out Punch | 6/17/2009 2:04:51PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |

| 6/17/2009 | 1:45:00PM | Add Punch | | | In Punch | 6/17/2009  2:34:56PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/17/2009 | 5:30:00PM | Add Punch | | | Out Punch | 6/17/2009  6:08:00PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/18/2009 | 8:55:00AM | Add Punch | | | In Punch | 6/18/2009  9:33:04AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/18/2009 | 1:29:00PM | Add Punch | | | Out Punch | 6/18/2009  2:04:43PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/18/2009 | 1:59:00PM | Add Punch | | | In Punch | 6/18/2009  2:33:59PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/18/2009 | 5:30:00PM | Add Punch | | | Out Punch | 6/18/2009  6:04:16PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/19/2009 | 8:56:00AM | Add Punch | | | In Punch | 6/19/2009  9:35:32AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/19/2009 | 10:47:00AM | Add Punch | | | Out Punch | 6/19/2009  11:34:28AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                          **ID:    352114**

| 6/19/2009 | 10:52:00AM | Add Punch | | | In Punch | 6/19/2009 11:34:45AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 6/19/2009 | 1:15:00PM | Add Punch | | | Out Punch | 6/19/2009 2:05:22PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 6/19/2009 | 1:46:00PM | Add Punch | | | In Punch | 6/19/2009 2:35:49PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 6/19/2009 | 5:30:00PM | Add Punch | | | Out Punch | 6/19/2009 6:05:50PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 6/22/2009 | 8:55:00AM | Add Punch | | | In Punch | 6/22/2009 9:36:59AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 6/22/2009 | 1:15:00PM | Add Punch | | | Out Punch | 6/22/2009 2:09:47PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 6/22/2009 | 1:45:00PM | Add Punch | | | In Punch | 6/22/2009 2:40:34PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 6/22/2009 | 5:30:00PM | Add Punch | | | Out Punch | 6/22/2009 6:10:01PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |
|---|---|---|---|---|---|---|---|
| 6/23/2009 | 9:03:00AM | Add Punch | | | In Punch | 6/23/2009 10:00:42AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |
| 6/23/2009 | 1:19:00PM | Add Punch | | | Out Punch | 6/23/2009 2:02:01PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |
| 6/23/2009 | 1:49:00PM | Add Punch | | | In Punch | 6/23/2009 2:32:34PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 169.1.150.52 | *External API* |
| 6/23/2009 | 5:31:00PM | Add Punch | | | Out Punch | 6/23/2009 6:02:56PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |
| 6/24/2009 | 8:57:00AM | Add Punch | | | In Punch | 6/24/2009 9:38:23AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |
| 6/24/2009 | 1:16:00PM | Add Punch | | | Out Punch | 6/24/2009 2:08:56PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |
| 6/24/2009 | 1:46:00PM | Add Punch | | | In Punch | 6/24/2009 2:38:03PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.32 | *External API* |
| 6/24/2009 | 5:30:00PM | Add Punch | | | Out Punch | 6/24/2009 6:10:45PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |

# Timecard Audit Trail

Printed:     6/22/2011 12:07:10PM
Printed for:     165353

Time Period:     1/05/2008 - 6/22/2011
Query:     Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**   **JONES, ANGILAR T**     **ID:**   352114

| Date/Time | | Type | Pay Code | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|
| 6/25/2009 | 8:57:00AM | Add Punch | | In Punch | 6/25/2009  9:39:01AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/25/2009 | 10:33:00AM | Add Punch | | Out Punch | 6/25/2009  11:38:58AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/25/2009 | 10:41:00AM | Add Punch | | In Punch | 6/25/2009  11:39:12AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/25/2009 | 1:17:00PM | Add Punch | | Out Punch | 6/25/2009  2:11:00PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/25/2009 | 1:47:00PM | Add Punch | | In Punch | 6/25/2009  2:41:00PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/25/2009 | 5:30:00PM | Add Punch | | Out Punch | 6/25/2009  6:12:18PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/26/2009 | 9:01:00AM | Add Punch | | In Punch | 6/26/2009  9:38:35AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/26/2009 | 11:15:00AM | Add Punch | | Out Punch | 6/26/2009  12:07:58PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |
|---|---|---|---|---|---|---|---|
| 6/26/2009 | 11:15:00AM | Add Comment to Punch | | | Out Punch | 6/27/2009  5:22:14PM | |
| | *FMLA* | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/29/2009 | | Add Pay Code | UNPD HRS | 8.00 | | 7/3/2009  3:46:32PM | |
| | | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/29/2009 | | Add Comment to Pay Code | UNPD HRS | 8.00 | | 7/3/2009  3:46:32PM | |
| | *FMLA* | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/30/2009 | | Add Pay Code | UNPD HRS | 8.00 | | 7/3/2009  3:46:32PM | |
| | | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/30/2009 | | Add Comment to Pay Code | UNPD HRS | 8.00 | | 7/3/2009  3:46:32PM | |
| | *FMLA* | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/1/2009 | | Add Pay Code | UNPD HRS | 8.00 | | 7/3/2009  3:46:32PM | |
| | | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/1/2009 | | Add Comment to Pay Code | UNPD HRS | 8.00 | | 7/3/2009  3:46:32PM | |
| | | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:      1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |
|---|---|---|---|---|---|---|---|

| | *FMLA* | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/2/2009 | | Add Pay Code | UNPD HRS | 8.00 | | 7/3/2009  3:46:32PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/2/2009 | | Add Comment to Pay Code | UNPD HRS | 8.00 | | 7/3/2009  3:46:32PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *FMLA* | | | | | | |
| 7/3/2009 | | Add Pay Code | Holiday | 8.00 | | 7/6/2009  1:11:33PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/3/2009 | | Delete Pay Code | Holiday | 8.00 | | 7/10/2009  3:36:57PM | |
| | | *156958* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/6/2009 | | Add Pay Code | UNPD HRS | 5.00 | | 6/24/2009  11:05:42AM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/6/2009 | | Add Pay Code | Paid Time Off | 3.00 | | 6/24/2009  11:05:42AM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/6/2009 | | Add Comment to Pay Code | UNPD HRS | 5.00 | | 6/24/2009  11:05:42AM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Approved Time Off* | | | | | | |

**Timecard Audit Trail**

Printed:    6/22/2011 12:07:10PM
Printed for:    165353

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:**    **JONES, ANGILAR T**      **ID:**    352114

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 7/6/2009 | | Add Comment to Pay Code | Paid Time Off | 3.00 | | 6/24/2009 11:05:42AM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Approved Vacation day* | | | | | | |
| 7/7/2009 | 8:56:00AM | Add Punch | | | In Punch | 7/7/2009 9:34:22AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 7/7/2009 | 1:30:00PM | Add Punch | | | Out Punch | 7/7/2009 2:07:57PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/7/2009 | 2:00:00PM | Add Punch | | | In Punch | 7/7/2009 2:35:55PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/7/2009 | 5:30:00PM | Add Punch | | | Out Punch | 7/7/2009 6:27:36PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 7/8/2009 | 8:59:00AM | Add Punch | | | In Punch | 7/8/2009 10:42:19AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 7/8/2009 | 10:28:00AM | Add Punch | | | Out Punch | 7/8/2009 11:06:02AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/8/2009 | 10:36:00AM | Add Punch | | | In Punch | 7/8/2009 11:34:34AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008  -  6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**          **ID:**    352114

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/8/2009 | 2:01:00PM | Add Punch | | | Out Punch | 7/8/2009  2:38:13PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/8/2009 | 2:31:00PM | Add Punch | | | In Punch | 7/8/2009  3:05:42PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 7/8/2009 | 5:33:00PM | Add Punch | | | Out Punch | 7/8/2009  6:35:17PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 7/9/2009 | 9:00:00AM | Add Punch | | | In Punch | 7/9/2009  9:35:29AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/9/2009 | 10:41:00AM | Add Punch | | | Out Punch | 7/9/2009  11:34:51AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/9/2009 | 10:41:00AM | Add Comment to Punch | | | Out Punch | 7/9/2009  3:37:15PM | |
| | | *134383* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *VDT-Volunteer Down Time* | | | | | | |
| 7/10/2009 | 8:56:00AM | Add Punch | | | In Punch | 7/10/2009  9:38:41AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **JONES, ANGILAR T** | | **ID:** | 352114 | | | |

| 7/10/2009 | 9:57:00AM | Add Punch | | | Out Punch | 7/10/2009  10:37:25AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 7/10/2009 | 9:57:00AM | Add Comment to Punch | | | Out Punch | 7/10/2009  10:50:09AM | |
| | | *134383* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | *MDT-Mandatory Down Time* | | | | | | |
| 7/13/2009 | 9:02:00AM | Add Punch | | | In Punch | 7/13/2009  9:40:01AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 7/13/2009 | 1:30:00PM | Add Punch | | | Out Punch | 7/13/2009  3:13:38PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 7/13/2009 | 2:02:00PM | Add Punch | | | In Punch | 7/13/2009  3:16:44PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 7/13/2009 | 5:35:00PM | Add Punch | | | Out Punch | 7/13/2009  7:12:46PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 7/14/2009 | 8:58:00AM | Add Punch | | | In Punch | 7/14/2009  9:34:59AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 7/14/2009 | 12:13:00PM | Add Punch | | | Out Punch | 7/14/2009  1:04:44PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Time Period:        1/05/2008  -  6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                    **ID:    352114**

| 7/14/2009 | 12:23:00PM | Add Punch | | | In Punch | 7/14/2009  1:05:26PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/14/2009 | 1:30:00PM | Add Punch | | | Out Punch | 7/14/2009  2:07:14PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/14/2009 | 2:00:00PM | Add Punch | | | In Punch | 7/14/2009  2:35:42PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/14/2009 | 5:32:00PM | Add Punch | | | Out Punch | 7/14/2009  6:06:36PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 7/15/2009 | 9:01:00AM | Add Punch | | | In Punch | 7/15/2009  9:37:59AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/15/2009 | 10:30:00AM | Add Punch | | | Out Punch | 7/15/2009 11:06:34AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 7/15/2009 | 10:40:00AM | Add Punch | | | In Punch | 7/15/2009 11:36:21AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/15/2009 | 1:29:00PM | Add Punch | | | Out Punch | 7/15/2009  2:09:26PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed:                6/22/2011  12:07:10PM
Printed for:          165353

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                     **ID:**    352114

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 7/15/2009 | 1:59:00PM | Add Punch | | | In Punch | 7/15/2009  2:41:32PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/15/2009 | 5:30:00PM | Add Punch | | | Out Punch | 7/15/2009  6:09:51PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 7/16/2009 | 9:05:00AM | Add Punch | | | In Punch | 7/16/2009  10:05:50AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/16/2009 | 9:31:00AM | Add Punch | | | Out Punch | 7/16/2009  10:07:03AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/16/2009 | 9:38:00AM | Add Punch | | | In Punch | 7/16/2009  10:36:24AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/16/2009 | 1:30:00PM | Add Punch | | | Out Punch | 7/16/2009  2:11:05PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/16/2009 | 2:00:00PM | Add Punch | | | In Punch | 7/16/2009  2:40:22PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/16/2009 | 3:01:00PM | Add Punch | | | Out Punch | 7/16/2009  3:40:57PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                      **ID:**    352114

| 7/16/2009 | 3:13:00PM | Add Punch | | | In Punch | 7/16/2009  4:08:46PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 7/16/2009 | 5:33:00PM | Add Punch | | | Out Punch | 7/16/2009  6:39:32PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 7/17/2009 | 8:58:00AM | Add Punch | | | In Punch | 7/17/2009  9:38:31AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/17/2009 | 10:13:00AM | Add Punch | | | Out Punch | 7/17/2009  11:07:31AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/17/2009 | 10:18:00AM | Add Punch | | | In Punch | 7/17/2009  11:07:47AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/17/2009 | 1:29:00PM | Add Punch | | | Out Punch | 7/17/2009  2:10:19PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/17/2009 | 1:59:00PM | Add Punch | | | In Punch | 7/17/2009  2:41:51PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/17/2009 | 5:30:00PM | Add Punch | | | Out Punch | 7/17/2009  6:10:11PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:                    6/22/2011  12:07:10PM
Printed for:              165353

Time Period:        1/05/2008  - 6/22/2011
Query:                  Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |
| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |
| 7/20/2009 | 8:59:00AM | Add Punch | | | In Punch | 7/20/2009  9:33:29AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/20/2009 | 1:32:00PM | Add Punch | | | Out Punch | 7/20/2009  2:04:47PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/20/2009 | 2:02:00PM | Add Punch | | | In Punch | 7/20/2009  2:46:47PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 7/20/2009 | 5:30:00PM | Add Punch | | | Out Punch | 7/20/2009  6:01:36PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/21/2009 | 8:57:00AM | Add Punch | | | In Punch | 7/21/2009  9:38:53AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/21/2009 | 1:36:00PM | Add Punch | | | Out Punch | 7/21/2009  2:40:55PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/21/2009 | 2:07:00PM | Add Punch | | | In Punch | 7/21/2009  3:10:26PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/21/2009 | 5:31:00PM | Add Punch | | | Out Punch | 7/21/2009  6:12:29PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  JONES, ANGILAR T**                                ID:    352114

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 7/22/2009 | 8:58:00AM | Add Punch | | | In Punch | 7/22/2009  9:33:08AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 7/22/2009 | 1:30:00PM | Add Punch | | | Out Punch | 7/22/2009  2:04:08PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/22/2009 | 2:01:00PM | Add Punch | | | In Punch | 7/22/2009  2:35:14PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/22/2009 | 5:30:00PM | Add Punch | | | Out Punch | 7/22/2009  6:02:06PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 7/23/2009 | | Add Pay Code | UNPD HRS | 2.00 | | 7/14/2009  6:41:57PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/23/2009 | | Add Comment to Pay Code | UNPD HRS | 2.00 | | 7/14/2009  6:41:57PM | |
| | *Approved Time Off* | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/23/2009 | | Add Pay Code | Paid Time Off | 3.00 | | 7/14/2009  6:47:40PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

Time Period:      1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |
|---|---|---|---|---|---|---|---|

| 7/23/2009 | | Add Comment to Pay Code | Paid Time Off | 3.00 | | 7/14/2009  6:47:40PM | |
| | *Approved Vacation day* | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

| 7/23/2009 | | Edit Pay Code | UNPD HRS | 3.00[2.00] | | 7/14/2009  6:47:50PM | |
| | | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

| 7/23/2009 | | Add Comment to Pay Code | UNPD HRS | 3.00[2.00] | | 7/14/2009  6:47:50PM | |
| | *Approved Time Off* | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

| 7/23/2009 | | Edit Pay Code | UNPD HRS | 5.00[3.00] | | 7/14/2009  6:48:22PM | |
| | | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

| 7/23/2009 | | Add Comment to Pay Code | UNPD HRS | 5.00[3.00] | | 7/14/2009  6:48:22PM | |
| | *Approved Time Off* | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

| 7/24/2009 | 8:58:00AM | Add Punch | | | In Punch | 7/24/2009  9:38:04AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

| 7/24/2009 | 1:31:00PM | Add Punch | | | Out Punch | 7/24/2009  2:11:37PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T                              ID:    352114**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 7/24/2009 | 2:02:00PM | Add Punch | | | In Punch | 7/24/2009  2:43:07PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/24/2009 | 3:02:00PM | Add Punch | | | Out Punch | 7/24/2009  3:41:12PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/24/2009 | 3:09:00PM | Add Punch | | | In Punch | 7/24/2009  4:09:12PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 7/24/2009 | 5:30:00PM | Add Punch | | | Out Punch | 7/24/2009  6:09:46PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 7/27/2009 | 8:57:00AM | Add Punch | | | In Punch | 7/27/2009  9:34:07AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/27/2009 | 1:30:00PM | Add Punch | | | Out Punch | 7/27/2009  2:06:23PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 7/27/2009 | 2:00:00PM | Add Punch | | | In Punch | 7/27/2009  2:35:04PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/27/2009 | 5:30:00PM | Add Punch | | | Out Punch | 7/27/2009  7:18:04PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**              **ID:    352114**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/28/2009 | 8:55:00AM | Add Punch | | | In Punch | 7/28/2009 9:36:34AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/28/2009 | 1:34:00PM | Add Punch | | | Out Punch | 7/28/2009 2:37:13PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 7/28/2009 | 2:04:00PM | Add Punch | | | In Punch | 7/28/2009 3:06:57PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 7/28/2009 | 5:30:00PM | Add Punch | | | Out Punch | 7/28/2009 6:08:50PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/29/2009 | 9:01:00AM | Add Punch | | | In Punch | 7/29/2009 9:36:38AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/29/2009 | 1:43:00PM | Add Punch | | | Out Punch | 7/29/2009 2:37:13PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/29/2009 | 2:13:00PM | Add Punch | | | In Punch | 7/29/2009 3:05:45PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/29/2009 | 5:30:00PM | Add Punch | | | Out Punch | 7/29/2009 6:07:37PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:                    6/22/2011  12:07:10PM
Printed for:              165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   JONES, ANGILAR T**                                    **ID:**    352114

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/30/2009 | 9:00:00AM | Add Punch | | | In Punch | 7/30/2009  9:37:40AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | | *External API* |
| 7/30/2009 | 1:32:00PM | Add Punch | | | Out Punch | 7/30/2009  2:10:28PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | | *External API* |
| 7/30/2009 | 2:02:00PM | Add Punch | | | In Punch | 7/30/2009  2:41:18PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | | *External API* |
| 7/30/2009 | 5:07:00PM | Add Punch | | | Out Punch | 7/30/2009  6:10:30PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | | *External API* |
| 7/30/2009 | 5:30:00PM[ 5:07:00PM] | Edit Punch | | | Out Punch | 7/31/2009  3:12:22PM | |
| | | *134383* | | *kronos-english.sitel.net* | *10.252.249.43* | | *Timecard Editor* |
| 7/31/2009 | 8:58:00AM | Add Punch | | | In Punch | 7/31/2009  9:36:54AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | | *External API* |
| 7/31/2009 | 12:39:00PM | Add Punch | | | Out Punch | 7/31/2009  1:40:08PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | | *External API* |
| 7/31/2009 | 12:45:00PM | Add Punch | | | In Punch | 7/31/2009  1:40:47PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                    **ID:    352114**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 7/31/2009 | 1:30:00PM | Add Punch | | | Out Punch | 7/31/2009  2:09:29PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/31/2009 | 2:02:00PM | Add Punch | | | In Punch | 7/31/2009  2:39:40PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/31/2009 | 5:36:00PM | Add Punch | | | Out Punch | 7/31/2009  6:12:31PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 8/3/2009 | 8:56:00AM | Add Punch | | | In Punch | 8/3/2009  9:32:32AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/3/2009 | 1:30:00PM | Add Punch | | | Out Punch | 8/3/2009  2:05:45PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/3/2009 | 2:00:00PM | Add Punch | | | In Punch | 8/3/2009  2:35:06PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/3/2009 | 5:30:00PM | Add Punch | | | Out Punch | 8/3/2009  6:01:32PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/4/2009 | 8:55:00AM | Add Punch | | | In Punch | 8/4/2009  9:31:56AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008  -  6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |
| 8/4/2009 | 1:35:00PM | Add Punch | | | Out Punch | 8/4/2009  2:31:23PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/4/2009 | 2:05:00PM | Add Punch | | | In Punch | 8/4/2009  3:00:45PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/4/2009 | 5:30:00PM | Add Punch | | | Out Punch | 8/4/2009  6:00:35PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/5/2009 | | Add Pay Code | Paid Time Off | 3.00 | | 8/5/2009  10:54:10AM | |
| | | *134383* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 8/5/2009 | | Add Comment to Pay Code | Paid Time Off | 3.00 | | 8/5/2009  10:54:10AM | |
| | *Approved Time Off* | *134383* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 8/5/2009 | | Add Pay Code | UNPD HRS | 5.00 | | 8/5/2009  10:54:57AM | |
| | | *134383* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 8/5/2009 | | Add Comment to Pay Code | UNPD HRS | 5.00 | | 8/5/2009  10:54:57AM | |
| | *Approved Time Off* | *134383* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |
|---|---|---|---|---|---|---|---|
| 8/6/2009 | 8:56:00AM | Add Punch | | | In Punch | 8/6/2009  9:32:49AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 8/6/2009 | 1:33:00PM | Add Punch | | | Out Punch | 8/6/2009  2:05:22PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 8/6/2009 | 2:05:00PM | Add Punch | | | In Punch | 8/6/2009  2:33:51PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 8/6/2009 | 5:31:00PM | Add Punch | | | Out Punch | 8/6/2009  6:03:46PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/7/2009 | 8:58:00AM | Add Punch | | | In Punch | 8/7/2009  9:37:30AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/7/2009 | 1:30:00PM | Add Punch | | | Out Punch | 8/7/2009  2:10:48PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 8/7/2009 | 2:00:00PM | Add Punch | | | In Punch | 8/7/2009  2:40:37PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/7/2009 | 5:30:00PM | Add Punch | | | Out Punch | 8/7/2009  6:10:03PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   JONES, ANGILAR T              ID:   352114**

| 8/10/2009 | 9:00:00AM | Add Punch | | | In Punch | 8/10/2009  9:40:11AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/10/2009 | 1:37:00PM | Add Punch | | | Out Punch | 8/10/2009  2:42:22PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/10/2009 | 2:12:00PM | Add Punch | | | In Punch | 8/10/2009  3:12:14PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/10/2009 | 2:34:00PM | Add Punch | | | Out Punch | 8/10/2009  3:42:44PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/10/2009 | 2:44:00PM | Add Punch | | | In Punch | 8/10/2009  3:43:33PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/10/2009 | 5:30:00PM | Add Punch | | | Out Punch | 8/10/2009  6:10:41PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 8/11/2009 | 8:59:00AM | Add Punch | | | In Punch | 8/11/2009  9:38:21AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 8/11/2009 | 1:43:00PM | Add Punch | | | Out Punch | 8/11/2009  2:39:29PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |
|---|---|---|---|---|---|---|---|
| 8/11/2009 | 2:13:00PM | Add Punch | | | In Punch | 8/11/2009  3:08:59PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/11/2009 | 5:30:00PM | Add Punch | | | Out Punch | 8/11/2009  6:11:10PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/12/2009 | 9:01:00AM | Add Punch | | | In Punch | 8/12/2009  9:38:20AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/12/2009 | 1:30:00PM | Add Punch | | | Out Punch | 8/12/2009  2:11:51PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 8/12/2009 | 2:00:00PM | Add Punch | | | In Punch | 8/12/2009  2:40:16PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/12/2009 | 5:30:00PM | Add Punch | | | Out Punch | 8/12/2009  6:12:39PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/13/2009 | 9:04:00AM | Add Punch | | | In Punch | 8/13/2009 10:02:56AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/13/2009 | 1:33:00PM | Add Punch | | | Out Punch | 8/13/2009  2:33:16PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008  -  6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |
| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |
| 8/13/2009 | 2:03:00PM | Add Punch | | | In Punch | 8/13/2009  3:02:45PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 8/13/2009 | 2:07:00PM | Add Punch | | | Out Punch | 8/13/2009  3:03:03PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 8/13/2009 | 2:07:00PM | Add Comment to Punch | | | Out Punch | 8/13/2009  5:09:21PM | |
| | | | 134383 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| | VDT-Volunteer Down Time | | | | | | |
| 8/14/2009 | 8:59:00AM | Add Punch | | | In Punch | 8/14/2009  9:32:44AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 8/14/2009 | 1:31:00PM | Add Punch | | | Out Punch | 8/14/2009  2:04:31PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 8/14/2009 | 2:00:00PM | Add Punch | | | In Punch | 8/14/2009  2:33:55PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 8/14/2009 | 5:30:00PM | Add Punch | | | Out Punch | 8/14/2009  6:02:55PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 8/17/2009 | 9:02:00AM | Add Punch | | | In Punch | 8/17/2009  9:32:58AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:             Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |

| 8/17/2009 | 12:12:00PM | Add Punch | | | Out Punch | 8/17/2009  1:01:34PM | |
|---|---|---|---|---|---|---|---|
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

| 8/17/2009 | 12:18:00PM | Add Punch | | | In Punch | 8/17/2009  1:01:59PM | |
|---|---|---|---|---|---|---|---|
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

| 8/17/2009 | 1:30:00PM | Add Punch | | | Out Punch | 8/17/2009  2:02:19PM | |
|---|---|---|---|---|---|---|---|
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

| 8/17/2009 | 2:03:00PM | Add Punch | | | In Punch | 8/17/2009  2:33:34PM | |
|---|---|---|---|---|---|---|---|
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

| 8/17/2009 | 5:31:00PM | Add Punch | | | Out Punch | 8/17/2009  6:01:48PM | |
|---|---|---|---|---|---|---|---|
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

| 8/18/2009 | 9:01:00AM | Add Punch | | | In Punch | 8/18/2009  9:36:15AM | |
|---|---|---|---|---|---|---|---|
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

| 8/18/2009 | 1:31:00PM | Add Punch | | | Out Punch | 8/18/2009  2:08:05PM | |
|---|---|---|---|---|---|---|---|
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

| 8/18/2009 | 2:01:00PM | Add Punch | | | In Punch | 8/18/2009  2:39:19PM | |
|---|---|---|---|---|---|---|---|
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |
|---|---|---|---|---|---|---|---|

| 8/18/2009 | 5:30:00PM | Add Punch | | | Out Punch | 8/18/2009  6:06:07PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/19/2009 | 9:03:00AM | Add Punch | | | In Punch | 8/19/2009  9:34:02AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/19/2009 | 1:30:00PM | Add Punch | | | Out Punch | 8/19/2009  2:03:20PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/19/2009 | 2:00:00PM | Add Punch | | | In Punch | 8/19/2009  2:37:35PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/19/2009 | 5:30:00PM | Add Punch | | | Out Punch | 8/19/2009  6:02:24PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 8/20/2009 | 9:01:00AM | Add Punch | | | In Punch | 8/20/2009  9:38:25AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/20/2009 | 1:30:00PM | Add Punch | | | Out Punch | 8/20/2009  2:11:38PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 8/20/2009 | 2:00:00PM | Add Punch | | | In Punch | 8/20/2009  2:40:45PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                    **ID:    352114**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 8/20/2009 | 5:30:00PM | Add Punch | | | Out Punch | 8/20/2009  6:10:59PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/21/2009 | 9:04:00AM | Add Punch | | | In Punch | 8/21/2009  9:38:17AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/21/2009 | 12:02:00PM | Add Punch | | | Out Punch | 8/21/2009  12:40:40PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 8/21/2009 | 12:11:00PM | Add Punch | | | In Punch | 8/21/2009  1:06:57PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 8/21/2009 | 1:31:00PM | Add Punch | | | Out Punch | 8/21/2009  2:09:05PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 8/21/2009 | 2:01:00PM | Add Punch | | | In Punch | 8/21/2009  2:40:32PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/21/2009 | 5:32:00PM | Add Punch | | | Out Punch | 8/21/2009  6:09:44PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/24/2009 | 9:03:00AM | Add Punch | | | In Punch | 8/24/2009  10:05:27AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |
| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |
| 8/24/2009 | 1:30:00PM | Add Punch | | | Out Punch | 8/24/2009  2:10:01PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 8/24/2009 | 2:00:00PM | Add Punch | | | In Punch | 8/24/2009  2:40:54PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 8/24/2009 | 5:30:00PM | Add Punch | | | Out Punch | 8/24/2009  6:08:26PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 8/25/2009 | 9:03:00AM | Add Punch | | | In Punch | 8/25/2009  10:04:18AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 8/25/2009 | 11:16:00AM | Add Punch | | | Out Punch | 8/25/2009  12:06:48PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 8/25/2009 | 11:16:00AM | Add Comment to Punch | | | Out Punch | 8/25/2009  4:26:20PM | |
| | | | 134383 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| | VDT-Volunteer Down Time | | | | | | |
| 8/26/2009 | 9:04:00AM | Add Punch | | | In Punch | 8/26/2009  10:03:41AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 8/26/2009 | 1:30:00PM | Add Punch | | | Out Punch | 8/26/2009  2:07:25PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |

**Timecard Audit Trail**

Printed:                 6/22/2011 12:07:10PM
Printed for:          165353

Time Period:      1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |
|---|---|---|---|---|---|---|---|

| 8/26/2009 | 2:01:00PM | Add Punch | | | In Punch | 8/26/2009  2:36:27PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | | *External API* |
| 8/26/2009 | 5:38:00PM | Add Punch | | | Out Punch | 8/26/2009  6:35:01PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | | *External API* |
| 8/27/2009 | 9:05:00AM | Add Punch | | | In Punch | 8/27/2009  10:07:10AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | | *External API* |
| 8/27/2009 | 1:32:00PM | Add Punch | | | Out Punch | 8/27/2009  2:12:32PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | | *External API* |
| 8/27/2009 | 2:08:00PM | Add Punch | | | In Punch | 8/27/2009  3:08:52PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | | *External API* |
| 8/27/2009 | 5:30:00PM | Add Punch | | | Out Punch | 8/27/2009  6:10:30PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | | *External API* |
| 8/28/2009 | 9:00:00AM | Add Punch | | | In Punch | 8/28/2009  9:38:04AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | | *External API* |
| 8/28/2009 | 12:30:00PM | Add Punch | | | Out Punch | 8/28/2009  1:09:38PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                          **ID:**    352114

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 8/28/2009 | 12:38:00PM | Add Punch | | | In Punch | 8/28/2009  1:39:57PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 8/28/2009 | 1:30:00PM | Add Punch | | | Out Punch | 8/28/2009  2:09:27PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 8/28/2009 | 2:00:00PM | Add Punch | | | In Punch | 8/28/2009  2:40:00PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 8/28/2009 | 5:30:00PM | Add Punch | | | Out Punch | 8/28/2009  6:09:20PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 8/31/2009 | 8:58:00AM | Add Punch | | | In Punch | 8/31/2009  9:40:08AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 8/31/2009 | 1:30:00PM | Add Punch | | | Out Punch | 8/31/2009  2:13:38PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 8/31/2009 | 2:00:00PM | Add Punch | | | In Punch | 8/31/2009  2:45:43PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 8/31/2009 | 2:26:00PM | Add Punch | | | Out Punch | 8/31/2009  3:12:36PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed:             6/22/2011  12:07:10PM
Printed for:         165353

Time Period:      1/05/2008  -  6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |
|---|---|---|---|---|---|---|---|
| 8/31/2009 | 2:34:00PM | Add Punch | | | In Punch | 8/31/2009  3:40:34PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/31/2009 | 5:30:00PM | Add Punch | | | Out Punch | 8/31/2009  6:15:41PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/1/2009 | 9:05:00AM | Add Punch | | | In Punch | 9/1/2009  10:07:02AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 9/1/2009 | 1:31:00PM | Add Punch | | | Out Punch | 9/1/2009  2:10:24PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/1/2009 | 2:11:00PM | Add Punch | | | In Punch | 9/1/2009  3:08:33PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 9/1/2009 | 5:32:00PM | Add Punch | | | Out Punch | 9/1/2009  6:10:42PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 9/2/2009 | | Add Pay Code | Absent No Hours | 8.00 | | 9/2/2009  1:16:09PM | |
| | | | *134383* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/2/2009 | | Add Comment to Pay Code | Absent No Hours | 8.00 | | 9/2/2009  1:16:09PM | |
| | | | *134383* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Not Approved* | | | | | | |

**Timecard Audit Trail**

Printed: 6/22/2011 12:07:10PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **JONES, ANGILAR T**   **ID:** 352114

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 9/3/2009 | 9:02:00AM | Add Punch | | | In Punch | 9/3/2009 10:01:08AM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 9/3/2009 | 1:32:00PM | Add Punch | | | Out Punch | 9/3/2009 2:30:53PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 9/3/2009 | 2:12:00PM | Add Punch | | | In Punch | 9/3/2009 3:01:02PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 9/3/2009 | 5:30:00PM | Add Punch | | | Out Punch | 9/3/2009 6:03:24PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/4/2009 | 9:02:00AM | Add Punch | | | In Punch | 9/4/2009 9:34:37AM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 9/4/2009 | 1:30:00PM | Add Punch | | | Out Punch | 9/4/2009 2:04:57PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 9/4/2009 | 2:00:00PM | Add Punch | | | In Punch | 9/4/2009 2:35:21PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 9/4/2009 | 5:42:00PM | Add Punch | | | Out Punch | 9/4/2009 6:32:33PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:07:10PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **JONES, ANGILAR T**                     **ID:** 352114

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 9/7/2009 | | Add Pay Code | Holiday | 8.00 | | 9/8/2009 11:45:55AM | |
| | | | *134383* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/8/2009 | 9:02:00AM | Add Punch | | | In Punch | 9/8/2009 9:42:03AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 9/8/2009 | 12:01:00PM | Add Punch | | | Out Punch | 9/8/2009 12:42:41PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 9/8/2009 | 12:12:00PM | Add Punch | | | In Punch | 9/8/2009 1:08:36PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/8/2009 | 1:30:00PM | Add Punch | | | Out Punch | 9/8/2009 2:09:56PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 9/8/2009 | 2:03:00PM | Add Punch | | | In Punch | 9/8/2009 2:39:54PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 9/8/2009 | 5:30:00PM | Add Punch | | | Out Punch | 9/8/2009 6:10:42PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/9/2009 | 9:03:00AM | Add Punch | | | In Punch | 9/9/2009 10:06:45AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:07:10PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **JONES, ANGILAR T**   **ID:** 352114

| 9/9/2009 | 1:31:00PM | Add Punch | | | Out Punch | 9/9/2009  2:13:06PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 9/9/2009 | 2:01:00PM | Add Punch | | | In Punch | 9/9/2009  2:42:40PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 9/9/2009 | 5:30:00PM | Add Punch | | | Out Punch | 9/9/2009  6:10:42PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 9/10/2009 | 9:00:00AM | Add Punch | | | In Punch | 9/10/2009  9:37:11AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 9/10/2009 | 1:30:00PM | Add Punch | | | Out Punch | 9/10/2009  2:10:27PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/10/2009 | 2:03:00PM | Add Punch | | | In Punch | 9/10/2009  3:07:29PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 9/10/2009 | 5:29:00PM | Add Punch | | | Out Punch | 9/10/2009  6:09:59PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 9/11/2009 | 8:56:00AM | Add Punch | | | In Punch | 9/11/2009  9:34:03AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

---

**Name:**    **JONES, ANGILAR T**                                    **ID:**    352114

| 9/11/2009 | 1:31:00PM | Add Punch | | | Out Punch | 9/11/2009  2:07:22PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 9/11/2009 | 2:01:00PM | Add Punch | | | In Punch | 9/11/2009  2:36:23PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 9/11/2009 | 5:30:00PM | Add Punch | | | Out Punch | 9/11/2009  6:04:51PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 9/14/2009 | 9:04:00AM | Add Punch | | | In Punch | 9/14/2009  10:00:35AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 9/14/2009 | 1:30:00PM | Add Punch | | | Out Punch | 9/14/2009  2:03:13PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 9/14/2009 | 2:00:00PM | Add Punch | | | In Punch | 9/14/2009  2:33:23PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 9/14/2009 | 2:52:00PM | Add Punch | | | Out Punch | 9/14/2009  3:32:56PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 9/14/2009 | 3:01:00PM | Add Punch | | | In Punch | 9/14/2009  3:33:37PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:       1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                                ID:    352114

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 9/14/2009 | 5:30:00PM | Add Punch | | | Out Punch | 9/14/2009  6:01:35PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 9/15/2009 | 8:59:00AM | Add Punch | | | In Punch | 9/15/2009  9:35:07AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/15/2009 | 1:32:00PM | Add Punch | | | Out Punch | 9/15/2009  2:08:04PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 9/15/2009 | 2:02:00PM | Add Punch | | | In Punch | 9/15/2009  2:39:50PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 9/15/2009 | 5:29:00PM | Add Punch | | | Out Punch | 9/15/2009  6:06:50PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 9/16/2009 | 9:00:00AM | Add Punch | | | In Punch | 9/16/2009  9:33:01AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/16/2009 | 1:34:00PM | Add Punch | | | Out Punch | 9/16/2009  2:31:01PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 9/16/2009 | 2:13:00PM | Add Punch | | | In Punch | 9/16/2009  3:01:48PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **JONES, ANGILAR T**        **ID:** 352114

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 9/16/2009 | 5:35:00PM | Add Punch | | | Out Punch | 9/16/2009  6:30:58PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 9/17/2009 | 9:00:00AM | Add Punch | | | In Punch | 9/17/2009  9:33:05AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 9/17/2009 | 1:36:00PM | Add Punch | | | Out Punch | 9/17/2009  2:30:54PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/17/2009 | 2:12:00PM | Add Punch | | | In Punch | 9/17/2009  3:02:02PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/17/2009 | 5:30:00PM | Add Punch | | | Out Punch | 9/17/2009  6:01:18PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/18/2009 | 9:03:00AM | Add Punch | | | In Punch | 9/18/2009  10:07:58AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 9/18/2009 | 10:23:00AM | Add Punch | | | Out Punch | 9/18/2009  11:08:24AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 9/18/2009 | 10:31:00AM | Add Punch | | | In Punch | 9/18/2009  11:42:31AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |
|---|---|---|---|---|---|---|---|
| 9/18/2009 | 1:31:00PM | Add Punch | | | Out Punch | 9/18/2009  2:13:35PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 9/18/2009 | 2:05:00PM | Add Punch | | | In Punch | 9/18/2009  3:10:48PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 9/18/2009 | 5:30:00PM | Add Punch | | | Out Punch | 9/18/2009  6:12:35PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 9/21/2009 | 9:01:00AM | Add Punch | | | In Punch | 9/21/2009  9:36:22AM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 9/21/2009 | 1:30:00PM | Add Punch | | | Out Punch | 9/21/2009  2:08:46PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 9/21/2009 | 2:00:00PM | Add Punch | | | In Punch | 9/21/2009  2:37:43PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 9/21/2009 | 5:30:00PM | Add Punch | | | Out Punch | 9/21/2009  6:07:46PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 9/22/2009 | 9:04:00AM | Add Punch | | | In Punch | 9/22/2009 10:03:19AM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |

**Timecard Audit Trail**

Printed: 6/22/2011 12:07:10PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   JONES, ANGILAR T**            **ID:   352114**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/22/2009 | 1:30:00PM | Add Punch | | | Out Punch | 9/22/2009  2:05:21PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/22/2009 | 2:03:00PM | Add Punch | | | In Punch | 9/22/2009  3:02:53PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 9/22/2009 | 5:30:00PM | Add Punch | | | Out Punch | 9/22/2009  6:04:17PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 9/23/2009 | 9:00:00AM | Add Punch | | | In Punch | 9/23/2009  9:39:17AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/23/2009 | 1:33:00PM | Add Punch | | | Out Punch | 9/23/2009  2:40:36PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 9/23/2009 | 2:03:00PM | Add Punch | | | In Punch | 9/23/2009  2:43:49PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 9/23/2009 | 5:30:00PM | Add Punch | | | Out Punch | 9/23/2009  6:11:18PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 9/24/2009 | 9:01:00AM | Add Punch | | | In Punch | 9/24/2009  9:36:57AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name: JONES, ANGILAR T                               ID:    352114**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 9/24/2009 | 1:30:00PM | Add Punch | | | Out Punch | 9/24/2009  2:07:06PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 9/24/2009 | 2:08:00PM | Add Punch | | | In Punch | 9/24/2009  3:04:28PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 9/24/2009 | 3:02:00PM | Add Punch | | | Out Punch | 9/24/2009  4:04:22PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 9/24/2009 | 3:09:00PM | Add Punch | | | In Punch | 9/24/2009  4:04:52PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 9/24/2009 | 5:30:00PM | Add Punch | | | Out Punch | 9/24/2009  6:07:05PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 9/25/2009 | 9:02:00AM | Add Punch | | | In Punch | 9/25/2009  10:02:59AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 9/25/2009 | 1:30:00PM | Add Punch | | | Out Punch | 9/25/2009  2:07:47PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 9/25/2009 | 2:14:00PM | Add Punch | | | In Punch | 9/25/2009  3:06:39PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011  12:07:10PM
Printed for:          165353

Time Period:       1/05/2008  -  6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**   **JONES, ANGILAR T**                                            **ID:**    352114

| 9/25/2009 | 5:33:00PM | Add Punch | | | Out Punch | 9/25/2009  6:33:00PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/28/2009 | 9:04:00AM | Add Punch | | | In Punch | 9/28/2009  10:04:32AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 9/28/2009 | 10:25:00AM | Add Punch | | | Out Punch | 9/28/2009  11:03:54AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/28/2009 | 10:35:00AM | Add Punch | | | In Punch | 9/28/2009  11:34:24AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/28/2009 | 1:32:00PM | Add Punch | | | Out Punch | 9/28/2009  2:33:49PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 9/28/2009 | 2:02:00PM | Add Punch | | | In Punch | 9/28/2009  2:36:18PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 9/28/2009 | 5:29:00PM | Add Punch | | | Out Punch | 9/28/2009  6:05:00PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/29/2009 | 9:02:00AM | Add Punch | | | In Punch | 9/29/2009  9:37:18AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:07:10PM
Printed for: 165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                    **ID:**    352114

| 9/29/2009 | 1:36:00PM | Add Punch | | | Out Punch | 9/29/2009 2:37:43PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/29/2009 | 2:06:00PM | Add Punch | | | In Punch | 9/29/2009 3:07:15PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 9/29/2009 | 5:31:00PM | Add Punch | | | Out Punch | 9/29/2009 6:08:19PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 9/30/2009 | 9:01:00AM | Add Punch | | | In Punch | 9/30/2009 9:36:20AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 9/30/2009 | 1:29:00PM | Add Punch | | | Out Punch | 9/30/2009 2:07:26PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 9/30/2009 | 1:59:00PM | Add Punch | | | In Punch | 9/30/2009 2:37:17PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/30/2009 | 5:33:00PM | Add Punch | | | Out Punch | 9/30/2009 6:35:11PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/1/2009 | 9:02:00AM | Add Punch | | | In Punch | 10/1/2009 10:00:51AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |
|---|---|---|---|---|---|---|---|
| 10/1/2009 | 1:33:00PM | Add Punch | | | Out Punch | 10/1/2009  2:30:45PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 10/1/2009 | 2:03:00PM | Add Punch | | | In Punch | 10/1/2009  3:01:10PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 10/1/2009 | 5:30:00PM | Add Punch | | | Out Punch | 10/1/2009  6:02:31PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 10/2/2009 | 9:03:00AM | Add Punch | | | In Punch | 10/2/2009  9:42:11AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 10/2/2009 | 1:30:00PM | Add Punch | | | Out Punch | 10/2/2009  2:13:27PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 10/2/2009 | 2:00:00PM | Add Punch | | | In Punch | 10/2/2009  2:46:58PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 10/2/2009 | 5:30:00PM | Add Punch | | | Out Punch | 10/2/2009  6:10:31PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 10/5/2009 | 8:55:00AM | Add Punch | | | In Punch | 10/5/2009  9:33:07AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:07:10PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **JONES, ANGILAR T**                    **ID:**    352114

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/5/2009 | 1:30:00PM | Add Punch | | | Out Punch | 10/5/2009  2:02:10PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/5/2009 | 2:00:00PM | Add Punch | | | In Punch | 10/5/2009  2:32:42PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/5/2009 | 5:29:00PM | Add Punch | | | Out Punch | 10/5/2009  6:01:57PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/6/2009 | 9:00:00AM | Add Punch | | | In Punch | 10/6/2009  9:34:18AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/6/2009 | 1:33:00PM | Add Punch | | | Out Punch | 10/6/2009  2:34:38PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/6/2009 | 2:03:00PM | Add Punch | | | In Punch | 10/6/2009  3:02:24PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/6/2009 | 5:31:00PM | Add Punch | | | Out Punch | 10/6/2009  6:04:32PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/7/2009 | 8:59:00AM | Add Punch | | | In Punch | 10/7/2009  9:34:22AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:                  Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**    **JONES, ANGILAR T**                          **ID:**    352114

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/7/2009 | 1:37:00PM | Add Punch | | | Out Punch | 10/7/2009  2:34:26PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/7/2009 | 2:07:00PM | Add Punch | | | In Punch | 10/7/2009  3:03:30PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/7/2009 | 5:30:00PM | Add Punch | | | Out Punch | 10/7/2009  6:04:16PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/8/2009 | 8:58:00AM | Add Punch | | | In Punch | 10/8/2009  9:34:54AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/8/2009 | 1:32:00PM | Add Punch | | | Out Punch | 10/8/2009  2:32:59PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 10/8/2009 | 2:02:00PM | Add Punch | | | In Punch | 10/8/2009  2:36:35PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 10/8/2009 | 5:30:00PM | Add Punch | | | Out Punch | 10/8/2009  6:04:32PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 10/9/2009 | 9:01:00AM | Add Punch | | | In Punch | 10/9/2009  9:35:22AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:07:10PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                    **ID:    352114**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/9/2009 | 1:34:00PM | Add Punch | | | Out Punch | 10/9/2009  2:04:44PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 10/9/2009 | 2:04:00PM | Add Punch | | | In Punch | 10/9/2009  2:35:46PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/9/2009 | 5:34:00PM | Add Punch | | | Out Punch | 10/9/2009  6:07:07PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 10/12/2009 | 8:55:00AM | Add Punch | | | In Punch | 10/12/2009  9:32:06AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/12/2009 | 1:30:00PM | Add Punch | | | Out Punch | 10/12/2009  2:03:00PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 10/12/2009 | 2:00:00PM | Add Punch | | | In Punch | 10/12/2009  2:35:10PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/12/2009 | 5:30:00PM | Add Punch | | | Out Punch | 10/12/2009  6:01:24PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/13/2009 | 8:59:00AM | Add Punch | | | In Punch | 10/13/2009  9:34:34AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                          **ID:**    352114

| 10/13/2009 | 1:30:00PM | Add Punch | | | Out Punch | 10/13/2009  2:03:04PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/13/2009 | 2:05:00PM | Add Punch | | | In Punch | 10/13/2009  3:00:54PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/13/2009 | 5:30:00PM | Add Punch | | | Out Punch | 10/13/2009  6:01:07PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/14/2009 | 9:00:00AM | Add Punch | | | In Punch | 10/14/2009  9:33:22AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/14/2009 | 1:30:00PM | Add Punch | | | Out Punch | 10/14/2009  2:02:04PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/14/2009 | 2:02:00PM | Add Punch | | | In Punch | 10/14/2009  2:33:53PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/14/2009 | 2:44:00PM | Add Punch | | | Out Punch | 10/14/2009  3:31:55PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/14/2009 | 2:50:00PM | Add Punch | | | In Punch | 10/14/2009  3:32:23PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **JONES, ANGILAR T**  **ID:** 352114

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/14/2009 | 5:30:00PM | Add Punch | | | Out Punch | 10/14/2009  6:01:24PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/15/2009 | | Add Pay Code | Paid Time Off | 8.00 | | 10/16/2009  6:40:57PM | |
| | | *134383* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/16/2009 | 8:57:00AM | Add Punch | | | In Punch | 10/16/2009  9:47:25AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/16/2009 | 1:30:00PM | Add Punch | | | Out Punch | 10/16/2009  2:02:44PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/16/2009 | 2:00:00PM | Add Punch | | | In Punch | 10/16/2009  2:33:52PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 10/16/2009 | 5:30:00PM | Add Punch | | | Out Punch | 10/16/2009  6:01:15PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/19/2009 | 8:55:00AM | Add Punch | | | In Punch | 10/19/2009  9:39:17AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/19/2009 | 1:31:00PM | Add Punch | | | Out Punch | 10/19/2009  2:08:11PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:07:10PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T                          ID:    352114**

| 10/19/2009 | 2:01:00PM | Add Punch | | | In Punch | 10/19/2009  4:47:29PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 10/19/2009 | 5:31:00PM | Add Punch | | | Out Punch | 10/19/2009  6:42:09PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 10/20/2009 | 8:58:00AM | Add Punch | | | In Punch | 10/20/2009  9:40:42AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 10/20/2009 | 1:30:00PM | Add Punch | | | Out Punch | 10/20/2009  2:10:58PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 10/20/2009 | 2:09:00PM | Add Punch | | | In Punch | 10/20/2009  3:08:44PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 10/20/2009 | 5:30:00PM | Add Punch | | | Out Punch | 10/20/2009  6:09:30PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 10/21/2009 | 8:55:00AM | Add Punch | | | In Punch | 10/21/2009  9:35:10AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 10/21/2009 | 1:30:00PM | Add Punch | | | Out Punch | 10/21/2009  2:07:42PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:     Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**     **JONES, ANGILAR T**                                        **ID:**     352114

| 10/21/2009 | 2:00:00PM | Add Punch | | | In Punch | 10/21/2009  2:37:55PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 10/21/2009 | 2:26:00PM | Add Punch | | | Out Punch | 10/21/2009  3:06:06PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/21/2009 | 2:30:00PM | Add Punch | | | In Punch | 10/21/2009  3:06:18PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/21/2009 | 5:30:00PM | Add Punch | | | Out Punch | 10/21/2009  6:04:24PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/22/2009 | 9:02:00AM | Add Punch | | | In Punch | 10/22/2009  10:04:45AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/22/2009 | 10:58:00AM | Add Punch | | | Out Punch | 10/22/2009  11:37:13AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/22/2009 | 11:23:00AM | Add Punch | | | In Punch | 10/22/2009  12:06:40PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/22/2009 | 1:31:00PM | Add Punch | | | Out Punch | 10/22/2009  2:10:53PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:                 6/22/2011  12:07:10PM
Printed for:            165353

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                          **ID:    352114**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/22/2009 | 2:03:00PM | Add Punch | | | In Punch | 10/22/2009  3:08:34PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/22/2009 | 5:32:00PM | Add Punch | | | Out Punch | 10/22/2009  6:08:34PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/23/2009 | 8:58:00AM | Add Punch | | | In Punch | 10/23/2009  9:34:38AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/23/2009 | 1:41:00PM | Add Punch | | | Out Punch | 10/23/2009  2:33:58PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/23/2009 | 2:11:00PM | Add Punch | | | In Punch | 10/23/2009  3:05:02PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/23/2009 | 5:30:00PM | Add Punch | | | Out Punch | 10/23/2009  6:04:33PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/26/2009 | 8:55:00AM | Add Punch | | | In Punch | 10/26/2009  9:35:29AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/26/2009 | 1:30:00PM | Add Punch | | | Out Punch | 10/26/2009  2:06:57PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:07:10PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                      **ID:    352114**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/26/2009 | 2:00:00PM | Add Punch | | | In Punch | 10/26/2009  2:37:18PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/26/2009 | 5:30:00PM | Add Punch | | | Out Punch | 10/26/2009  6:06:06PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/27/2009 | 8:57:00AM | Add Punch | | | In Punch | 10/27/2009  9:37:15AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 10/27/2009 | 12:10:00PM | Add Punch | | | Out Punch | 10/27/2009  1:08:10PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 10/27/2009 | 12:18:00PM | Add Punch | | | In Punch | 10/27/2009  1:08:29PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 10/27/2009 | 1:30:00PM | Add Punch | | | Out Punch | 10/27/2009  2:10:56PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/27/2009 | 2:00:00PM | Add Punch | | | In Punch | 10/27/2009  2:43:59PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 10/27/2009 | 5:30:00PM | Add Punch | | | Out Punch | 10/27/2009  6:08:33PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                              **ID:    352114**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/28/2009 | | Add Pay Code | Paid Time Off | 4.00 | | 10/28/2009  1:50:56PM | |
| | | | *134383* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/28/2009 | | Add Comment to Pay Code | Paid Time Off | 4.00 | | 10/28/2009  1:50:56PM | |
| | *Approved Time Off* | | *134383* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/28/2009 | 9:08:00AM | Add Punch | | | In Punch | 10/28/2009  10:08:22AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/28/2009 | 1:30:00PM | Add Punch | | | Out Punch | 10/28/2009  2:11:59PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/29/2009 | 9:00:00AM | Add Punch | | | In Punch | 10/29/2009  9:38:11AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/29/2009 | 1:31:00PM | Add Punch | | | Out Punch | 10/29/2009  2:14:46PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/29/2009 | 2:01:00PM | Add Punch | | | In Punch | 10/29/2009  2:42:52PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 10/29/2009 | 5:45:00PM | Add Punch | | | Out Punch | 10/29/2009  6:38:59PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |

| 10/30/2009 | 9:02:00AM | Add Punch | | | In Punch | 10/30/2009  9:39:42AM | |
|---|---|---|---|---|---|---|---|
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

| 10/30/2009 | 1:32:00PM | Add Punch | | | Out Punch | 10/30/2009  2:13:15PM | |
|---|---|---|---|---|---|---|---|
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

| 10/30/2009 | 2:02:00PM | Add Punch | | | In Punch | 10/30/2009  2:43:46PM | |
|---|---|---|---|---|---|---|---|
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

| 10/30/2009 | 5:30:00PM | Add Punch | | | Out Punch | 10/30/2009  6:10:37PM | |
|---|---|---|---|---|---|---|---|
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

| 11/2/2009 | 8:55:00AM | Add Punch | | | In Punch | 11/2/2009  9:32:30AM | |
|---|---|---|---|---|---|---|---|
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

| 11/2/2009 | 1:30:00PM | Add Punch | | | Out Punch | 11/2/2009  2:03:29PM | |
|---|---|---|---|---|---|---|---|
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

| 11/2/2009 | 2:00:00PM | Add Punch | | | In Punch | 11/2/2009  2:33:11PM | |
|---|---|---|---|---|---|---|---|
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

| 11/2/2009 | 5:30:00PM | Add Punch | | | Out Punch | 11/2/2009  7:02:12PM | |
|---|---|---|---|---|---|---|---|
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:07:10PM
Printed for: 165353

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:    JONES, ANGILAR T                ID:    352114**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 11/3/2009 | | Add Pay Code | Paid Time Off | 4.00 | | 11/2/2009 6:04:19PM | |
| | | 340718 | | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 11/3/2009 | | Add Comment to Pay Code | Paid Time Off | 4.00 | | 11/2/2009 6:04:19PM | |
| | | 340718 | | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | Approved Vacation day | | | | | | |
| 11/3/2009 | 8:55:00AM | Add Punch | | | In Punch | 11/3/2009 9:37:37AM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 11/3/2009 | 1:30:00PM | Add Punch | | | Out Punch | 11/3/2009 2:11:55PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 11/4/2009 | 8:55:00AM | Add Punch | | | In Punch | 11/4/2009 9:35:31AM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 11/4/2009 | 1:30:00PM | Add Punch | | | Out Punch | 11/4/2009 2:06:48PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 11/4/2009 | 2:00:00PM | Add Punch | | | In Punch | 11/4/2009 2:37:23PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 11/4/2009 | 5:30:00PM | Add Punch | | | Out Punch | 11/4/2009 6:05:04PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:                 Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|-----------|---|------|----------|--------|--------------------------|----------------|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                          **ID:    352114**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|-----------|---|------|----------|--------|--------------------------|----------------|---|
| 11/5/2009 | 8:56:00AM | Add Punch | | | In Punch | 11/5/2009  9:37:04AM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/5/2009 | 1:08:00PM | Add Punch | | | Out Punch | 11/5/2009  2:08:25PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/5/2009 | 1:16:00PM | Add Punch | | | In Punch | 11/5/2009  2:08:58PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/5/2009 | 1:29:00PM | Add Punch | | | Out Punch | 11/5/2009  2:10:24PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/5/2009 | 1:59:00PM | Add Punch | | | In Punch | 11/5/2009  2:41:36PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/5/2009 | 5:30:00PM | Add Punch | | | Out Punch | 11/5/2009  6:10:33PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/6/2009 | 8:55:00AM | Add Punch | | | In Punch | 11/6/2009  9:37:25AM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/6/2009 | 1:10:00PM | Add Punch | | | Out Punch | 11/6/2009  2:09:36PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:07:10PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |
| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |
| 11/6/2009 | 1:15:00PM | Add Punch | | | In Punch | 11/6/2009  2:09:58PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 11/6/2009 | 1:30:00PM | Add Punch | | | Out Punch | 11/6/2009  2:10:58PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 11/6/2009 | 2:03:00PM | Add Punch | | | In Punch | 11/6/2009  2:43:12PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 11/6/2009 | 5:30:00PM | Add Punch | | | Out Punch | 11/6/2009  6:07:57PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 11/9/2009 | 8:55:00AM | Add Punch | | | In Punch | 11/9/2009  9:35:16AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 11/9/2009 | 1:34:00PM | Add Punch | | | Out Punch | 11/9/2009  2:33:43PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 11/9/2009 | 2:04:00PM | Add Punch | | | In Punch | 11/9/2009  3:04:20PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 11/9/2009 | 5:30:00PM | Add Punch | | | Out Punch | 11/9/2009  6:04:07PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:     JONES, ANGILAR T**                                    **ID:      352114**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 11/10/2009 | 9:02:00AM | Add Punch | | | In Punch | 11/10/2009  9:36:14AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/10/2009 | 1:30:00PM | Add Punch | | | Out Punch | 11/10/2009  2:04:54PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/10/2009 | 2:00:00PM | Add Punch | | | In Punch | 11/10/2009  2:39:28PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/10/2009 | 5:30:00PM | Add Punch | | | Out Punch | 11/10/2009  6:04:14PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/11/2009 | 8:55:00AM | Add Punch | | | In Punch | 11/11/2009  9:37:05AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/11/2009 | 1:31:00PM | Add Punch | | | Out Punch | 11/11/2009  2:09:23PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/11/2009 | 2:01:00PM | Add Punch | | | In Punch | 11/11/2009  2:40:19PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/11/2009 | 5:30:00PM | Add Punch | | | Out Punch | 11/11/2009  6:07:45PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:       1/05/2008  - 6/22/2011
Query:                 Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:**  **JONES, ANGILAR T**                              **ID:**   352114

| 11/12/2009 | 8:56:00AM | Add Punch | | | In Punch | 11/12/2009  9:32:17AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 11/12/2009 | 1:30:00PM | Add Punch | | | Out Punch | 11/12/2009  2:02:49PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 11/12/2009 | 2:00:00PM | Add Punch | | | In Punch | 11/12/2009  2:33:37PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 11/12/2009 | 5:30:00PM | Add Punch | | | Out Punch | 11/12/2009  6:01:13PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 11/13/2009 | 8:55:00AM | Add Punch | | | In Punch | 11/13/2009  9:33:48AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 11/13/2009 | 1:30:00PM | Add Punch | | | Out Punch | 11/13/2009  2:04:16PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 11/13/2009 | 2:00:00PM | Add Punch | | | In Punch | 11/13/2009  2:35:02PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 11/13/2009 | 5:30:00PM | Add Punch | | | Out Punch | 11/13/2009  6:03:29PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed:                    6/22/2011  12:07:10PM
Printed for:              165353

Time Period:      1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:  JONES, ANGILAR T**              **ID:**  352114

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 11/16/2009 | 9:05:00AM | Add Punch | | | In Punch | 11/16/2009 10:03:48AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 11/16/2009 | 1:30:00PM | Add Punch | | | Out Punch | 11/16/2009 2:08:15PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 11/16/2009 | 2:00:00PM | Add Punch | | | In Punch | 11/16/2009 2:37:38PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 11/16/2009 | 5:34:00PM | Add Punch | | | Out Punch | 11/16/2009 6:35:05PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 11/17/2009 | 8:56:00AM | Add Punch | | | In Punch | 11/17/2009 9:33:17AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 11/17/2009 | 1:30:00PM | Add Punch | | | Out Punch | 11/17/2009 2:05:11PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 11/17/2009 | 2:00:00PM | Add Punch | | | In Punch | 11/17/2009 2:36:24PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 11/17/2009 | 5:33:00PM | Add Punch | | | Out Punch | 11/17/2009 6:32:48PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:          Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T                              ID:    352114**

| 11/18/2009 | 8:55:00AM | Add Punch | | | In Punch | 11/18/2009  9:33:50AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/18/2009 | 1:30:00PM | Add Punch | | | Out Punch | 11/18/2009  2:05:08PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/18/2009 | 2:00:00PM | Add Punch | | | In Punch | 11/18/2009  2:34:03PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/18/2009 | 5:30:00PM | Add Punch | | | Out Punch | 11/18/2009  6:03:43PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/19/2009 | 9:02:00AM | Add Punch | | | In Punch | 11/19/2009  10:10:12AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/19/2009 | 1:30:00PM | Add Punch | | | Out Punch | 11/19/2009  2:14:17PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/19/2009 | 2:00:00PM | Add Punch | | | In Punch | 11/19/2009  2:45:00PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/19/2009 | 5:30:00PM | Add Punch | | | Out Punch | 11/19/2009  6:12:35PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                    **ID:    352114**

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 11/20/2009 | | Add Pay Code | Paid Time Off | 6.00 | | 11/4/2009  5:22:08PM | |
| | | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/20/2009 | | Add Comment to Pay Code | Paid Time Off | 6.00 | | 11/4/2009  5:22:08PM | |
| | | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Approved Vacation day* | | | | | | |
| 11/20/2009 | | Add Pay Code | UNPD HRS | 2.00 | | 11/4/2009  5:22:21PM | |
| | | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/20/2009 | | Add Comment to Pay Code | UNPD HRS | 2.00 | | 11/4/2009  5:22:21PM | |
| | | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Approved Time Off* | | | | | | |
| 11/23/2009 | 8:59:00AM | Add Punch | | | In Punch | 11/23/2009  9:37:09AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/23/2009 | 1:30:00PM | Add Punch | | | Out Punch | 11/23/2009  2:08:08PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/23/2009 | 2:00:00PM | Add Punch | | | In Punch | 11/23/2009  2:37:25PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011 12:07:10PM
Printed for:            165353

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                          **ID:    352114**

| 11/23/2009 | 5:30:00PM | Add Punch | | | Out Punch | 11/23/2009  6:06:05PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/24/2009 | 8:55:00AM | Add Punch | | | In Punch | 11/24/2009  9:39:20AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/24/2009 | 1:31:00PM | Add Punch | | | Out Punch | 11/24/2009  2:12:38PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/24/2009 | 2:01:00PM | Add Punch | | | In Punch | 11/24/2009  2:47:55PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/24/2009 | 5:31:00PM | Add Punch | | | Out Punch | 11/24/2009  6:12:08PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/25/2009 | 8:55:00AM | Add Punch | | | In Punch | 11/25/2009  10:44:56AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/25/2009 | 1:30:00PM | Add Punch | | | Out Punch | 11/25/2009  2:08:06PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/25/2009 | 2:04:00PM | Add Punch | | | In Punch | 11/25/2009  3:07:08PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008  -  6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                    ID:    352114

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 11/25/2009 | 5:30:00PM | Add Punch | | | Out Punch | 11/25/2009  6:07:37PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/26/2009 | | Add Pay Code | Holiday | 8.00 | | 11/30/2009  10:59:49AM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/26/2009 | | Add Comment to Pay Code | Holiday | 8.00 | | 11/30/2009  10:59:49AM | |
| | *Thanksgiving Day* | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/27/2009 | 8:55:00AM | Add Punch | | | In Punch | 11/27/2009  9:40:16AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/27/2009 | 1:30:00PM | Add Punch | | | Out Punch | 11/27/2009  2:11:48PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/27/2009 | 2:00:00PM | Add Punch | | | In Punch | 11/27/2009  2:42:12PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/27/2009 | 5:30:00PM | Add Punch | | | Out Punch | 11/27/2009  6:10:44PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/30/2009 | 9:00:00AM | Add Punch | | | In Punch | 11/30/2009  9:33:46AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:       1/05/2008  -  6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |
|---|---|---|---|---|---|---|---|

| 11/30/2009 | 1:31:00PM | Add Punch | | | Out Punch | 11/30/2009  2:18:32PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

| 11/30/2009 | 2:01:00PM | Add Punch | | | In Punch | 11/30/2009  2:37:15PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

| 11/30/2009 | 5:30:00PM | Add Punch | | | Out Punch | 11/30/2009  6:03:19PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

| 12/1/2009 | 9:17:00AM | Add Punch | | | In Punch | 12/1/2009  10:10:21AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

| 12/1/2009 | 9:17:00AM | Add Comment to Punch | | | In Punch | 12/2/2009  6:48:30PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Late* | | | | | | |

| 12/1/2009 | 1:30:00PM | Add Punch | | | Out Punch | 12/1/2009  2:07:46PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

| 12/1/2009 | 2:00:00PM | Add Punch | | | In Punch | 12/1/2009  2:34:51PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:07:10PM
Printed for: 165353

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                          **ID:    352114**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/1/2009 | 5:30:00PM | Add Punch | | | Out Punch | 12/1/2009  6:05:16PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/2/2009 | 8:59:00AM | Add Punch | | | In Punch | 12/2/2009  9:34:54AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/2/2009 | 10:01:00AM | Add Punch | | | Out Punch | 12/2/2009  10:34:18AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/2/2009 | 10:10:00AM | Add Punch | | | In Punch | 12/2/2009  11:03:18AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/2/2009 | 1:33:00PM | Add Punch | | | Out Punch | 12/2/2009  2:34:11PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/2/2009 | 2:03:00PM | Add Punch | | | In Punch | 12/2/2009  3:04:49PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/2/2009 | 5:30:00PM | Add Punch | | | Out Punch | 12/2/2009  6:06:19PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/3/2009 | 8:59:00AM | Add Punch | | | In Punch | 12/3/2009  9:32:45AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:          Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                    **ID:    352114**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/3/2009 | 1:42:00PM | Add Punch | | | Out Punch | 12/3/2009 2:31:15PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/3/2009 | 2:12:00PM | Add Punch | | | In Punch | 12/3/2009 3:01:32PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/3/2009 | 5:33:00PM | Add Punch | | | Out Punch | 12/3/2009 6:30:52PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/4/2009 | 8:59:00AM | Add Punch | | | In Punch | 12/4/2009 9:40:20AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/4/2009 | 1:30:00PM | Add Punch | | | Out Punch | 12/4/2009 2:13:46PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/4/2009 | 2:00:00PM | Add Punch | | | In Punch | 12/4/2009 2:42:38PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/4/2009 | 5:30:00PM | Add Punch | | | Out Punch | 12/4/2009 8:22:08PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/7/2009 | 8:58:00AM | Add Punch | | | In Punch | 12/7/2009 9:36:03AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:07:10PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **JONES, ANGILAR T**      **ID:**   352114

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/7/2009 | 1:29:00PM | Add Punch | | | Out Punch | 12/7/2009  2:05:20PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/7/2009 | 1:59:00PM | Add Punch | | | In Punch | 12/7/2009  2:36:42PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/7/2009 | 5:30:00PM | Add Punch | | | Out Punch | 12/8/2009  6:43:10AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/8/2009 | 9:01:00AM | Add Punch | | | In Punch | 12/8/2009 10:41:57AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/8/2009 | 1:30:00PM | Add Punch | | | Out Punch | 12/8/2009  2:04:43PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/8/2009 | 2:00:00PM | Add Punch | | | In Punch | 12/8/2009  2:34:00PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/8/2009 | 5:30:00PM | Add Punch | | | Out Punch | 12/8/2009  6:03:24PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/9/2009 | 9:02:00AM | Add Punch | | | In Punch | 12/9/2009  9:37:22AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                                    **ID:    352114**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/9/2009 | 1:35:00PM | Add Punch | | | Out Punch | 12/9/2009  2:36:22PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/9/2009 | 2:05:00PM | Add Punch | | | In Punch | 12/9/2009  3:09:04PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/9/2009 | 5:02:00PM | Add Punch | | | Out Punch | 12/9/2009  6:07:22PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/9/2009 | 5:07:00PM | Add Punch | | | In Punch | 12/9/2009  6:07:53PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/9/2009 | 5:30:00PM | Add Punch | | | Out Punch | 12/9/2009  6:08:14PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/10/2009 | 8:56:00AM | Add Punch | | | In Punch | 12/10/2009  9:31:59AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/10/2009 | 1:48:00PM | Add Punch | | | Out Punch | 12/10/2009  2:33:05PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/10/2009 | 2:18:00PM | Add Punch | | | In Punch | 12/10/2009  3:02:19PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:07:10PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |
|---|---|---|---|---|---|---|---|
| 12/10/2009 | 5:31:00PM | Add Punch | | | Out Punch | 12/10/2009  6:02:08PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/11/2009 | | Add Pay Code | Absent No Hours | 8.00 | | 12/11/2009  1:18:31PM | |
| | | | *134383* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/11/2009 | | Add Comment to Pay Code | Absent No Hours | 8.00 | | 12/11/2009  1:18:31PM | |
| | *Called In* | | *134383* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/14/2009 | | Add Pay Code | Paid Time Off | 3.00 | | 12/26/2009  2:23:09PM | |
| | | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/14/2009 | | Add Comment to Pay Code | Paid Time Off | 3.00 | | 12/26/2009  2:23:09PM | |
| | *Approved Vacation day* | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/14/2009 | 12:28:00PM | Add Punch | | | In Punch | 12/14/2009  1:07:20PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/14/2009 | 12:28:00PM | Add Comment to Punch | | | In Punch | 12/15/2009  2:24:59PM | |
| | *Arrived Late* | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed:                  6/22/2011  12:07:10PM
Printed for:              165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   JONES, ANGILAR T**                    **ID:**    352114

| 12/14/2009 | 5:30:00PM | Add Punch | | | Out Punch | 12/14/2009  6:05:52PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/15/2009 | 9:01:00AM | Add Punch | | | In Punch | 12/15/2009  9:35:03AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/15/2009 | 1:30:00PM | Add Punch | | | Out Punch | 12/15/2009  2:05:08PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/15/2009 | 2:00:00PM | Add Punch | | | In Punch | 12/15/2009  2:34:18PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/15/2009 | 5:30:00PM | Add Punch | | | Out Punch | 12/15/2009  6:03:12PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/16/2009 | 8:56:00AM | Add Punch | | | In Punch | 12/16/2009  9:32:27AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/16/2009 | 1:30:00PM | Add Punch | | | Out Punch | 12/16/2009  2:02:47PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/16/2009 | 2:00:00PM | Add Punch | | | In Punch | 12/16/2009  2:32:42PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed:                 6/22/2011 12:07:10PM
Printed for:            165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                     **ID:    352114**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/16/2009 | 8:00:00PM | Add Punch | | | Out Punch | 12/16/2009  8:31:15PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/17/2009 | 9:01:00AM | Add Punch | | | In Punch | 12/17/2009  9:33:51AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/17/2009 | 1:30:00PM | Add Punch | | | Out Punch | 12/17/2009  2:08:47PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/17/2009 | 2:00:00PM | Add Punch | | | In Punch | 12/17/2009  2:34:37PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/17/2009 | 7:30:00PM | Add Punch | | | Out Punch | 12/17/2009  8:00:29PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/18/2009 | 8:59:00AM | Add Punch | | | In Punch | 12/18/2009  9:32:25AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/18/2009 | 1:30:00PM | Add Punch | | | Out Punch | 12/18/2009  2:03:01PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/18/2009 | 2:01:00PM | Add Punch | | | In Punch | 12/18/2009  3:10:45PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed:                    6/22/2011  12:07:10PM
Printed for:              165353

Time Period:       1/05/2008 - 6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                                  **ID:    352114**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/18/2009 | 7:30:00PM | Add Punch | | | Out Punch | 12/18/2009  8:00:41PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/21/2009 | 8:56:00AM | Add Punch | | | In Punch | 12/21/2009  9:33:35AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/21/2009 | 10:30:00AM | Add Punch | | | Out Punch | 12/21/2009  11:02:49AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/21/2009 | 10:37:00AM | Add Punch | | | In Punch | 12/21/2009  11:32:55AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/21/2009 | 1:30:00PM | Add Punch | | | Out Punch | 12/21/2009  2:05:03PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/21/2009 | 2:00:00PM | Add Punch | | | In Punch | 12/21/2009  2:34:54PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/21/2009 | 5:30:00PM | Add Punch | | | Out Punch | 12/21/2009  6:03:15PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/22/2009 | 9:01:00AM | Add Punch | | | In Punch | 12/22/2009  9:33:21AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:     Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |
| 12/22/2009 | 1:30:00PM | Add Punch | | | Out Punch | 12/22/2009 2:02:36PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/22/2009 | 2:01:00PM | Add Punch | | | In Punch | 12/22/2009 3:00:48PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/22/2009 | 7:30:00PM | Add Punch | | | Out Punch | 12/22/2009 8:01:03PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/23/2009 | 9:00:00AM | Add Punch | | | In Punch | 12/23/2009 9:32:45AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/23/2009 | 1:31:00PM | Add Punch | | | Out Punch | 12/23/2009 2:03:21PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/23/2009 | 2:01:00PM | Add Punch | | | In Punch | 12/23/2009 2:33:24PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/23/2009 | 7:30:00PM | Add Punch | | | Out Punch | 12/23/2009 8:00:59PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/24/2009 | 9:04:00AM | Add Punch | | | In Punch | 12/24/2009 10:02:09AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

**Name:    JONES, ANGILAR T**                    ID:    352114

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/24/2009 | 1:30:00PM | Add Punch | | | Out Punch | 12/24/2009  2:04:55PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 12/24/2009 | 2:01:00PM | Add Punch | | | In Punch | 12/24/2009  2:35:28PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 12/24/2009 | 5:30:00PM | Add Punch | | | Out Punch | 12/24/2009  6:36:32PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 12/25/2009 | | Add Pay Code | Holiday | 8.00 | | 12/26/2009  2:22:02PM | |
| | | 340718 | | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 12/25/2009 | | Add Comment to Pay Code | Holiday | 8.00 | | 12/26/2009  2:22:02PM | |
| | | 340718 | | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| | Christmas Day | | | | | | |
| 12/28/2009 | 8:55:00AM | Add Punch | | | In Punch | 12/28/2009  9:33:44AM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 12/28/2009 | 1:30:00PM | Add Punch | | | Out Punch | 12/28/2009  2:04:44PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 12/28/2009 | 2:00:00PM | Add Punch | | | In Punch | 12/28/2009  2:35:12PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |

# Timecard Audit Trail

Time Period:    1/05/2008  -  6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                                          ID:    352114

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/28/2009 | 5:30:00PM | Add Punch | | | Out Punch | 12/28/2009  6:03:13PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 12/29/2009 | 9:00:00AM | Add Punch | | | In Punch | 12/29/2009  9:36:47AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 12/29/2009 | 1:35:00PM | Add Punch | | | Out Punch | 12/29/2009  2:41:09PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 12/29/2009 | 2:05:00PM | Add Punch | | | In Punch | 12/29/2009  3:08:03PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 12/29/2009 | 5:30:00PM | Add Punch | | | Out Punch | 12/29/2009  6:08:43PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 12/30/2009 | 9:06:00AM | Add Punch | | | In Punch | 12/30/2009  10:03:48AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 12/30/2009 | 9:06:00AM | Add Comment to Punch | | | In Punch | 1/4/2010  11:10:15AM | |
| | *Late* | | *340718* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed: 6/22/2011 12:07:10PM
Printed for: 165353

Time Period:     1/05/2008  -  6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override / Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  JONES, ANGILAR T**    **ID:**  352114

| 12/30/2009 | 1:29:00PM | Add Punch | | | Out Punch | 12/30/2009  2:06:13PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/30/2009 | 1:59:00PM | Add Punch | | | In Punch | 12/30/2009  2:35:22PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/30/2009 | 5:30:00PM | Add Punch | | | Out Punch | 12/30/2009  6:05:31PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/31/2009 | 8:55:00AM | Add Punch | | | In Punch | 12/31/2009  9:31:55AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/31/2009 | 1:48:00PM | Add Punch | | | Out Punch | 12/31/2009  2:34:02PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/31/2009 | 2:16:00PM | Add Punch | | | In Punch | 12/31/2009  3:01:38PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/31/2009 | 3:09:00PM | Add Punch | | | Out Punch | 12/31/2009  4:01:08PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/31/2009 | 3:09:00PM | Add Comment to Punch | | | Out Punch | 1/4/2010  11:10:15AM | |
| | | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *VDT-Volunteer Down Time* | | | | | | |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:                 Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                                **ID:**    352114

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/1/2010 | | Add Pay Code | Holiday | 8.00 | | 1/5/2010  5:58:24PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/1/2010 | | Add Comment to Pay Code | Holiday | 8.00 | | 1/5/2010  5:58:24PM | |
| | *New Years Day* | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/4/2010 | 9:01:00AM | Add Punch | | | In Punch | 1/4/2010  9:36:56AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/4/2010 | 1:31:00PM | Add Punch | | | Out Punch | 1/4/2010  2:08:23PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/4/2010 | 2:01:00PM | Add Punch | | | In Punch | 1/4/2010  2:38:08PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/4/2010 | 5:31:00PM | Add Punch | | | Out Punch | 1/4/2010  6:06:20PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/5/2010 | 8:59:00AM | Add Punch | | | In Punch | 1/5/2010  9:35:12AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

| Time Period: | 1/05/2008  -  6/22/2011 |
| Query: | Previously Selected Employee(s) |
| Audit Type: | (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code... |

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |
|---|---|---|---|---|---|---|---|
| 1/5/2010 | 1:34:00PM | Add Punch | | | Out Punch | 1/5/2010  2:34:22PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/5/2010 | 2:05:00PM | Add Punch | | | In Punch | 1/5/2010  3:04:20PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/5/2010 | 5:30:00PM | Add Punch | | | Out Punch | 1/5/2010  6:05:18PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/6/2010 | | Add Pay Code | Paid Time Off | 2.00 | | 1/11/2010  12:33:09PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/6/2010 | | Add Comment to Pay Code | Paid Time Off | 2.00 | | 1/11/2010  12:33:09PM | |
| | *Approved Schedule Variance* | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/6/2010 | | Edit Pay Code | Paid Time Off[NON-WRKD Paid] | 2.00 | | 1/11/2010  12:40:22PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/6/2010 | | Add Comment to Pay Code | NON-WRKD Paid | 2.00 | | 1/11/2010  12:40:22PM | |
| | *Approved Schedule Variance* | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:   1/05/2008 - 6/22/2011
Query:   Previously Selected Employee(s)
Audit Type:   (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

**Name:  JONES, ANGILAR T**                          **ID:**  352114

| 1/6/2010 | 8:57:00AM | Add Punch | | | In Punch | 1/6/2010  9:32:18AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 1/6/2010 | 1:30:00PM | Add Punch | | | Out Punch | 1/6/2010  2:02:36PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 1/6/2010 | 2:01:00PM | Add Punch | | | In Punch | 1/6/2010  2:32:46PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 1/6/2010 | 3:30:00PM | Add Punch | | | Out Punch | 1/6/2010  4:02:36PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 1/7/2010 | 9:00:00AM | Add Punch | | | In Punch | 1/7/2010  9:31:54AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 1/7/2010 | 10:10:00AM | Add Punch | | | Out Punch | 1/7/2010  11:00:49AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 1/7/2010 | 10:17:00AM | Add Punch | | | In Punch | 1/7/2010  11:01:06AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 1/7/2010 | 1:30:00PM | Add Punch | | | Out Punch | 1/7/2010  2:02:11PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |

**Timecard Audit Trail**

Time Period:         1/05/2008 - 6/22/2011
Query:                  Previously Selected Employee(s)
Audit Type:           (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                    **ID:**    352114

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/7/2010 | 2:00:00PM | Add Punch | | | In Punch | 1/7/2010  2:32:30PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/7/2010 | 5:34:00PM | Add Punch | | | Out Punch | 1/7/2010  6:31:14PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/8/2010 | 8:55:00AM | Add Punch | | | In Punch | 1/8/2010  9:31:38AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/8/2010 | 1:30:00PM | Add Punch | | | Out Punch | 1/8/2010  2:02:07PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/8/2010 | 2:00:00PM | Add Punch | | | In Punch | 1/8/2010  2:32:12PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/8/2010 | 5:30:00PM | Add Punch | | | Out Punch | 1/8/2010  6:01:42PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/11/2010 | 8:56:00AM | Add Punch | | | In Punch | 1/11/2010  9:32:42AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/11/2010 | 1:31:00PM | Add Punch | | | Out Punch | 1/11/2010  2:03:51PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

| | |
|---|---|
| Time Period: | 1/05/2008 - 6/22/2011 |
| Query: | Previously Selected Employee(s) |
| Audit Type: | (12): \|Add Duration\|Edit Duration\|Delete Duration\|Duration (Add/Edit/Delete)\|Add Punch\|Edit Punch\|Delete Punch\|Punch (Add/Edit/Delete)\|Add Pay Code\|Edit Pay Code... |

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  JONES, ANGILAR T**                         **ID:**  352114

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/11/2010 | 2:01:00PM | Add Punch | | | In Punch | 1/11/2010  2:33:37PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/11/2010 | 5:30:00PM | Add Punch | | | Out Punch | 1/11/2010  6:01:27PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/12/2010 | 8:55:00AM | Add Punch | | | In Punch | 1/12/2010  9:31:48AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/12/2010 | 1:31:00PM | Add Punch | | | Out Punch | 1/12/2010  2:02:25PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/12/2010 | 2:00:00PM | Add Punch | | | In Punch | 1/12/2010  2:32:51PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/12/2010 | 5:30:00PM | Add Punch | | | Out Punch | 1/12/2010  6:01:41PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/13/2010 | | Add Pay Code | Absent No Hours | 8.00 | | 1/14/2010  12:16:17PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/13/2010 | | Add Comment to Pay Code | Absent No Hours | 8.00 | | 1/14/2010  12:16:17PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Called In* | | | | | | |

Printed: 6/22/2011 12:07:10PM
Printed for: 165353

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                          ID:    352114

| 1/14/2010 | 8:55:00AM | Add Punch | | | In Punch | 1/14/2010  9:31:54AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/14/2010 | 1:30:00PM | Add Punch | | | Out Punch | 1/14/2010  2:02:09PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/14/2010 | 2:00:00PM | Add Punch | | | In Punch | 1/14/2010  2:33:01PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/14/2010 | 5:30:00PM | Add Punch | | | Out Punch | 1/14/2010  6:01:43PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/15/2010 | 8:55:00AM | Add Punch | | | In Punch | 1/15/2010  9:32:39AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/15/2010 | 1:34:00PM | Add Punch | | | Out Punch | 1/15/2010  2:31:16PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/15/2010 | 2:03:00PM | Add Punch | | | In Punch | 1/15/2010  3:00:48PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/15/2010 | 5:30:00PM | Add Punch | | | Out Punch | 1/15/2010  6:01:07PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                     **ID:**    352114

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/18/2010 | 8:55:00AM | Add Punch | | | In Punch | 1/18/2010  9:31:59AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/18/2010 | 1:30:00PM | Add Punch | | | Out Punch | 1/18/2010  2:02:08PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/18/2010 | 2:01:00PM | Add Punch | | | In Punch | 1/18/2010  2:33:13PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/18/2010 | 5:30:00PM | Add Punch | | | Out Punch | 1/18/2010  6:01:47PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/19/2010 | 8:55:00AM | Add Punch | | | In Punch | 1/19/2010  9:38:46AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/19/2010 | 1:29:00PM | Add Punch | | | Out Punch | 1/19/2010  2:20:00PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/19/2010 | 1:59:00PM | Add Punch | | | In Punch | 1/19/2010  2:44:30PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/19/2010 | 5:30:00PM | Add Punch | | | Out Punch | 1/19/2010  6:10:31PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:07:10PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:** **JONES, ANGILAR T**          **ID:** 352114

| 1/20/2010 | 9:00:00AM | Add Punch | | | In Punch | 1/20/2010  9:34:58AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 1/20/2010 | 1:30:00PM | Add Punch | | | Out Punch | 1/20/2010  2:04:58PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 1/20/2010 | 2:00:00PM | Add Punch | | | In Punch | 1/20/2010  2:38:22PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 1/20/2010 | 5:30:00PM | Add Punch | | | Out Punch | 1/20/2010  6:01:18PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 1/21/2010 | 8:55:00AM | Add Punch | | | In Punch | 1/21/2010  9:31:45AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 1/21/2010 | 1:30:00PM | Add Punch | | | Out Punch | 1/21/2010  2:02:49PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 1/21/2010 | 2:00:00PM | Add Punch | | | In Punch | 1/21/2010  2:33:27PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 1/21/2010 | 3:10:00PM | Add Punch | | | Out Punch | 1/21/2010  4:01:01PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:        Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |
|---|---|---|---|---|---|---|---|
| 1/21/2010 | 3:21:00PM | Add Punch | | In Punch | | 1/21/2010  4:01:29PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 1/21/2010 | 5:30:00PM | Add Punch | | Out Punch | | 1/21/2010  6:01:25PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 1/22/2010 | 8:55:00AM | Add Punch | | In Punch | | 1/22/2010  9:33:27AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 1/22/2010 | 1:30:00PM | Add Punch | | Out Punch | | 1/22/2010  2:04:02PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 1/22/2010 | 2:05:00PM | Add Punch | | In Punch | | 1/22/2010  3:02:58PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 1/22/2010 | 5:30:00PM | Add Punch | | Out Punch | | 1/22/2010  6:03:23PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 1/25/2010 | 8:55:00AM | Add Punch | | In Punch | | 1/25/2010  9:36:53AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 1/25/2010 | 1:30:00PM | Add Punch | | Out Punch | | 1/25/2010  2:07:31PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T                              ID:     352114**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/25/2010 | 2:00:00PM | Add Punch | | | In Punch | 1/25/2010  2:38:29PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/25/2010 | 5:30:00PM | Add Punch | | | Out Punch | 1/25/2010  6:06:00PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/26/2010 | 8:55:00AM | Add Punch | | | In Punch | 1/26/2010  9:34:56AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/26/2010 | 1:30:00PM | Add Punch | | | Out Punch | 1/26/2010  2:05:47PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/26/2010 | 2:00:00PM | Add Punch | | | In Punch | 1/26/2010  2:36:01PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/26/2010 | 5:30:00PM | Add Punch | | | Out Punch | 1/26/2010  6:04:41PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/27/2010 | 8:55:00AM | Add Punch | | | In Punch | 1/27/2010  9:32:28AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/27/2010 | 1:30:00PM | Add Punch | | | Out Punch | 1/27/2010  2:02:17PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:07:10PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |
| **Name:** | **JONES, ANGILAR T** | | | **ID:** 352114 | | | |
| 1/27/2010 | 2:00:00PM | Add Punch | | | In Punch | 1/27/2010  2:32:18PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 1/27/2010 | 5:30:00PM | Add Punch | | | Out Punch | 1/27/2010  6:00:50PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 1/28/2010 | 8:56:00AM | Add Punch | | | In Punch | 1/28/2010  9:32:49AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 1/28/2010 | 1:30:00PM | Add Punch | | | Out Punch | 1/28/2010  2:02:15PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 1/28/2010 | 2:00:00PM | Add Punch | | | In Punch | 1/28/2010  2:33:04PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 1/28/2010 | 5:30:00PM | Add Punch | | | Out Punch | 1/28/2010  6:01:37PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 1/29/2010 | 8:55:00AM | Add Punch | | | In Punch | 1/29/2010  9:31:41AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 1/29/2010 | 9:51:00AM | Add Punch | | | Out Punch | 1/29/2010 10:31:24AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |

# Timecard Audit Trail

Printed:        6/22/2011 12:07:10PM
Printed for:    165353

Time Period:    1/05/2008 - 6/22/2011
Query:          Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|-----------|--|------|----------|--------|---------------------------|----------------|--|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |
|-----------|----------------------|--|--|----------|--------|--|--|
| 1/29/2010 | 9:51:00AM | Add Comment to Punch | | | Out Punch | 2/1/2010 11:08:06AM | |
| | *Weather* | | *134383* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 2/1/2010 | 8:55:00AM | Add Punch | | | In Punch | 2/1/2010 9:33:10AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 2/1/2010 | 1:30:00PM | Add Punch | | | Out Punch | 2/1/2010 2:03:25PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 2/1/2010 | 2:00:00PM | Add Punch | | | In Punch | 2/1/2010 2:33:02PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 2/1/2010 | 5:30:00PM | Add Punch | | | Out Punch | 2/1/2010 6:02:26PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 2/2/2010 | 9:07:00AM | Add Punch | | | In Punch | 2/2/2010 10:01:09AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 2/2/2010 | 1:32:00PM | Add Punch | | | Out Punch | 2/2/2010 2:02:08PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 2/2/2010 | 2:02:00PM | Add Punch | | | In Punch | 2/2/2010 2:33:18PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:07:10PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  JONES, ANGILAR T**                    ID:   352114

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/2/2010 | 2:33:00PM | Add Punch | | | Out Punch | 2/2/2010  3:03:04PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/2/2010 | 5:30:00PM | Add Punch | | | Out Punch | 2/2/2010  6:01:25PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/2/2010 | 5:30:00PM[ 2:33:00PM] | Edit Punch | | | Out Punch | 2/5/2010  12:08:26PM | |
| | | *134383* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 2/2/2010 | 5:30:00PM | Delete Punch | | | Out Punch | 2/5/2010  12:08:26PM | |
| | | *134383* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 2/3/2010 | 8:56:00AM | Add Punch | | | In Punch | 2/3/2010  9:34:35AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/3/2010 | 1:30:00PM | Add Punch | | | Out Punch | 2/3/2010  2:05:01PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/3/2010 | 2:00:00PM | Add Punch | | | In Punch | 2/3/2010  2:35:44PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/3/2010 | 5:30:00PM | Add Punch | | | Out Punch | 2/3/2010  6:03:49PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                     **ID:**    352114

| 2/4/2010 | 8:57:00AM | Add Punch | | | In Punch | 2/4/2010  9:34:33AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/4/2010 | 1:30:00PM | Add Punch | | | Out Punch | 2/4/2010  2:04:36PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/4/2010 | 2:04:00PM | Add Punch | | | In Punch | 2/4/2010  3:03:58PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/4/2010 | 5:30:00PM | Add Punch | | | Out Punch | 2/4/2010  6:03:46PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/5/2010 | 9:00:00AM | Add Punch | | | In Punch | 2/5/2010  9:33:42AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/5/2010 | 1:31:00PM | Add Punch | | | Out Punch | 2/5/2010  2:02:30PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/5/2010 | 2:01:00PM | Add Punch | | | In Punch | 2/5/2010  2:32:42PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/5/2010 | 5:30:00PM | Add Punch | | | Out Punch | 2/5/2010  6:01:11PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:    JONES, ANGILAR T                    ID:    352114**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/8/2010 | | Add Pay Code | NON-WRKD Paid | 8.00 | | 2/9/2010  4:13:14PM | |
| | | | 340718 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 2/8/2010 | | Add Comment to Pay Code | NON-WRKD Paid | 8.00 | | 2/9/2010  4:13:14PM | |
| | Weather | | 340718 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 2/8/2010 | | Edit Pay Code | NON-WRKD Paid[UNPD HRS] | 8.00 | | 2/9/2010  4:28:58PM | |
| | | | 340718 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 2/8/2010 | | Add Comment to Pay Code | UNPD HRS | 8.00 | | 2/9/2010  4:28:58PM | |
| | Weather | | 340718 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 2/9/2010 | 8:56:00AM | Add Punch | | | In Punch | 2/9/2010  11:41:42AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 2/9/2010 | 1:30:00PM | Add Punch | | | Out Punch | 2/9/2010  2:06:41PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 2/9/2010 | 2:00:00PM | Add Punch | | | In Punch | 2/9/2010  2:37:19PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  JONES, ANGILAR T**                    **ID:**    352114

| 2/9/2010 | 5:30:00PM | Add Punch | | | Out Punch | 2/9/2010  6:05:43PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/10/2010 | 8:55:00AM | Add Punch | | | In Punch | 2/10/2010  9:32:46AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/10/2010 | 1:30:00PM | Add Punch | | | Out Punch | 2/10/2010  2:02:25PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/10/2010 | 2:00:00PM | Add Punch | | | In Punch | 2/10/2010  2:32:58PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/10/2010 | 5:30:00PM | Add Punch | | | Out Punch | 2/10/2010  6:01:31PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/11/2010 | 8:56:00AM | Add Punch | | | In Punch | 2/11/2010  9:35:33AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/11/2010 | 1:30:00PM | Add Punch | | | Out Punch | 2/11/2010  2:06:51PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/11/2010 | 2:04:00PM | Add Punch | | | In Punch | 2/11/2010  3:05:11PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **JONES, ANGILAR T**   **ID:** 352114

| 2/11/2010 | 5:30:00PM | Add Punch | | | Out Punch | 2/11/2010  6:05:04PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/12/2010 | 9:01:00AM | Add Punch | | | In Punch | 2/12/2010 10:32:16AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/12/2010 | 12:03:00PM | Add Punch | | | Out Punch | 2/12/2010 12:32:21PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/12/2010 | 12:06:00PM | Add Punch | | | In Punch | 2/12/2010  1:00:41PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/12/2010 | 1:30:00PM | Add Punch | | | Out Punch | 2/12/2010  2:01:45PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/12/2010 | 2:05:00PM | Add Punch | | | In Punch | 2/12/2010  3:01:19PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/12/2010 | 5:30:00PM | Add Punch | | | Out Punch | 2/12/2010  6:01:04PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/15/2010 | 9:00:00AM | Add Punch | | | In Punch | 2/15/2010 10:19:26AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:  6/22/2011 12:07:10PM
Printed for:  165353

Time Period:    1/05/2008 - 6/22/2011
Query:          Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                    **ID:**    352114

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/15/2010 | 1:32:00PM | Add Punch | | | Out Punch | 2/15/2010  2:02:29PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/15/2010 | 2:03:00PM | Add Punch | | | In Punch | 2/15/2010  2:32:16PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/15/2010 | 5:30:00PM | Add Punch | | | Out Punch | 2/15/2010  6:01:11PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/16/2010 | 8:58:00AM | Add Punch | | | In Punch | 2/16/2010  9:35:25AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/16/2010 | 1:30:00PM | Add Punch | | | Out Punch | 2/16/2010  2:05:58PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/16/2010 | 2:00:00PM | Add Punch | | | In Punch | 2/16/2010  2:35:07PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/16/2010 | 5:07:00PM | Add Punch | | | Out Punch | 2/16/2010  6:03:42PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/16/2010 | 5:12:00PM | Add Punch | | | In Punch | 2/16/2010  6:03:52PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:          Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                    **ID:**    352114

| 2/16/2010 | 5:32:00PM | Add Punch | | | Out Punch | 2/16/2010  6:04:27PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 2/17/2010 | 8:57:00AM | Add Punch | | | In Punch | 2/17/2010  9:35:04AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 2/17/2010 | 1:30:00PM | Add Punch | | | Out Punch | 2/17/2010  2:04:48PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 2/17/2010 | 2:00:00PM | Add Punch | | | In Punch | 2/17/2010  2:35:39PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 2/17/2010 | 5:30:00PM | Add Punch | | | Out Punch | 2/17/2010  6:03:03PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 2/18/2010 | 8:58:00AM | Add Punch | | | In Punch | 2/18/2010  9:35:09AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 2/18/2010 | 1:31:00PM | Add Punch | | | Out Punch | 2/18/2010  2:04:32PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 2/18/2010 | 2:00:00PM | Add Punch | | | In Punch | 2/18/2010  2:35:10PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008  -  6/22/2011
Query:             Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |
|---|---|---|---|---|---|---|---|
| 2/18/2010 | 5:32:00PM | Add Punch | | | Out Punch | 2/18/2010  6:03:18PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/19/2010 | 9:01:00AM | Add Punch | | | In Punch | 2/19/2010  10:02:37AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/19/2010 | 1:30:00PM | Add Punch | | | Out Punch | 2/19/2010  2:05:27PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/19/2010 | 2:00:00PM | Add Punch | | | In Punch | 2/19/2010  2:35:07PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/19/2010 | 5:30:00PM | Add Punch | | | Out Punch | 2/19/2010  6:03:25PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/22/2010 | 8:55:00AM | Add Punch | | | In Punch | 2/22/2010  9:34:53AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/22/2010 | 1:30:00PM | Add Punch | | | Out Punch | 2/22/2010  2:04:37PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/22/2010 | 2:00:00PM | Add Punch | | | In Punch | 2/22/2010  2:34:25PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:       1/05/2008 - 6/22/2011
Query:             Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                                **ID:    352114**

| 2/22/2010 | 5:30:00PM | Add Punch | | | Out Punch | 2/22/2010  6:03:37PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/23/2010 | 8:58:00AM | Add Punch | | | In Punch | 2/23/2010  9:32:52AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/23/2010 | 1:32:00PM | Add Punch | | | Out Punch | 2/23/2010  2:01:58PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/23/2010 | 2:04:00PM | Add Punch | | | In Punch | 2/23/2010  3:01:02PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/23/2010 | 5:31:00PM | Add Punch | | | Out Punch | 2/23/2010  6:01:59PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/24/2010 | 8:59:00AM | Add Punch | | | In Punch | 2/24/2010  9:35:09AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/24/2010 | 1:30:00PM | Add Punch | | | Out Punch | 2/24/2010  2:08:12PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/24/2010 | 2:00:00PM | Add Punch | | | In Punch | 2/24/2010  2:47:24PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:    JONES, ANGILAR T**                     **ID:    352114**

| 2/24/2010 | 5:30:00PM | Add Punch | | | Out Punch | 2/24/2010 6:07:58PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 2/25/2010 | 9:00:00AM | Add Punch | | | In Punch | 2/25/2010 9:33:42AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 2/25/2010 | 1:32:00PM | Add Punch | | | Out Punch | 2/25/2010 2:02:22PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 2/25/2010 | 2:03:00PM | Add Punch | | | In Punch | 2/25/2010 3:01:12PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 2/25/2010 | 5:31:00PM | Add Punch | | | Out Punch | 2/25/2010 6:01:42PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 2/26/2010 | 9:00:00AM | Add Punch | | | In Punch | 2/26/2010 9:33:22AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 2/26/2010 | 1:30:00PM | Add Punch | | | Out Punch | 2/26/2010 2:02:36PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 2/26/2010 | 2:00:00PM | Add Punch | | | In Punch | 2/26/2010 2:32:37PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |

# Timecard Audit Trail

Printed: 6/22/2011 12:07:10PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **JONES, ANGILAR T**      **ID:** 352114

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/26/2010 | 5:30:00PM | Add Punch | | | Out Punch | 2/26/2010 6:00:46PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/1/2010 | 8:59:00AM | Add Punch | | | In Punch | 3/1/2010 9:36:12AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/1/2010 | 1:32:00PM | Add Punch | | | Out Punch | 3/1/2010 2:34:59PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/1/2010 | 2:02:00PM | Add Punch | | | In Punch | 3/1/2010 2:37:12PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/1/2010 | 5:30:00PM | Add Punch | | | Out Punch | 3/1/2010 6:03:41PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/2/2010 | 8:59:00AM | Add Punch | | | In Punch | 3/2/2010 9:34:14AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/2/2010 | 1:33:00PM | Add Punch | | | Out Punch | 3/2/2010 2:31:46PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/2/2010 | 2:03:00PM | Add Punch | | | In Punch | 3/2/2010 3:02:11PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008  -  6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |
| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |
| 3/2/2010 | 5:30:00PM | Add Punch | | | Out Punch | 3/2/2010  6:02:59PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 3/3/2010 | 8:56:00AM | Add Punch | | | In Punch | 3/3/2010  9:33:36AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 3/3/2010 | 1:30:00PM | Add Punch | | | Out Punch | 3/3/2010  2:02:51PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 3/3/2010 | 2:02:00PM | Add Punch | | | In Punch | 3/3/2010  4:00:01PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 3/3/2010 | 5:30:00PM | Add Punch | | | Out Punch | 3/3/2010  6:02:42PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 3/4/2010 | 8:55:00AM | Add Punch | | | In Punch | 3/4/2010  9:35:44AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 3/4/2010 | 1:30:00PM | Add Punch | | | Out Punch | 3/4/2010  2:12:42PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 3/4/2010 | 2:00:00PM | Add Punch | | | In Punch | 3/4/2010  2:38:49PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |

# Timecard Audit Trail

Printed:      6/22/2011  12:07:10PM
Printed for:     165353

Time Period:       1/05/2008  -  6/22/2011
Query:             Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:      JONES, ANGILAR T**               **ID:     352114**

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/4/2010 | 5:30:00PM | Add Punch | | | Out Punch | 3/4/2010  6:07:12PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 3/5/2010 | 8:58:00AM | Add Punch | | | In Punch | 3/5/2010  9:36:16AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 3/5/2010 | 1:35:00PM | Add Punch | | | Out Punch | 3/5/2010  2:34:38PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 3/5/2010 | 2:05:00PM | Add Punch | | | In Punch | 3/5/2010  3:05:02PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 3/5/2010 | 5:30:00PM | Add Punch | | | Out Punch | 3/5/2010  6:04:05PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 3/7/2010 | | Add Pay Code | $BONUS | $75.00 | | 3/19/2010  4:38:36PM | |
| | | *Import* | | *10.252.249.193* | | *10.157.81.10* | *External API* |
| 3/8/2010 | 8:59:00AM | Add Punch | | | In Punch | 3/8/2010  9:37:00AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 3/8/2010 | 1:30:00PM | Add Punch | | | Out Punch | 3/8/2010  2:08:15PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed:        6/22/2011 12:07:10PM
Printed for:    165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                        **ID:    352114**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/8/2010 | 2:00:00PM | Add Punch | | | In Punch | 3/8/2010  2:38:26PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/8/2010 | 5:30:00PM | Add Punch | | | Out Punch | 3/8/2010  6:06:23PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/9/2010 | | Add Pay Code | Paid Time Off | 8.00 | | 2/23/2010  3:09:49PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/9/2010 | | Add Comment to Pay Code | Paid Time Off | 8.00 | | 2/23/2010  3:09:49PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Approved Vacation day* | | | | | | |
| 3/10/2010 | | Add Pay Code | Paid Time Off | 8.00 | | 2/23/2010  3:09:49PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/10/2010 | | Add Comment to Pay Code | Paid Time Off | 8.00 | | 2/23/2010  3:09:49PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Approved Vacation day* | | | | | | |
| 3/11/2010 | 8:59:00AM | Add Punch | | | In Punch | 3/11/2010  9:33:12AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed:    6/22/2011 12:07:10PM
Printed for:    165353

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**　　　　　　　　**ID:**    352114

| 3/11/2010 | 1:31:00PM | Add Punch | | | Out Punch | 3/11/2010  2:02:30PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/11/2010 | 2:02:00PM | Add Punch | | | In Punch | 3/11/2010  3:00:48PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/11/2010 | 5:30:00PM | Add Punch | | | Out Punch | 3/11/2010  6:02:41PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/12/2010 | 8:59:00AM | Add Punch | | | In Punch | 3/12/2010  9:33:27AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/12/2010 | 1:29:00PM | Add Punch | | | Out Punch | 3/12/2010  2:01:24PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/12/2010 | 2:01:00PM | Add Punch | | | In Punch | 3/12/2010  2:32:34PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/12/2010 | 5:30:00PM | Add Punch | | | Out Punch | 3/12/2010  6:01:33PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/15/2010 | 8:57:00AM | Add Punch | | | In Punch | 3/15/2010  9:35:20AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |
|---|---|---|---|---|---|---|---|
| 3/15/2010 | 1:29:00PM | Add Punch | | | Out Punch | 3/15/2010  2:06:10PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 3/15/2010 | 2:01:00PM | Add Punch | | | In Punch | 3/15/2010  2:35:38PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 3/15/2010 | 5:30:00PM | Add Punch | | | Out Punch | 3/15/2010  6:04:18PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 3/16/2010 | 8:59:00AM | Add Punch | | | In Punch | 3/16/2010  9:47:58AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 3/16/2010 | 1:34:00PM | Add Punch | | | Out Punch | 3/16/2010  2:33:59PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 3/16/2010 | 2:05:00PM | Add Punch | | | In Punch | 3/16/2010  3:04:11PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 3/16/2010 | 5:29:00PM | Add Punch | | | Out Punch | 3/16/2010  6:06:11PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 3/17/2010 | 8:57:00AM | Add Punch | | | In Punch | 3/17/2010  9:37:30AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                     **ID:**    352114

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/17/2010 | 1:30:00PM | Add Punch | | | Out Punch | 3/17/2010  2:10:31PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 3/17/2010 | 2:00:00PM | Add Punch | | | In Punch | 3/17/2010  2:41:17PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 3/17/2010 | 5:34:00PM | Add Punch | | | Out Punch | 3/17/2010  8:52:31PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 3/18/2010 | 9:01:00AM | Add Punch | | | In Punch | 3/18/2010  9:41:40AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 3/18/2010 | 12:30:00PM | Add Punch | | | Out Punch | 3/18/2010  1:09:25PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 3/18/2010 | 12:37:00PM | Add Punch | | | In Punch | 3/18/2010  1:40:11PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 3/18/2010 | 1:01:00PM | Add Punch | | | Out Punch | 3/18/2010  1:42:15PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 3/18/2010 | 1:29:00PM | Add Punch | | | In Punch | 3/18/2010  2:12:20PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:** **JONES, ANGILAR T**     **ID:** 352114

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/18/2010 | 5:34:00PM | Add Punch | | | Out Punch | 3/18/2010 6:34:03PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 3/19/2010 | 8:58:00AM | Add Punch | | | In Punch | 3/19/2010 9:33:51AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 3/19/2010 | 1:30:00PM | Add Punch | | | Out Punch | 3/19/2010 2:04:11PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 3/19/2010 | 2:05:00PM | Add Punch | | | In Punch | 3/19/2010 3:00:44PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 3/19/2010 | 5:32:00PM | Add Punch | | | Out Punch | 3/19/2010 6:01:46PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 3/22/2010 | 8:59:00AM | Add Punch | | | In Punch | 3/22/2010 9:36:29AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 3/22/2010 | 1:30:00PM | Add Punch | | | Out Punch | 3/22/2010 2:06:46PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 3/22/2010 | 2:00:00PM | Add Punch | | | In Punch | 3/22/2010 3:39:52PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |

# Timecard Audit Trail

| Time Period: | 1/05/2008 - 6/22/2011 |
| Query: | Previously Selected Employee(s) |
| Audit Type: | (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code... |

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

---

**Name:    JONES, ANGILAR T                          ID:    352114**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/22/2010 | 5:30:00PM | Add Punch | | | Out Punch | 3/22/2010  6:06:07PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/23/2010 | 9:00:00AM | Add Punch | | | In Punch | 3/23/2010  9:36:22AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/23/2010 | 1:30:00PM | Add Punch | | | Out Punch | 3/23/2010  2:04:51PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/23/2010 | 2:06:00PM | Add Punch | | | In Punch | 3/23/2010  3:34:11PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/23/2010 | 5:30:00PM | Add Punch | | | Out Punch | 3/23/2010  6:03:57PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/24/2010 | 9:00:00AM | Add Punch | | | In Punch | 3/24/2010  9:34:27AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/24/2010 | 1:29:00PM | Add Punch | | | Out Punch | 3/24/2010  2:03:26PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/24/2010 | 1:59:00PM | Add Punch | | | In Punch | 3/24/2010  2:33:39PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:                 Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:     JONES, ANGILAR T**                                       **ID:**     352114

| 3/24/2010 | 5:31:00PM | Add Punch | | | Out Punch | 3/24/2010  6:02:54PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/25/2010 | 8:58:00AM | Add Punch | | | In Punch | 3/25/2010  9:33:08AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/25/2010 | 1:29:00PM | Add Punch | | | Out Punch | 3/25/2010  2:01:29PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/25/2010 | 1:59:00PM | Add Punch | | | In Punch | 3/25/2010  2:31:42PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/25/2010 | 5:30:00PM | Add Punch | | | Out Punch | 3/25/2010  6:01:19PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/26/2010 | 8:59:00AM | Add Punch | | | In Punch | 3/26/2010  9:32:17AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/26/2010 | 1:27:00PM | Add Punch | | | Out Punch | 3/26/2010  2:01:19PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/26/2010 | 2:04:00PM | Add Punch | | | In Punch | 3/26/2010  2:32:01PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                              ID:    352114

| 3/26/2010 | 5:30:00PM | Add Punch | | | Out Punch | 3/26/2010  6:02:05PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/29/2010 | 9:01:00AM | Add Punch | | | In Punch | 3/29/2010  9:33:54AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/29/2010 | 1:30:00PM | Add Punch | | | Out Punch | 3/29/2010  2:01:29PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/29/2010 | 2:02:00PM | Add Punch | | | In Punch | 3/29/2010  2:32:13PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/29/2010 | 5:30:00PM | Add Punch | | | Out Punch | 3/29/2010  6:00:51PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/30/2010 | 8:55:00AM | Add Punch | | | In Punch | 3/30/2010  9:32:35AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/30/2010 | 1:31:00PM | Add Punch | | | Out Punch | 3/30/2010  2:01:51PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/30/2010 | 2:01:00PM | Add Punch | | | In Punch | 3/30/2010  2:32:58PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:07:10PM
Printed for: 165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                     ID:    352114

| 3/30/2010 | 5:31:00PM | Add Punch | | | Out Punch | 3/30/2010  6:02:00PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/31/2010 | 9:00:00AM | Add Punch | | | In Punch | 3/31/2010  9:34:15AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/31/2010 | 1:29:00PM | Add Punch | | | Out Punch | 3/31/2010  2:03:04PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/31/2010 | 1:59:00PM | Add Punch | | | In Punch | 3/31/2010  2:33:35PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/31/2010 | 5:30:00PM | Add Punch | | | Out Punch | 3/31/2010  6:02:50PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/1/2010 | 8:59:00AM | Add Punch | | | In Punch | 4/1/2010  9:36:10AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/1/2010 | 1:29:00PM | Add Punch | | | Out Punch | 4/1/2010  2:05:54PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/1/2010 | 2:00:00PM | Add Punch | | | In Punch | 4/1/2010  2:35:52PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:  1/05/2008 - 6/22/2011
Query:  Previously Selected Employee(s)
Audit Type:  (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:  JONES, ANGILAR T**          **ID:**  352114

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/1/2010 | 5:31:00PM | Add Punch | | | Out Punch | 4/1/2010  6:04:34PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 4/2/2010 | 9:00:00AM | Add Punch | | | In Punch | 4/2/2010  9:34:12AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 4/2/2010 | 1:52:00PM | Add Punch | | | Out Punch | 4/2/2010  2:33:54PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 4/2/2010 | 2:22:00PM | Add Punch | | | In Punch | 4/2/2010  3:03:16PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 4/2/2010 | 5:32:00PM | Add Punch | | | Out Punch | 4/2/2010  6:03:22PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 4/4/2010 | | Add Pay Code | $BONUS | $50.00 | | 4/16/2010  11:55:33AM | |
| | | *Import* | | *10.252.249.193* | | *10.157.81.10* | *External API* |
| 4/5/2010 | 8:57:00AM | Add Punch | | | In Punch | 4/5/2010  9:36:34AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 4/5/2010 | 1:31:00PM | Add Punch | | | Out Punch | 4/5/2010  2:05:47PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008  - 6/22/2011
Query:                 Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |
|---|---|---|---|---|---|---|---|
| 4/5/2010 | 2:01:00PM | Add Punch | | | In Punch | 4/5/2010  2:36:02PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 4/5/2010 | 5:33:00PM | Add Punch | | | Out Punch | 4/5/2010  6:34:19PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 4/6/2010 | 8:58:00AM | Add Punch | | | In Punch | 4/6/2010  9:33:39AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 4/6/2010 | 10:05:00AM | Add Punch | | | Out Punch | 4/6/2010  11:01:02AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 4/6/2010 | 10:07:00AM | Add Punch | | | In Punch | 4/6/2010  11:01:04AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 4/6/2010 | 1:30:00PM | Add Punch | | | Out Punch | 4/6/2010  2:02:12PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 4/6/2010 | 2:06:00PM | Add Punch | | | In Punch | 4/6/2010  3:01:04PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 4/6/2010 | 5:31:00PM | Add Punch | | | Out Punch | 4/6/2010  6:01:38PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |

# Timecard Audit Trail

| Time Period: | 1/05/2008 - 6/22/2011 |
| Query: | Previously Selected Employee(s) |
| Audit Type: | (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code... |

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |
|---|---|---|---|---|---|---|---|
| 4/7/2010 | 9:03:00AM | Add Punch | | | In Punch | 4/7/2010  9:35:00AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 4/7/2010 | 1:33:00PM | Add Punch | | | Out Punch | 4/7/2010  2:03:24PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 4/7/2010 | 2:03:00PM | Add Punch | | | In Punch | 4/7/2010  2:34:51PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 4/7/2010 | 5:30:00PM | Add Punch | | | Out Punch | 4/7/2010  6:02:13PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 4/8/2010 | 8:59:00AM | Add Punch | | | In Punch | 4/8/2010  9:35:54AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 4/8/2010 | 1:30:00PM | Add Punch | | | Out Punch | 4/8/2010  2:05:24PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 4/8/2010 | 2:00:00PM | Add Punch | | | In Punch | 4/8/2010  2:36:08PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 4/8/2010 | 5:30:00PM | Add Punch | | | Out Punch | 4/8/2010  6:07:36PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:07:10PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:   JONES, ANGILAR T**                    **ID:**   352114

| 4/9/2010 | 8:59:00AM | Add Punch | | | In Punch | 4/9/2010  9:33:43AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 4/9/2010 | 9:24:00AM | Add Punch | | | Out Punch | 4/9/2010  10:02:32AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 4/9/2010 | 9:29:00AM | Add Punch | | | In Punch | 4/9/2010  10:02:43AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 4/9/2010 | 1:29:00PM | Add Punch | | | Out Punch | 4/9/2010  2:02:49PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 4/9/2010 | 1:59:00PM | Add Punch | | | In Punch | 4/9/2010  2:33:19PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 4/9/2010 | 5:30:00PM | Add Punch | | | Out Punch | 4/9/2010  6:02:42PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 4/12/2010 | 8:58:00AM | Add Punch | | | In Punch | 4/12/2010  9:36:47AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 4/12/2010 | 1:29:00PM | Add Punch | | | Out Punch | 4/12/2010  2:05:42PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |

**Timecard Audit Trail**

Time Period:     1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|-----------|--|------|----------|--------|--------------------------|----------------|--|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:     JONES, ANGILAR T                           ID:     352114**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|-----------|--|------|----------|--------|--------------------------|----------------|--|
| 4/12/2010 | 2:01:00PM | Add Punch | | | In Punch | 4/12/2010  2:36:40PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 4/12/2010 | 5:30:00PM | Add Punch | | | Out Punch | 4/12/2010  6:04:48PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 4/13/2010 | 8:59:00AM | Add Punch | | | In Punch | 4/13/2010  9:32:39AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/13/2010 | 10:13:00AM | Add Punch | | | Out Punch | 4/13/2010  11:01:16AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/13/2010 | 10:19:00AM | Add Punch | | | In Punch | 4/13/2010  11:01:22AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/13/2010 | 12:04:00PM | Add Punch | | | Out Punch | 4/13/2010  1:01:35PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/13/2010 | 12:09:00PM | Add Punch | | | In Punch | 4/13/2010  1:01:48PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/13/2010 | 1:29:00PM | Add Punch | | | Out Punch | 4/13/2010  2:01:38PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                    **ID:    352114**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/13/2010 | 1:59:00PM | Add Punch | | | In Punch | 4/13/2010  2:32:06PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 4/13/2010 | 5:33:00PM | Add Punch | | | Out Punch | 4/13/2010  6:01:23PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/14/2010 | 8:58:00AM | Add Punch | | | In Punch | 4/14/2010  9:33:49AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/14/2010 | 1:30:00PM | Add Punch | | | Out Punch | 4/14/2010  2:03:54PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/14/2010 | 2:06:00PM | Add Punch | | | In Punch | 4/14/2010  3:03:53PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 4/14/2010 | 5:30:00PM | Add Punch | | | Out Punch | 4/14/2010  6:03:49PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/15/2010 | 8:59:00AM | Add Punch | | | In Punch | 4/15/2010  9:32:37AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 4/15/2010 | 9:11:00AM | Add Punch | | | Out Punch | 4/15/2010  10:02:21AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |
|---|---|---|---|---|---|---|---|

| 4/15/2010 | 9:11:00AM | Add Comment to Punch | | | Out Punch | 4/16/2010  11:30:44AM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *VDT-Volunteer Down Time* | | | | | | |

| 4/16/2010 | | Add Pay Code | Absent No Hours | 8.00 | | 4/19/2010  11:16:29AM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

| 4/16/2010 | | Add Comment to Pay Code | Absent No Hours | 8.00 | | 4/19/2010  11:16:29AM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Called In* | | | | | | |

| 4/16/2010 | | Add Pay Code | Paid Time Off | 8.00 | | 4/19/2010  11:16:39AM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

| 4/18/2010 | | Add Pay Code | $BONUS | $25.00 | | 4/30/2010  11:54:37AM | |
| | | *Import* | | | *10.252.249.193* | *10.157.81.10* | *External API* |

| 4/19/2010 | 8:57:00AM | Add Punch | | | In Punch | 4/19/2010  9:34:38AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

| 4/19/2010 | 1:32:00PM | Add Punch | | | Out Punch | 4/19/2010  2:33:50PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed:    6/22/2011  12:07:10PM
Printed for:    165353

| Time Period: | 1/05/2008 - 6/22/2011 |
| Query: | Previously Selected Employee(s) |
| Audit Type: | (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code... |

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |
|---|---|---|---|---|---|---|---|
| 4/19/2010 | 2:03:00PM | Add Punch | | | In Punch | 4/19/2010  2:35:12PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/19/2010 | 5:30:00PM | Add Punch | | | Out Punch | 4/19/2010  6:03:40PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/20/2010 | 8:59:00AM | Add Punch | | | In Punch | 4/20/2010  9:36:59AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/20/2010 | 1:30:00PM | Add Punch | | | Out Punch | 4/20/2010  2:14:31PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/20/2010 | 2:00:00PM | Add Punch | | | In Punch | 4/20/2010  2:34:34PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/20/2010 | 5:30:00PM | Add Punch | | | Out Punch | 4/20/2010  6:03:13PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/21/2010 | 8:57:00AM | Add Punch | | | In Punch | 4/21/2010  9:33:53AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/21/2010 | 1:31:00PM | Add Punch | | | Out Punch | 4/21/2010  2:02:13PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:                 Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **JONES, ANGILAR T** | | **ID:** | 352114 | | | |
|---|---|---|---|---|---|---|---|
| 4/21/2010 | 2:02:00PM | Add Punch | | | In Punch | 4/21/2010  2:33:08PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 4/21/2010 | 5:30:00PM | Add Punch | | | Out Punch | 4/21/2010  6:01:30PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/22/2010 | 8:59:00AM | Add Punch | | | In Punch | 4/22/2010  9:36:32AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/22/2010 | 9:47:00AM | Add Punch | | | Out Punch | 4/22/2010  10:33:51AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/22/2010 | 9:57:00AM | Add Punch | | | In Punch | 4/22/2010  10:34:02AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/22/2010 | 1:29:00PM | Add Punch | | | Out Punch | 4/22/2010  2:05:26PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/22/2010 | 1:59:00PM | Add Punch | | | In Punch | 4/22/2010  2:35:38PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 4/22/2010 | 5:30:00PM | Add Punch | | | Out Punch | 4/22/2010  6:06:10PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |
|---|---|---|---|---|---|---|---|
| 4/23/2010 | | Add Pay Code | Paid Time Off | 5.00 | | 4/22/2010  6:07:18PM | |
| | | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/23/2010 | | Add Comment to Pay Code | Paid Time Off | 5.00 | | 4/22/2010  6:07:18PM | |
| | | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Approved Vacation day* | | | | | | |
| 4/23/2010 | 1:59:00PM | Add Punch | | | In Punch | 4/23/2010  2:33:30PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/23/2010 | 3:08:00PM | Add Punch | | | Out Punch | 4/23/2010  4:02:56PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/23/2010 | 3:11:00PM | Add Punch | | | In Punch | 4/23/2010  4:03:07PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/23/2010 | 5:32:00PM | Add Punch | | | Out Punch | 4/23/2010  6:32:24PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/26/2010 | 8:55:00AM | Add Punch | | | In Punch | 4/26/2010  9:32:53AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 4/26/2010 | 1:30:00PM | Add Punch | | | Out Punch | 4/26/2010  2:02:46PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |
|---|---|---|---|---|---|---|---|

| 4/26/2010 | 2:05:00PM | Add Punch | | | In Punch | 4/26/2010  3:02:20PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/26/2010 | 5:33:00PM | Add Punch | | | Out Punch | 4/26/2010  6:32:33PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/27/2010 | 8:59:00AM | Add Punch | | | In Punch | 4/27/2010  9:33:44AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/27/2010 | 10:29:00AM | Add Punch | | | Out Punch | 4/27/2010  11:00:55AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 4/27/2010 | 10:36:00AM | Add Punch | | | In Punch | 4/27/2010  11:32:14AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 4/27/2010 | 1:30:00PM | Add Punch | | | Out Punch | 4/27/2010  2:01:26PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/27/2010 | 2:05:00PM | Add Punch | | | In Punch | 4/27/2010  3:00:46PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/27/2010 | 5:30:00PM | Add Punch | | | Out Punch | 4/27/2010  6:01:37PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:07:10PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |
| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |
| 4/28/2010 | | Add Pay Code | UNPD HRS | 4.00 | | 4/29/2010 3:41:19PM | |
| | | | 340718 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 4/28/2010 | | Add Comment to Pay Code | UNPD HRS | 4.00 | | 4/29/2010 3:41:19PM | |
| | | | 340718 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | Approved Time Off | | | | | | |
| 4/28/2010 | 12:58:00PM | Add Punch | | | In Punch | 4/28/2010 1:33:46PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 4/28/2010 | 5:30:00PM | Add Punch | | | Out Punch | 4/28/2010 6:04:11PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 4/29/2010 | 8:59:00AM | Add Punch | | | In Punch | 4/29/2010 9:38:50AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 4/29/2010 | 1:29:00PM | Add Punch | | | Out Punch | 4/29/2010 2:09:09PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 4/29/2010 | 2:09:00PM | Add Punch | | | In Punch | 4/29/2010 3:08:16PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 4/29/2010 | 5:30:00PM | Add Punch | | | Out Punch | 4/29/2010 6:10:42PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |

# Timecard Audit Trail

Printed: 6/22/2011 12:07:10PM
Printed for: 165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                                    **ID:    352114**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/30/2010 | 9:00:00AM | Add Punch | | | In Punch | 4/30/2010  9:34:03AM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/30/2010 | 9:28:00AM | Add Punch | | | Out Punch | 4/30/2010  10:01:07AM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 4/30/2010 | 10:00:00AM | Add Punch | | | In Punch | 4/30/2010  10:32:44AM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 4/30/2010 | 1:31:00PM | Add Punch | | | Out Punch | 4/30/2010  2:01:20PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/30/2010 | 2:03:00PM | Add Punch | | | In Punch | 4/30/2010  2:31:16PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/30/2010 | 5:30:00PM | Add Punch | | | Out Punch | 4/30/2010  6:01:03PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/3/2010 | 8:56:00AM | Add Punch | | | In Punch | 5/3/2010  9:34:24AM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/3/2010 | 1:31:00PM | Add Punch | | | Out Punch | 5/3/2010  2:04:13PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                    **ID:    352114**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/3/2010 | 2:04:00PM | Add Punch | | | In Punch | 5/3/2010  3:03:29PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/3/2010 | 5:30:00PM | Add Punch | | | Out Punch | 5/3/2010  6:03:21PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/4/2010 | 8:55:00AM | Add Punch | | | In Punch | 5/4/2010  9:33:08AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/4/2010 | 1:31:00PM | Add Punch | | | Out Punch | 5/4/2010  2:03:17PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/4/2010 | 2:05:00PM | Add Punch | | | In Punch | 5/4/2010  3:02:03PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/4/2010 | 5:30:00PM | Add Punch | | | Out Punch | 5/4/2010  6:02:54PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/5/2010 | 9:01:00AM | Add Punch | | | In Punch | 5/5/2010  9:34:26AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/5/2010 | 1:30:00PM | Add Punch | | | Out Punch | 5/5/2010  2:04:20PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

---

**Name:    JONES, ANGILAR T**                                  **ID:**    352114

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/5/2010 | 2:01:00PM | Add Punch | | | In Punch | 5/5/2010  2:34:17PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 5/5/2010 | 5:34:00PM | Add Punch | | | Out Punch | 5/5/2010  6:33:29PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 5/6/2010 | | Add Pay Code | Paid Time Off | 5.00 | | 4/29/2010  3:34:41PM | |
| | | 340718 | | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 5/6/2010 | | Add Comment to Pay Code | Paid Time Off | 5.00 | | 4/29/2010  3:34:41PM | |
| | | 340718 | | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| | Approved Vacation day | | | | | | |
| 5/6/2010 | 9:00:00AM | Add Punch | | | In Punch | 5/6/2010  9:33:17AM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 5/6/2010 | 12:00:00PM | Add Punch | | | Out Punch | 5/6/2010  12:33:33PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 5/7/2010 | 9:02:00AM | Add Punch | | | In Punch | 5/7/2010  9:31:57AM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 5/7/2010 | 10:33:00AM | Add Punch | | | Out Punch | 5/7/2010  11:02:02AM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

| Name: | **JONES, ANGILAR T** | | | ID: | 352114 | | |
|---|---|---|---|---|---|---|---|

| 5/7/2010 | 10:43:00AM | Add Punch | | | In Punch | 5/7/2010 11:31:11AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |

| 5/7/2010 | 1:29:00PM | Add Punch | | | Out Punch | 5/7/2010 2:01:29PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |

| 5/7/2010 | 2:01:00PM | Add Punch | | | In Punch | 5/7/2010 2:31:25PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |

| 5/7/2010 | 5:30:00PM | Add Punch | | | Out Punch | 5/7/2010 6:02:07PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |

| 5/10/2010 | 9:02:00AM | Add Punch | | | In Punch | 5/10/2010 10:02:14AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |

| 5/10/2010 | 1:29:00PM | Add Punch | | | Out Punch | 5/10/2010 2:03:32PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |

| 5/10/2010 | 2:00:00PM | Add Punch | | | In Punch | 5/10/2010 2:33:32PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |

| 5/10/2010 | 2:44:00PM | Add Punch | | | Out Punch | 5/10/2010 3:33:09PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |

**Timecard Audit Trail**

Printed: 6/22/2011 12:07:10PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |
|---|---|---|---|---|---|---|---|

| 5/10/2010 | 2:51:00PM | Add Punch | | | In Punch | 5/10/2010 3:33:16PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/10/2010 | 5:30:00PM | Add Punch | | | Out Punch | 5/10/2010 6:03:15PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/11/2010 | 8:57:00AM | Add Punch | | | In Punch | 5/11/2010 9:31:57AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/11/2010 | 1:29:00PM | Add Punch | | | Out Punch | 5/11/2010 2:01:57PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/11/2010 | 2:01:00PM | Add Punch | | | In Punch | 5/11/2010 2:32:46PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/11/2010 | 5:33:00PM | Add Punch | | | Out Punch | 5/11/2010 6:02:44PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/12/2010 | 8:58:00AM | Add Punch | | | In Punch | 5/12/2010 9:33:09AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/12/2010 | 1:30:00PM | Add Punch | | | Out Punch | 5/12/2010 2:02:46PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed:                    6/22/2011 12:07:10PM
Printed for:              165353

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                          **ID:    352114**

| 5/12/2010 | 2:00:00PM | Add Punch | | | In Punch | 5/12/2010  2:34:16PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/12/2010 | 5:32:00PM | Add Punch | | | Out Punch | 5/12/2010  6:04:11PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/13/2010 | 8:55:00AM | Add Punch | | | In Punch | 5/13/2010  9:34:12AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/13/2010 | 9:51:00AM | Add Punch | | | Out Punch | 5/13/2010  10:34:31AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/13/2010 | 9:51:00AM | Delete Punch | | | Out Punch | 5/17/2010  12:34:38PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/13/2010 | 10:00:00AM | Add Punch | | | In Punch | 5/13/2010  10:38:02AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/13/2010 | 10:00:00AM | Delete Punch | | | In Punch | 5/17/2010  12:34:38PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/13/2010 | 10:04:00AM | Add Punch | | | Out Punch | 5/13/2010  11:07:30AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                                          ID:    352114

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/13/2010 | 10:04:00AM | Delete Punch | | | Out Punch | 5/17/2010 12:34:38PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/13/2010 | 10:10:00AM | Add Punch | | | In Punch | 5/13/2010 11:08:58AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/13/2010 | 10:10:00AM | Delete Punch | | | In Punch | 5/17/2010 12:34:38PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/13/2010 | 10:12:00AM | Add Punch | | | Out Punch | 5/13/2010 11:09:02AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/13/2010 | 10:12:00AM | Delete Punch | | | Out Punch | 5/17/2010 12:34:38PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/13/2010 | 10:16:00AM | Add Punch | | | In Punch | 5/13/2010 11:09:21AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/13/2010 | 10:16:00AM | Delete Punch | | | In Punch | 5/17/2010 12:34:38PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/13/2010 | 10:21:00AM | Add Punch | | | Out Punch | 5/13/2010 11:09:38AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:07:10PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                                            **ID:    352114**

| 5/13/2010 | 10:21:00AM | Delete Punch | | | Out Punch | 5/17/2010  12:34:38PM | |
| | | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/13/2010 | 1:07:00PM | Add Punch | | | In Punch | 5/13/2010  2:12:11PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/13/2010 | 1:07:00PM | Delete Punch | | | In Punch | 5/17/2010  12:34:38PM | |
| | | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/13/2010 | 1:32:00PM | Add Punch | | | Out Punch | 5/13/2010  2:14:54PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/13/2010 | 2:07:00PM | Add Punch | | | In Punch | 5/13/2010  2:35:49PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/13/2010 | 5:30:00PM | Add Punch | | | Out Punch | 5/13/2010  6:10:48PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/14/2010 | 8:58:00AM | Add Punch | | | In Punch | 5/14/2010  9:36:53AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/14/2010 | 1:30:00PM | Add Punch | | | Out Punch | 5/14/2010  2:07:48PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:07:10PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |
| 5/14/2010 | 2:01:00PM | Add Punch | | | In Punch | 5/14/2010  2:36:20PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/14/2010 | 5:30:00PM | Add Punch | | | Out Punch | 5/14/2010  6:08:47PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/17/2010 | 8:58:00AM | Add Punch | | | In Punch | 5/17/2010  9:34:15AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/17/2010 | 1:30:00PM | Add Punch | | | Out Punch | 5/17/2010  2:04:24PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/17/2010 | 2:00:00PM | Add Punch | | | In Punch | 5/17/2010  2:34:47PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/17/2010 | 5:30:00PM | Add Punch | | | Out Punch | 5/17/2010  6:09:56PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/18/2010 | 8:57:00AM | Add Punch | | | In Punch | 5/18/2010  9:31:48AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/18/2010 | 1:29:00PM | Add Punch | | | Out Punch | 5/18/2010  2:01:11PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed:                     6/22/2011 12:07:10PM
Printed for:              165353

Time Period:    1/05/2008 - 6/22/2011
Query:          Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                    **ID:    352114**

| Date/Time | | Type | Pay Code | | Override Cancel Deduction | Edit Date/Time | Datasource |
|---|---|---|---|---|---|---|---|
| 5/18/2010 | 2:01:00PM | Add Punch | | | In Punch | 5/18/2010  2:31:35PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/18/2010 | 5:34:00PM | Add Punch | | | Out Punch | 5/18/2010  6:02:29PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/19/2010 | 9:13:00AM | Add Punch | | | In Punch | 5/19/2010  10:00:50AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/19/2010 | 9:13:00AM | Add Comment to Punch | | | In Punch | 5/24/2010  12:59:19PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Arrived Late* | | | | | | |
| 5/19/2010 | 11:44:00AM | Add Punch | | | Out Punch | 5/19/2010  12:31:10PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/19/2010 | 12:06:00PM | Add Punch | | | In Punch | 5/19/2010  1:00:31PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/19/2010 | 5:30:00PM | Add Punch | | | Out Punch | 5/19/2010  6:01:00PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/20/2010 | 8:59:00AM | Add Punch | | | In Punch | 5/20/2010  9:43:57AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Time Period:      1/05/2008  -  6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **JONES, ANGILAR T** | | **ID:** | 352114 | | | |
|---|---|---|---|---|---|---|---|

| 5/20/2010 | 1:30:00PM | Add Punch | | | Out Punch | 5/20/2010  2:03:17PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/20/2010 | 2:00:00PM | Add Punch | | | In Punch | 5/20/2010  2:33:59PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/20/2010 | 5:30:00PM | Add Punch | | | Out Punch | 5/20/2010  6:02:52PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/21/2010 | | Add Pay Code | UNPD HRS | 2.00 | | 5/17/2010  1:37:14PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/21/2010 | | Add Comment to Pay Code | UNPD HRS | 2.00 | | 5/17/2010  1:37:14PM | |
| | *Approved Time Off* | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/21/2010 | | Add Pay Code | Paid Time Off | 6.00 | | 5/17/2010  1:43:16PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/21/2010 | | Add Comment to Pay Code | Paid Time Off | 6.00 | | 5/17/2010  1:43:16PM | |
| | *Approved Time Off* | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed: 6/22/2011 12:07:10PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |
|---|---|---|---|---|---|---|---|

| 5/24/2010 | | Add Pay Code | Absent No Hours | 8.00 | | 5/25/2010 11:41:47AM | |
| | | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/25/2010 | 8:56:00AM | Add Punch | | | In Punch | 5/25/2010 9:35:11AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/25/2010 | 12:55:00PM | Add Punch | | | Out Punch | 5/25/2010 1:34:49PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/25/2010 | 1:04:00PM | Add Punch | | | In Punch | 5/25/2010 2:04:27PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/25/2010 | 1:30:00PM | Add Punch | | | Out Punch | 5/25/2010 2:35:19PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/25/2010 | 2:02:00PM | Add Punch | | | In Punch | 5/25/2010 3:03:58PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/25/2010 | 5:30:00PM | Add Punch | | | Out Punch | 5/25/2010 6:04:27PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/26/2010 | 8:57:00AM | Add Punch | | | In Punch | 5/26/2010 9:31:37AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:　　1/05/2008 - 6/22/2011
Query:　　Previously Selected Employee(s)
Audit Type:　　(12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |
|---|---|---|---|---|---|---|---|
| 5/26/2010 | 1:29:00PM | Add Punch | | | Out Punch | 5/26/2010 2:02:30PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 5/26/2010 | 2:06:00PM | Add Punch | | | In Punch | 5/26/2010 3:03:56PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 5/26/2010 | 2:59:00PM | Add Punch | | | Out Punch | 5/26/2010 3:32:55PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 5/26/2010 | 3:04:00PM | Add Punch | | | In Punch | 5/26/2010 3:33:11PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 5/26/2010 | 5:31:00PM | Add Punch | | | Out Punch | 5/26/2010 6:01:08PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 5/27/2010 | 8:56:00AM | Add Punch | | | In Punch | 5/27/2010 9:33:43AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 5/27/2010 | 1:30:00PM | Add Punch | | | Out Punch | 5/27/2010 2:04:47PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 5/27/2010 | 2:00:00PM | Add Punch | | | In Punch | 5/27/2010 2:34:24PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**    **JONES, ANGILAR T**      **ID:**    352114

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/27/2010 | 5:30:00PM | Add Punch | | | Out Punch | 5/27/2010  6:03:49PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/28/2010 | 8:59:00AM | Add Punch | | | In Punch | 5/28/2010  9:32:48AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/28/2010 | 1:29:00PM | Add Punch | | | Out Punch | 5/28/2010  2:02:54PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/28/2010 | 2:05:00PM | Add Punch | | | In Punch | 5/28/2010  3:02:18PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/28/2010 | 2:50:00PM | Add Punch | | | Out Punch | 5/28/2010  3:33:43PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/28/2010 | 2:50:00PM | Add Comment to Punch | | | Out Punch | 5/28/2010  6:20:39PM | |
| | *VDT-Volunteer Down Time* | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/30/2010 | | Add Pay Code | $BONUS | $25.00 | | 6/11/2010  5:01:49PM | |
| | | *Import* | | | *10.252.249.193* | *10.157.81.10* | *External API* |
| 5/31/2010 | | Add Pay Code | Holiday | 8.00 | | 6/3/2010  12:56:58PM | |
| | | *134383* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:      1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| Name: | **JONES, ANGILAR T** | | | ID: | 352114 | | |
|---|---|---|---|---|---|---|---|

| 6/1/2010 | 9:03:00AM | Add Punch | | | In Punch | 6/1/2010  9:36:23AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/1/2010 | 1:31:00PM | Add Punch | | | Out Punch | 6/1/2010  2:07:57PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/1/2010 | 2:06:00PM | Add Punch | | | In Punch | 6/1/2010  2:37:52PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/1/2010 | 5:32:00PM | Add Punch | | | Out Punch | 6/1/2010  6:08:55PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/2/2010 | 8:55:00AM | Add Punch | | | In Punch | 6/2/2010  9:35:52AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/2/2010 | 11:29:00AM | Add Punch | | | Out Punch | 6/2/2010  12:05:52PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/2/2010 | 11:37:00AM | Add Punch | | | In Punch | 6/2/2010  12:35:35PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 6/2/2010 | 1:31:00PM | Add Punch | | | Out Punch | 6/2/2010  2:07:41PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**   **JONES, ANGILAR T**                                    **ID:**    352114

| 6/2/2010 | 2:00:00PM | Add Punch | | | In Punch | 6/2/2010  2:36:58PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/2/2010 | 5:30:00PM | Add Punch | | | Out Punch | 6/2/2010  6:08:54PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/3/2010 | 9:02:00AM | Add Punch | | | In Punch | 6/3/2010  9:32:56AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 6/3/2010 | 1:31:00PM | Add Punch | | | Out Punch | 6/3/2010  2:00:55PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 6/3/2010 | 2:04:00PM | Add Punch | | | In Punch | 6/3/2010  4:02:53PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/3/2010 | 5:32:00PM | Add Punch | | | Out Punch | 6/3/2010  6:30:50PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 6/4/2010 | 8:56:00AM | Add Punch | | | In Punch | 6/4/2010  9:31:05AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 6/4/2010 | 1:31:00PM | Add Punch | | | Out Punch | 6/4/2010  2:00:51PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

---

**Name:** **JONES, ANGILAR T**              **ID:** 352114

| 6/4/2010 | 2:01:00PM | Add Punch | | | In Punch | 6/4/2010  2:31:38PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 6/4/2010 | 5:30:00PM | Add Punch | | | Out Punch | 6/4/2010  6:01:03PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 6/7/2010 | 8:56:00AM | Add Punch | | | In Punch | 6/7/2010  9:33:33AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 6/7/2010 | 1:29:00PM | Add Punch | | | Out Punch | 6/7/2010  2:04:05PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 6/7/2010 | 2:10:00PM | Add Punch | | | In Punch | 6/7/2010  3:02:59PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 6/7/2010 | 5:32:00PM | Add Punch | | | Out Punch | 6/7/2010  6:05:41PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 6/8/2010 | 8:55:00AM | Add Punch | | | In Punch | 6/8/2010  9:32:47AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 6/8/2010 | 1:28:00PM | Add Punch | | | Out Punch | 6/8/2010  2:03:34PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:07:10PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:** **JONES, ANGILAR T** **ID:** 352114

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/8/2010 | 2:00:00PM | Add Punch | | | In Punch | 6/8/2010 2:34:07PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 6/8/2010 | 5:30:00PM | Add Punch | | | Out Punch | 6/8/2010 6:02:41PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 6/9/2010 | 9:01:00AM | Add Punch | | | In Punch | 6/9/2010 9:34:58AM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 6/9/2010 | 1:33:00PM | Add Punch | | | Out Punch | 6/9/2010 2:04:27PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 6/9/2010 | 2:05:00PM | Add Punch | | | In Punch | 6/9/2010 4:10:25PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 6/9/2010 | 5:30:00PM | Add Punch | | | Out Punch | 6/9/2010 6:03:55PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 6/10/2010 | 8:55:00AM | Add Punch | | | In Punch | 6/10/2010 9:31:04AM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 6/10/2010 | 1:30:00PM | Add Punch | | | Out Punch | 6/10/2010 2:01:01PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |

# Timecard Audit Trail

Printed:                6/22/2011 12:07:10PM
Printed for:            165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                    **ID:    352114**

| 6/10/2010 | 2:00:00PM | Add Punch | | | In Punch | 6/10/2010  2:43:05PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/10/2010 | 5:36:00PM | Add Punch | | | Out Punch | 6/10/2010  6:32:18PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 6/11/2010 | 8:59:00AM | Add Punch | | | In Punch | 6/11/2010  9:36:07AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 6/11/2010 | 1:30:00PM | Add Punch | | | Out Punch | 6/11/2010  2:05:34PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 6/11/2010 | 1:59:00PM | Add Punch | | | In Punch | 6/11/2010  2:40:10PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 6/11/2010 | 5:30:00PM | Add Punch | | | Out Punch | 6/11/2010  6:05:34PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 6/14/2010 | 8:55:00AM | Add Punch | | | In Punch | 6/14/2010  9:32:51AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/14/2010 | 1:30:00PM | Add Punch | | | Out Punch | 6/14/2010  2:02:08PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    JONES, ANGILAR T**                    **ID:    352114**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/14/2010 | 2:00:00PM | Add Punch | | | In Punch | 6/14/2010  2:33:03PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 6/14/2010 | 5:35:00PM | Add Punch | | | Out Punch | 6/14/2010  6:32:24PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/15/2010 | 9:00:00AM | Add Punch | | | In Punch | 6/15/2010  9:32:16AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 6/15/2010 | 1:29:00PM | Add Punch | | | Out Punch | 6/15/2010  2:01:29PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/15/2010 | 1:59:00PM | Add Punch | | | In Punch | 6/15/2010  2:32:59PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/15/2010 | 5:30:00PM | Add Punch | | | Out Punch | 6/15/2010  6:01:08PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/16/2010 | 8:59:00AM | Add Punch | | | In Punch | 6/16/2010  9:32:14AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 6/16/2010 | 9:57:00AM | Add Punch | | | Out Punch | 6/16/2010  10:32:43AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed:                    6/22/2011  12:07:10PM
Printed for:              165353

Time Period:      1/05/2008  - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |
| **Name:** | **JONES, ANGILAR T** | | | **ID:** | 352114 | | |
| 6/16/2010 | 10:04:00AM | Add Punch | | | In Punch | 6/16/2010  11:00:57AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 6/16/2010 | 1:32:00PM | Add Punch | | | Out Punch | 6/16/2010  2:32:33PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 6/16/2010 | 2:01:00PM | Add Punch | | | In Punch | 6/16/2010  2:33:04PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 6/16/2010 | 5:33:00PM | Add Punch | | | Out Punch | 6/16/2010  6:31:43PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 6/17/2010 | 9:01:00AM | Add Punch | | | In Punch | 6/17/2010  9:32:57AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 6/17/2010 | 12:57:00PM | Add Punch | | | Out Punch | 6/17/2010  1:32:56PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 6/17/2010 | 1:26:00PM | Add Punch | | | In Punch | 6/17/2010  2:02:23PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 6/17/2010 | 5:30:00PM | Add Punch | | | Out Punch | 6/17/2010  6:02:57PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |

# Timecard Audit Trail

Printed: 6/22/2011 12:07:10PM
Printed for: 165353

Time Period:    1/05/2008  -  6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

---

**Name:**    **JONES, ANGILAR T**    **ID:**    352114

| 6/18/2010 | 8:56:00AM | Add Punch | | | In Punch | 6/18/2010  9:35:10AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 6/18/2010 | 12:00:00PM | Add Punch | | | Out Punch | 6/18/2010  12:34:57PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

**Total Number of Employees: 1**

# ASTON CANNON

**Timecard Audit Trail**

Printed:     6/22/2011 12:07:04PM
Printed for:  165353

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **CANNON, ASTON J** | | | **ID:** | 677933 | | |
|---|---|---|---|---|---|---|---|
| 10/5/2009 | 9:00:00AM | Add Punch | | | In Punch | 10/6/2009 12:59:32PM | |
| //////007 | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 10/5/2009 | 9:00:00AM | Edit Punch | | | In Punch | 10/7/2009 12:55:05PM | |
| /////K221CD/007[//////007] | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 10/5/2009 | 12:30:00PM | Add Punch | | | Out Punch | 10/6/2009 12:59:32PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 10/5/2009 | 1:30:00PM | Add Punch | | | In Punch | 10/6/2009 12:59:32PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 10/5/2009 | 5:00:00PM | Add Punch | | | Out Punch | 10/6/2009 12:59:32PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 10/6/2009 | 9:00:00AM | Add Punch | | | In Punch | 10/6/2009 12:59:32PM | |
| //////007 | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 10/6/2009 | 9:00:00AM | Edit Punch | | | In Punch | 10/7/2009 12:55:05PM | |
| /////K221CD/007[//////007] | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed:                     6/22/2011 12:07:04PM
Printed for:               165353

Time Period:        1/05/2008  -  6/22/2011
Query:                 Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |
| **Name:** | **CANNON, ASTON J** | | **ID:** | 677933 | | | |
| 10/6/2009 | 1:00:00PM | Add Punch | | | Out Punch | 10/6/2009  12:59:32PM | |
| | | | *393739* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/6/2009 | 2:00:00PM | Add Punch | | | In Punch | 10/6/2009  12:59:32PM | |
| | | | *393739* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/6/2009 | 5:00:00PM | Add Punch | | | Out Punch | 10/6/2009  12:59:32PM | |
| | | | *393739* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/7/2009 | 9:00:00AM | Add Punch | | | In Punch | 10/7/2009  1:05:24PM | |
| */////K221CD/007* | | | *393739* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/7/2009 | 1:00:00PM | Add Punch | | | Out Punch | 10/7/2009  1:05:24PM | |
| | | | *393739* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/7/2009 | 2:00:00PM | Add Punch | | | In Punch | 10/7/2009  1:05:24PM | |
| | | | *393739* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/7/2009 | 5:00:00PM | Add Punch | | | Out Punch | 10/7/2009  1:05:24PM | |
| | | | *393739* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/8/2009 | 9:00:00AM | Add Punch | | | In Punch | 10/8/2009  4:44:01PM | |
| */////K221CD/007* | | | *393739* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

| | | |
|---|---|---|
| Time Period: | 1/05/2008  -  6/22/2011 | |
| Query: | Previously Selected Employee(s) | |
| Audit Type: | (12): \|Add Duration\|Edit Duration\|Delete Duration\|Duration (Add/Edit/Delete)\|Add Punch\|Edit Punch\|Delete Punch\|Punch (Add/Edit/Delete)\|Add Pay Code\|Edit Pay Code... | |

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

| Name: | **CANNON, ASTON J** | | ID: | 677933 | | | |
|---|---|---|---|---|---|---|---|

| Date/Time | | Type | | | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/8/2009 | 1:00:00PM | Add Punch | | | Out Punch | 10/8/2009  4:44:01PM | |
| | | | 393739 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 10/8/2009 | 2:00:00PM | Add Punch | | | In Punch | 10/8/2009  4:44:01PM | |
| | | | 393739 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 10/8/2009 | 5:00:00PM | Add Punch | | | Out Punch | 10/8/2009  4:44:01PM | |
| | | | 393739 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 10/9/2009 | 9:00:00AM | Add Punch | | | In Punch | 10/9/2009  4:15:08PM | |
| /////K221CD/007 | | | 393739 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 10/9/2009 | 1:00:00PM | Add Punch | | | Out Punch | 10/9/2009  4:15:08PM | |
| | | | 393739 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 10/9/2009 | 2:00:00PM | Add Punch | | | In Punch | 10/9/2009  4:15:08PM | |
| | | | 393739 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 10/9/2009 | 5:00:00PM | Add Punch | | | Out Punch | 10/9/2009  4:15:08PM | |
| | | | 393739 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    CANNON, ASTON J**                                     **ID:    677933**

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/12/2009 | 9:00:00AM | Add Punch | | | In Punch | 10/12/2009  5:08:33PM | |
| */////K221CD/007* | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 10/12/2009 | 1:00:00PM | Add Punch | | | Out Punch | 10/12/2009  5:08:33PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 10/12/2009 | 2:00:00PM | Add Punch | | | In Punch | 10/12/2009  5:08:33PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 10/12/2009 | 5:00:00PM | Add Punch | | | Out Punch | 10/12/2009  5:08:33PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 10/13/2009 | 9:00:00AM | Add Punch | | | In Punch | 10/13/2009  2:42:04PM | |
| */////K221CD/007* | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 10/13/2009 | 1:00:00PM | Add Punch | | | Out Punch | 10/13/2009  2:42:04PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 10/13/2009 | 2:00:00PM | Add Punch | | | In Punch | 10/13/2009  2:42:04PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 10/13/2009 | 5:00:00PM | Add Punch | | | Out Punch | 10/13/2009  2:42:04PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

| **Name:** | **CANNON, ASTON J** | | | **ID:** | 677933 | | |
|---|---|---|---|---|---|---|---|
| 10/14/2009 | 9:00:00AM | Add Punch | | | In Punch | 10/14/2009  5:16:39PM | |
| /////K221CD/007 | | | 393739 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 10/14/2009 | 1:00:00PM | Add Punch | | | Out Punch | 10/14/2009  5:16:39PM | |
| | | | 393739 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 10/14/2009 | 2:00:00PM | Add Punch | | | In Punch | 10/14/2009  5:16:39PM | |
| | | | 393739 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 10/14/2009 | 5:00:00PM | Add Punch | | | Out Punch | 10/14/2009  5:16:39PM | |
| | | | 393739 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 10/15/2009 | 9:00:00AM | Add Punch | | | In Punch | 10/16/2009  8:46:23AM | |
| //////007 | | | 393739 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 10/15/2009 | 9:00:00AM | Edit Punch | | | In Punch | 10/16/2009  8:49:05AM | |
| /////K221CD/007[//////007] | | | 393739 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 10/15/2009 | 1:00:00PM | Add Punch | | | Out Punch | 10/16/2009  8:46:23AM | |
| | | | 393739 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **CANNON, ASTON J** | | | **ID:** | 677933 | | |
|---|---|---|---|---|---|---|---|
| 10/15/2009 | 2:00:00PM | Add Punch | | | In Punch | 10/16/2009  8:46:23AM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 10/15/2009 | 5:00:00PM | Add Punch | | | Out Punch | 10/16/2009  8:46:23AM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 10/16/2009 | 9:00:00AM | Add Punch | | | In Punch | 10/16/2009  8:49:05AM | |
| */////K221CD/007* | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 10/16/2009 | 1:00:00PM | Add Punch | | | Out Punch | 10/16/2009  8:49:05AM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 10/16/2009 | 2:00:00PM | Add Punch | | | In Punch | 10/16/2009  8:49:05AM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 10/16/2009 | 5:00:00PM | Add Punch | | | Out Punch | 10/16/2009  8:49:05AM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 10/19/2009 | 9:00:00AM | Add Punch | | | In Punch | 10/19/2009  4:05:00PM | |
| */////K221CD/007* | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 10/19/2009 | 1:00:00PM | Add Punch | | | Out Punch | 10/19/2009  4:05:00PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

---

| **Name:** | **CANNON, ASTON J** | | | **ID:** | 677933 | | |
|---|---|---|---|---|---|---|---|

| 10/19/2009 | 2:00:00PM | Add Punch | | | In Punch | 10/19/2009  4:05:00PM | |
| | | | *393739* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/19/2009 | 5:00:00PM | Add Punch | | | Out Punch | 10/19/2009  4:05:00PM | |
| | | | *393739* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/20/2009 | 9:00:00AM | Add Punch | | | In Punch | 10/20/2009  5:09:25PM | |
| */////K221CD/007* | | | *393739* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/20/2009 | 1:00:00PM | Add Punch | | | Out Punch | 10/20/2009  5:09:25PM | |
| | | | *393739* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/20/2009 | 2:00:00PM | Add Punch | | | In Punch | 10/20/2009  5:09:25PM | |
| | | | *393739* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/20/2009 | 5:00:00PM | Add Punch | | | Out Punch | 10/20/2009  5:09:25PM | |
| | | | *393739* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/21/2009 | 9:00:00AM | Add Punch | | | In Punch | 10/21/2009  1:18:31PM | |
| */////K221CD/007* | | | *393739* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:  1/05/2008 - 6/22/2011
Query:  Previously Selected Employee(s)
Audit Type:  (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |
| **Name:** | **CANNON, ASTON J** | | | **ID:** 677933 | | | |
| 10/21/2009 | 1:00:00PM | Add Punch | | | Out Punch | 10/21/2009  1:18:31PM | |
| | | | 393739 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 10/21/2009 | 2:00:00PM | Add Punch | | | In Punch | 10/21/2009  1:18:31PM | |
| | | | 393739 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 10/21/2009 | 5:00:00PM | Add Punch | | | Out Punch | 10/21/2009  1:18:31PM | |
| | | | 393739 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 10/22/2009 | 9:00:00AM | Add Punch | | | In Punch | 10/22/2009  3:01:08PM | |
| /////K221CD/007 | | | 393739 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 10/22/2009 | 1:00:00PM | Add Punch | | | Out Punch | 10/22/2009  3:01:08PM | |
| | | | 393739 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 10/22/2009 | 2:00:00PM | Add Punch | | | In Punch | 10/22/2009  3:01:08PM | |
| | | | 393739 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 10/22/2009 | 5:00:00PM | Add Punch | | | Out Punch | 10/22/2009  3:01:08PM | |
| | | | 393739 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 10/23/2009 | 9:00:00AM | Add Punch | | | In Punch | 10/23/2009  4:15:47PM | |
| /////K221CD/007 | | | 393739 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |

# Timecard Audit Trail

Time Period:     1/05/2008  -  6/22/2011
Query:             Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **CANNON, ASTON J** | | | **ID:** | 677933 | | |
|---|---|---|---|---|---|---|---|

| 10/23/2009 | 1:00:00PM | Add Punch | | | Out Punch | 10/23/2009  4:15:47PM | |
| | | | *393739* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/23/2009 | 2:00:00PM | Add Punch | | | In Punch | 10/23/2009  4:15:47PM | |
| | | | *393739* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/23/2009 | 5:00:00PM | Add Punch | | | Out Punch | 10/23/2009  4:15:47PM | |
| | | | *393739* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/26/2009 | 9:00:00AM | Add Punch | | | In Punch | 10/26/2009  4:02:52PM | |
| */////K221CD/007* | | | *393739* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/26/2009 | 1:00:00PM | Add Punch | | | Out Punch | 10/26/2009  4:02:52PM | |
| | | | *393739* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/26/2009 | 2:00:00PM | Add Punch | | | In Punch | 10/26/2009  4:02:52PM | |
| | | | *393739* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/26/2009 | 5:00:00PM | Add Punch | | | Out Punch | 10/26/2009  4:02:52PM | |
| | | | *393739* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:07:04PM

Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    CANNON, ASTON J          ID:    677933**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/27/2009 | 9:00:00AM | Add Punch | | | In Punch | 10/27/2009  4:35:49PM | |
| */////K221CD/007* | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 10/27/2009 | 1:00:00PM | Add Punch | | | Out Punch | 10/27/2009  4:35:49PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 10/27/2009 | 2:00:00PM | Add Punch | | | In Punch | 10/27/2009  4:35:49PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 10/27/2009 | 5:00:00PM | Add Punch | | | Out Punch | 10/27/2009  4:35:49PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 10/28/2009 | 9:00:00AM | Add Punch | | | In Punch | 10/28/2009  4:05:13PM | |
| */////K221CD/007* | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 10/28/2009 | 1:00:00PM | Add Punch | | | Out Punch | 10/28/2009  4:05:13PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 10/28/2009 | 2:00:00PM | Add Punch | | | In Punch | 10/28/2009  4:05:13PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 10/28/2009 | 5:00:00PM | Add Punch | | | Out Punch | 10/28/2009  4:05:13PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed:                    6/22/2011  12:07:04PM
Printed for:              165353

Time Period:        1/05/2008  -  6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    CANNON, ASTON J**                     ID:      677933

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/29/2009 | 9:00:00AM | Add Punch | | | In Punch | 10/29/2009  5:57:45PM | |
| /////K221CG/007 | | | 382676 | | *kronos-english.sitel.net* | 10.252.249.43 | *Timecard Editor* |
| 10/29/2009 | 9:00:00AM | Edit Punch | | | In Punch | 10/30/2009  2:35:15PM | |
| /////K221CD/007[/////K221CG/007] | | | 393739 | | *kronos-english.sitel.net* | 10.252.249.43 | *Timecard Editor* |
| 10/29/2009 | 1:00:00PM | Add Punch | | | Out Punch | 10/29/2009  5:57:45PM | |
| | | | 382676 | | *kronos-english.sitel.net* | 10.252.249.43 | *Timecard Editor* |
| 10/29/2009 | 2:00:00PM | Add Punch | | | In Punch | 10/29/2009  5:57:45PM | |
| | | | 382676 | | *kronos-english.sitel.net* | 10.252.249.43 | *Timecard Editor* |
| 10/29/2009 | 5:00:00PM | Add Punch | | | Out Punch | 10/29/2009  5:57:45PM | |
| | | | 382676 | | *kronos-english.sitel.net* | 10.252.249.43 | *Timecard Editor* |
| 10/30/2009 | 9:00:00AM | Add Punch | | | In Punch | 10/30/2009  2:26:19PM | |
| /////K221CD/007 | | | 393739 | | *kronos-english.sitel.net* | 10.252.249.43 | *Timecard Editor* |
| 10/30/2009 | 1:00:00PM | Add Punch | | | Out Punch | 10/30/2009  2:26:19PM | |
| | | | 393739 | | *kronos-english.sitel.net* | 10.252.249.43 | *Timecard Editor* |

# Timecard Audit Trail

Printed: 6/22/2011 12:07:04PM
Printed for: 165353

Time Period:      1/05/2008  -  6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    CANNON, ASTON J**                     **ID:    677933**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/30/2009 | 2:00:00PM | Add Punch | | | In Punch | 10/30/2009  2:26:19PM | |
| | | | 393739 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 10/30/2009 | 5:00:00PM | Add Punch | | | Out Punch | 10/30/2009  2:26:19PM | |
| | | | 393739 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 11/2/2009 | 9:00:00AM | Add Punch | | | In Punch | 11/2/2009  4:26:47PM | |
| /////K221CD/007 | | | 393739 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 11/2/2009 | 1:00:00PM | Add Punch | | | Out Punch | 11/2/2009  4:26:47PM | |
| | | | 393739 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 11/2/2009 | 2:00:00PM | Add Punch | | | In Punch | 11/2/2009  4:26:47PM | |
| | | | 393739 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 11/2/2009 | 5:00:00PM | Add Punch | | | Out Punch | 11/2/2009  4:26:47PM | |
| | | | 393739 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 11/3/2009 | 9:00:00AM | Add Punch | | | In Punch | 11/3/2009  4:43:12PM | |
| /////K221CD/007 | | | 393739 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 11/3/2009 | 1:00:00PM | Add Punch | | | Out Punch | 11/3/2009  4:43:12PM | |
| | | | 393739 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **CANNON, ASTON J** | | | **ID:** 677933 | | | |
| 11/3/2009 | 2:00:00PM | Add Punch | | In Punch | | 11/3/2009  4:43:12PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 11/3/2009 | 5:00:00PM | Add Punch | | Out Punch | | 11/3/2009  4:43:12PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 11/4/2009 | 9:00:00AM | Add Punch | | In Punch | | 11/4/2009  4:28:03PM | |
| */////K221CD/007* | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 11/4/2009 | 1:00:00PM | Add Punch | | Out Punch | | 11/4/2009  4:28:03PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 11/4/2009 | 2:00:00PM | Add Punch | | In Punch | | 11/4/2009  4:28:03PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 11/4/2009 | 5:00:00PM | Add Punch | | Out Punch | | 11/4/2009  4:28:03PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 11/5/2009 | 9:00:00AM | Add Punch | | In Punch | | 11/5/2009  4:41:45PM | |
| */////K221CD/007* | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed: 6/22/2011 12:07:04PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|-----------|--|------|----------|--------|---------------------------|----------------|--|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

| Name: | CANNON, ASTON J | | | ID: | 677933 | | |
|--------|-----------------|--|--|------|--------|--|--|

| 11/5/2009 | 1:00:00PM | Add Punch | | | Out Punch | 11/5/2009  4:41:45PM | |
| | | | 393739 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 11/5/2009 | 2:00:00PM | Add Punch | | | In Punch | 11/5/2009  4:41:45PM | |
| | | | 393739 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 11/5/2009 | 5:00:00PM | Add Punch | | | Out Punch | 11/5/2009  4:41:45PM | |
| | | | 393739 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 11/6/2009 | 9:00:00AM | Add Punch | | | In Punch | 11/6/2009  4:52:04PM | |
| /////K221CD/007 | | | 393739 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 11/6/2009 | 1:00:00PM | Add Punch | | | Out Punch | 11/6/2009  4:52:04PM | |
| | | | 393739 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 11/6/2009 | 2:00:00PM | Add Punch | | | In Punch | 11/6/2009  4:52:04PM | |
| | | | 393739 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 11/6/2009 | 5:00:00PM | Add Punch | | | Out Punch | 11/6/2009  4:52:04PM | |
| | | | 393739 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 11/9/2009 | 8:00:00AM[ 8:46:00AM] | Edit Punch | | | In Punch | 11/9/2009  5:05:22PM | |
| /////K221CD/007 | | | 393739 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |

**Timecard Audit Trail**

Time Period:      1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:    CANNON, ASTON J**                                    **ID:    677933**

| Date/Time | | Type | | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 11/9/2009 | 8:46:00AM | Add Punch | | | In Punch | 11/9/2009  9:34:50AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 11/9/2009 | 1:00:00PM[ 1:03:00PM] | Edit Punch | | | Out Punch | 11/9/2009  5:05:22PM | |
| | | | 393739 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 11/9/2009 | 1:03:00PM | Add Punch | | | Out Punch | 11/9/2009  2:04:06PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 11/9/2009 | 2:00:00PM[ 2:03:00PM] | Edit Punch | | | In Punch | 11/9/2009  5:05:22PM | |
| | | | 393739 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 11/9/2009 | 2:03:00PM | Add Punch | | | In Punch | 11/9/2009  3:04:16PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 11/9/2009 | 4:00:00PM | Add Punch | | | Out Punch | 11/9/2009  4:36:12PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 11/9/2009 | 5:00:00PM[ 4:00:00PM] | Edit Punch | | | Out Punch | 11/9/2009  5:05:22PM | |
| | | | 393739 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 11/10/2009 | 8:00:00AM[ 8:07:00AM] | Edit Punch | | | In Punch | 11/10/2009  3:48:45PM | |
| | | | 393739 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |

/////K221CD/007

# Timecard Audit Trail

Time Period:     1/05/2008  -  6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:  CANNON, ASTON J**                                    **ID:**    677933

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 11/10/2009 | 8:07:00AM | Add Punch | | | In Punch | 11/10/2009  9:03:15AM | |
| | DSS | | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 11/10/2009 | 1:00:00PM[ 1:17:00PM] | Edit Punch | | | Out Punch | 11/10/2009  3:48:45PM | |
| | | | 393739 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 11/10/2009 | 1:17:00PM | Add Punch | | | Out Punch | 11/10/2009  2:04:19PM | |
| | DSS | | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 11/10/2009 | 2:00:00PM[ 2:14:00PM] | Edit Punch | | | In Punch | 11/10/2009  3:48:45PM | |
| | | | 393739 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 11/10/2009 | 2:14:00PM | Add Punch | | | In Punch | 11/10/2009  3:05:12PM | |
| | DSS | | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 11/10/2009 | 3:57:00PM | Add Punch | | | Out Punch | 11/10/2009  4:37:18PM | |
| | DSS | | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 11/10/2009 | 5:00:00PM[ 3:57:00PM] | Edit Punch | | | Out Punch | 11/10/2009  4:48:18PM | |
| | | | 393739 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 11/11/2009 | 8:00:00AM | Add Punch | | | In Punch | 11/11/2009  8:38:50AM | |
| | DSS | | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **CANNON, ASTON J** | | | **ID:** | 677933 | | |
|---|---|---|---|---|---|---|---|

| 11/11/2009 | 8:00:00AM | Edit Punch | | | In Punch | 11/11/2009  3:38:16PM | |
| /////K221CD/007 | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

| 11/11/2009 | 1:00:00PM | Add Punch | | | Out Punch | 11/11/2009  1:39:33PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |

| 11/11/2009 | 2:00:00PM | Add Punch | | | In Punch | 11/11/2009  2:40:11PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |

| 11/11/2009 | 5:00:00PM | Add Punch | | | Out Punch | 11/11/2009  5:40:26PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |

| 11/12/2009 | 7:57:00AM | Add Punch | | | In Punch | 11/12/2009  8:31:26AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |

| 11/12/2009 | 8:00:00AM[ 7:57:00AM] | Edit Punch | | | In Punch | 11/12/2009  3:43:52PM | |
| /////K221CD/007 | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

| 11/12/2009 | 1:00:00PM | Add Punch | | | Out Punch | 11/12/2009  1:33:37PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |

| 11/12/2009 | 2:00:00PM[ 2:02:00PM] | Edit Punch | | | In Punch | 11/12/2009  3:43:52PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed:    6/22/2011 12:07:04PM
Printed for:    165353

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    CANNON, ASTON J**                     **ID:    677933**

| 11/12/2009 | 2:02:00PM | Add Punch | | | In Punch | 11/12/2009  2:33:52PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/12/2009 | 5:00:00PM | Add Punch | | | Out Punch | 11/12/2009  5:33:28PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/13/2009 | 7:58:00AM | Add Punch | | | In Punch | 11/13/2009  8:33:00AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/13/2009 | 8:00:00AM[ 7:58:00AM] | Edit Punch | | | In Punch | 11/13/2009  9:01:35AM | |
| */////K221CD/007* | | *393739* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/13/2009 | 8:00:00AM | Delete Punch | | | In Punch | 11/13/2009  9:01:51AM | |
| */////K221CD/007* | | *393739* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/13/2009 | 8:00:00AM | Add Punch | | | In Punch | 11/13/2009  4:10:45PM | |
| */////K221CD/007* | | *393739* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/13/2009 | 1:00:00PM | Add Punch | | | Out Punch | 11/13/2009  9:01:35AM | |
| | | *393739* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   CANNON, ASTON J**                     ID:     677933

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 11/13/2009 | 1:00:00PM | Delete Punch | | | Out Punch | 11/13/2009  9:01:51AM | |
| | | | *393739* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/13/2009 | 1:00:00PM[ 1:01:00PM] | Edit Punch | | | Out Punch | 11/13/2009  4:10:45PM | |
| | | | *393739* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/13/2009 | 1:01:00PM | Add Punch | | | Out Punch | 11/13/2009  1:36:10PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/13/2009 | 1:59:00PM | Add Punch | | | In Punch | 11/13/2009  2:34:56PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/13/2009 | 2:00:00PM | Add Punch | | | In Punch | 11/13/2009  9:01:35AM | |
| | | | *393739* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/13/2009 | 2:00:00PM | Delete Punch | | | In Punch | 11/13/2009  9:01:51AM | |
| | | | *393739* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/13/2009 | 2:00:00PM[ 1:59:00PM] | Edit Punch | | | In Punch | 11/13/2009  4:10:45PM | |
| | | | *393739* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/13/2009 | 3:49:00PM | Add Punch | | | Out Punch | 11/13/2009  4:34:07PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **CANNON, ASTON J** | | | **ID:** 677933 | | | |
| 11/13/2009 | 5:00:00PM | Add Punch | | | Out Punch | 11/13/2009  9:01:35AM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 11/13/2009 | 5:00:00PM | Delete Punch | | | Out Punch | 11/13/2009  9:01:51AM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 11/13/2009 | 5:00:00PM[ 3:49:00PM] | Edit Punch | | | Out Punch | 11/13/2009  4:37:38PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 11/16/2009 | 8:00:00AM[ 9:16:00AM] | Edit Punch | | | In Punch | 11/16/2009  6:42:34PM | |
| | | | *382676* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 11/16/2009 | 8:00:00AM | Edit Punch | | | In Punch | 11/16/2009  6:42:52PM | |
| */////K221CG/007* | | | *382676* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 11/16/2009 | 8:00:00AM | Edit Punch | | | In Punch | 11/19/2009  9:16:40AM | |
| */////K221CD/007[/////K221CG/007]* | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 11/16/2009 | 9:16:00AM | Add Punch | | | In Punch | 11/16/2009 10:04:42AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 11/16/2009 | 1:00:00PM[ 5:00:00PM] | Edit Punch | | | Out Punch | 11/16/2009  6:42:34PM | |
| | | | *382676* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:                 Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **CANNON, ASTON J** | | | **ID:** | 677933 | | |

| 11/16/2009 | 2:00:00PM | Add Punch | | | In Punch | 11/16/2009  6:42:34PM | |
| | | | 382676 | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/16/2009 | 5:00:00PM | Add Punch | | | Out Punch | 11/16/2009  5:38:49PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/16/2009 | 5:00:00PM | Add Punch | | | Out Punch | 11/16/2009  6:42:34PM | |
| | | | 382676 | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/17/2009 | 7:59:00AM | Add Punch | | | In Punch | 11/17/2009  8:33:21AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/17/2009 | 8:00:00AM[ 7:59:00AM] | Edit Punch | | | In Punch | 11/17/2009  7:12:43PM | |
| /////K221CG/007 | | | 382676 | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/17/2009 | 8:00:00AM | Edit Punch | | | In Punch | 11/19/2009  9:16:40AM | |
| /////K221CD/007[/////K221CG/007] | | | 393739 | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/17/2009 | 1:00:00PM[ 1:02:00PM] | Edit Punch | | | Out Punch | 11/17/2009  7:12:43PM | |
| | | | 382676 | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed:    6/22/2011 12:07:04PM
Printed for:   165353

Time Period:   1/05/2008 - 6/22/2011
Query:   Previously Selected Employee(s)
Audit Type:   (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |
| **Name:** | **CANNON, ASTON J** | | | **ID:** | 677933 | | |
| 11/17/2009 | 1:02:00PM | Add Punch | | | Out Punch | 11/17/2009  1:34:52PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/17/2009 | 1:59:00PM | Add Punch | | | In Punch | 11/17/2009  2:36:20PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/17/2009 | 2:00:00PM[ 1:59:00PM] | Edit Punch | | | In Punch | 11/17/2009  7:12:43PM | |
| | | *382676* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/17/2009 | 5:00:00PM | Add Punch | | | Out Punch | 11/17/2009  5:35:12PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/18/2009 | 7:59:00AM | Add Punch | | | In Punch | 11/18/2009  8:34:34AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/18/2009 | 8:00:00AM[ 7:59:00AM] | Edit Punch | | | In Punch | 11/18/2009  6:16:23PM | |
| */////K221CG/007* | | *382676* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/18/2009 | 8:00:00AM | Edit Punch | | | In Punch | 11/19/2009  9:16:40AM | |
| */////K221CD/007[/////K221CG/007]* | | *393739* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/18/2009 | 1:00:00PM[ 1:16:00PM] | Edit Punch | | | Out Punch | 11/18/2009  6:16:23PM | |
| | | *382676* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    CANNON, ASTON J**                                    **ID:    677933**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 11/18/2009 | 1:16:00PM | Add Punch | | | Out Punch | 11/18/2009  2:04:00PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/18/2009 | 2:00:00PM[ 2:16:00PM] | Edit Punch | | | In Punch | 11/18/2009  6:16:23PM | |
| | *382676* | | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/18/2009 | 2:16:00PM | Add Punch | | | In Punch | 11/18/2009  3:03:14PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/18/2009 | 5:00:00PM | Add Punch | | | Out Punch | 11/18/2009  5:35:53PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/19/2009 | 8:00:00AM | Add Punch | | | In Punch | 11/19/2009  8:45:29AM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/19/2009 | 8:00:00AM | Edit Punch | | | In Punch | 11/19/2009  9:16:40AM | |
| *////K221CD/007* | *393739* | | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/19/2009 | 1:06:00PM | Add Punch | | | Out Punch | 11/19/2009  2:12:48PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/19/2009 | 2:05:00PM | Add Punch | | | In Punch | 11/19/2009  3:13:31PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **CANNON, ASTON J** | | | **ID:** | 677933 | | |

| 11/19/2009 | 2:06:00PM[ 2:05:00PM] | Edit Punch | | | In Punch | 11/19/2009  7:13:03PM | |
| | | | *382676* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/19/2009 | 5:00:00PM | Add Punch | | | Out Punch | 11/19/2009  5:48:45PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/20/2009 | 8:00:00AM | Add Punch | | | In Punch | 11/20/2009  8:35:35AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/20/2009 | 8:00:00AM | Edit Punch | | | In Punch | 11/20/2009  6:29:15PM | |
| */////K221CD/* | | | *382676* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/20/2009 | 8:00:00AM | Edit Punch | | | In Punch | 11/20/2009  6:32:35PM | |
| */////K221CD/007[/////K221CD/]* | | | *382676* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/20/2009 | 10:07:00AM | Add Punch | | | Out Punch | 11/20/2009  9:02:00PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/20/2009 | 10:16:00AM | Add Punch | | | In Punch | 11/20/2009  9:05:30PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed:                6/22/2011  12:07:04PM
Printed for:          165353

Time Period:        1/05/2008  - 6/22/2011
Query:                 Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    CANNON, ASTON J**                          ID:    677933

| 11/20/2009 | 1:00:00PM | Add Punch | | | Out Punch | 11/20/2009  6:29:15PM | |
| | | | 382676 | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 11/20/2009 | 1:00:00PM[10:07:00AM] | Edit Punch | | | Out Punch | 11/23/2009  12:00:31PM | |
| | | | 393739 | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 11/20/2009 | 2:00:00PM | Add Punch | | | In Punch | 11/20/2009  6:29:15PM | |
| | | | 382676 | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 11/20/2009 | 2:00:00PM[10:16:00AM] | Edit Punch | | | In Punch | 11/23/2009  12:00:31PM | |
| | | | 393739 | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 11/20/2009 | 2:00:00PM | Delete Punch | | | In Punch | 11/23/2009  12:00:31PM | |
| | | | 393739 | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 11/20/2009 | 3:29:00PM | Add Punch | | | Out Punch | 11/20/2009  9:13:44PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 11/20/2009 | 3:29:00PM | Delete Punch | | | Out Punch | 11/23/2009  12:00:31PM | |
| | | | 393739 | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 11/20/2009 | 5:00:00PM | Add Punch | | | Out Punch | 11/20/2009  6:29:15PM | |
| | | | 382676 | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed:                    6/22/2011  12:07:04PM
Printed for:            165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **CANNON, ASTON J** | | | **ID:** | 677933 | | |
|---|---|---|---|---|---|---|---|
| 11/20/2009 | 5:00:00PM[ 1:00:00PM] | Edit Punch | | | Out Punch | 11/23/2009  12:00:31PM | |
| | | | *393739* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/20/2009 | 5:00:00PM | Delete Punch | | | Out Punch | 11/23/2009  12:00:31PM | |
| | | | *393739* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/23/2009 | 10:30:00AM | Add Punch | | | In Punch | 11/23/2009  11:06:19AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/23/2009 | 3:20:00PM | Add Punch | | | Out Punch | 11/23/2009  4:07:53PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/23/2009 | 3:50:00PM | Add Punch | | | In Punch | 11/23/2009  4:37:16PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/23/2009 | 7:00:00PM | Add Punch | | | Out Punch | 11/23/2009  7:35:41PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/24/2009 | 10:28:00AM | Add Punch | | | In Punch | 11/24/2009  11:09:40AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/24/2009 | 3:07:00PM | Add Punch | | | Out Punch | 11/24/2009  4:14:36PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:07:04PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    CANNON, ASTON J**                                   **ID:    677933**

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 11/24/2009 | 3:38:00PM | Add Punch | | | In Punch | 11/24/2009  4:47:30PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/24/2009 | 7:02:00PM | Add Punch | | | Out Punch | 11/24/2009  7:43:40PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/25/2009 | 10:25:00AM | Add Punch | | | In Punch | 11/25/2009  11:04:52AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/25/2009 | 3:00:00PM | Add Punch | | | Out Punch | 11/25/2009  3:39:15PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/25/2009 | 3:30:00PM | Add Punch | | | In Punch | 11/25/2009  4:09:42PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/25/2009 | 7:07:00PM | Add Punch | | | Out Punch | 11/25/2009  8:04:47PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/26/2009 | | Add Pay Code | UNPD HRS | 8.00 | | 11/30/2009  10:50:08AM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/26/2009 | | Add Comment to Pay Code | UNPD HRS | 8.00 | | 11/30/2009  10:50:08AM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Thanksgiving Day* | | | | | | |

# Timecard Audit Trail

Time Period:      1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:    CANNON, ASTON J                                ID:    677933**

| Date/Time | | Type | Amount | Override | Edit Date/Time | | Datasource |
|---|---|---|---|---|---|---|---|
| 11/27/2009 | 10:25:00AM | Add Punch | | In Punch | 11/27/2009  11:22:02AM | | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | | External API |
| 11/27/2009 | 3:00:00PM | Add Punch | | Out Punch | 11/27/2009  3:42:05PM | | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | | External API |
| 11/27/2009 | 3:30:00PM | Add Punch | | In Punch | 11/27/2009  4:12:12PM | | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | | External API |
| 11/27/2009 | 7:00:00PM | Add Punch | | Out Punch | 11/27/2009  7:40:05PM | | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | | External API |
| 11/30/2009 | 10:25:00AM | Add Punch | | In Punch | 11/30/2009  11:17:25AM | | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | | External API |
| 11/30/2009 | 3:08:00PM | Add Punch | | Out Punch | 11/30/2009  5:14:17PM | | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | | External API |
| 11/30/2009 | 3:38:00PM | Add Punch | | In Punch | 11/30/2009  5:16:05PM | | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | | External API |
| 11/30/2009 | 7:00:00PM | Add Punch | | Out Punch | 11/30/2009  7:33:26PM | | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | | External API |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:          Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:   CANNON, ASTON J**                         ID:    677933

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/1/2009 | 10:33:00AM | Add Punch | | | In Punch | 12/1/2009  11:34:25AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 12/1/2009 | 3:00:00PM | Add Punch | | | Out Punch | 12/1/2009  3:36:08PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 12/1/2009 | 3:30:00PM | Add Punch | | | In Punch | 12/1/2009  4:07:16PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 12/1/2009 | 7:00:00PM | Add Punch | | | Out Punch | 12/1/2009  7:34:55PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 12/2/2009 | 10:26:00AM | Add Punch | | | In Punch | 12/2/2009  11:03:32AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 12/2/2009 | 3:06:00PM | Add Punch | | | Out Punch | 12/2/2009  4:04:01PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 12/2/2009 | 3:36:00PM | Add Punch | | | In Punch | 12/2/2009  4:34:09PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 12/2/2009 | 7:02:00PM | Add Punch | | | Out Punch | 12/2/2009  7:34:18PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:07:04PM
Printed for: 165353

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   CANNON, ASTON J                        ID:   677933**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/3/2009 | 10:25:00AM | Add Punch | | | In Punch | 12/3/2009  11:01:23AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/3/2009 | 3:00:00PM | Add Punch | | | Out Punch | 12/3/2009  3:32:59PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/3/2009 | 3:30:00PM | Add Punch | | | In Punch | 12/3/2009  4:02:22PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/3/2009 | 7:01:00PM | Add Punch | | | Out Punch | 12/3/2009  7:31:16PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/4/2009 | 10:33:00AM | Add Punch | | | In Punch | 12/4/2009  11:41:01AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/4/2009 | 3:00:00PM | Add Punch | | | Out Punch | 12/4/2009  6:55:26PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/4/2009 | 3:32:00PM | Add Punch | | | In Punch | 12/4/2009  8:18:15PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/4/2009 | 7:00:00PM | Add Punch | | | Out Punch | 12/4/2009  8:39:13PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    CANNON, ASTON J**                                    ID:    677933

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/7/2009 | 10:26:00AM | Add Punch | | | In Punch | 12/7/2009  11:04:37AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 12/7/2009 | 3:07:00PM | Add Punch | | | Out Punch | 12/7/2009  4:04:41PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 12/7/2009 | 3:35:00PM | Add Punch | | | In Punch | 12/7/2009  4:35:07PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 12/7/2009 | 7:02:00PM | Add Punch | | | Out Punch | 12/8/2009  7:26:42AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 12/8/2009 | 9:00:00AM | Add Punch | | | In Punch | 12/8/2009  10:41:55AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 12/8/2009 | 3:00:00PM | Add Punch | | | Out Punch | 12/8/2009  3:34:20PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 12/8/2009 | 3:31:00PM | Add Punch | | | In Punch | 12/8/2009  4:05:05PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 12/8/2009 | 7:01:00PM | Add Punch | | | Out Punch | 12/8/2009  7:33:07PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **CANNON, ASTON J** | | | **ID:** | 677933 | | |
|---|---|---|---|---|---|---|---|
| 12/9/2009 | 8:55:00AM | Add Punch | | | In Punch | 12/9/2009  9:36:06AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/9/2009 | 3:04:00PM | Add Punch | | | Out Punch | 12/9/2009  4:06:42PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/9/2009 | 3:27:00PM | Add Punch | | | In Punch | 12/9/2009  4:08:01PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/9/2009 | 8:00:00PM | Add Punch | | | Out Punch | 12/9/2009  9:59:54PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/10/2009 | 8:56:00AM | Add Punch | | | In Punch | 12/10/2009  9:32:19AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/10/2009 | 3:04:00PM | Add Punch | | | Out Punch | 12/10/2009  4:01:10PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/10/2009 | 3:30:00PM | Add Punch | | | In Punch | 12/10/2009  4:02:55PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/10/2009 | 7:00:00PM | Add Punch | | | Out Punch | 12/10/2009  7:31:13PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:     Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**   **CANNON, ASTON J**      **ID:**   677933

| Date/Time | | Type | Amount | Override | Edit Date/Time | | |
|---|---|---|---|---|---|---|---|
| 12/11/2009 | 8:55:00AM | Add Punch | | In Punch | 12/11/2009  9:32:01AM | | |
| | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | | | *External API* |
| 12/11/2009 | 3:22:00PM | Add Punch | | Out Punch | 12/11/2009  4:02:02PM | | |
| | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | | | *External API* |
| 12/11/2009 | 3:52:00PM | Add Punch | | In Punch | 12/11/2009  4:31:45PM | | |
| | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | | | *External API* |
| 12/11/2009 | 8:00:00PM | Add Punch | | Out Punch | 12/11/2009  8:31:37PM | | |
| | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | | | *External API* |
| 12/14/2009 | 9:00:00AM | Add Punch | | In Punch | 12/14/2009  9:37:23AM | | |
| | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | | | *External API* |
| 12/14/2009 | 3:00:00PM | Add Punch | | Out Punch | 12/14/2009  3:36:53PM | | |
| | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | | | *External API* |
| 12/14/2009 | 3:30:00PM | Add Punch | | In Punch | 12/14/2009  4:17:58PM | | |
| | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | | | *External API* |
| 12/14/2009 | 8:00:00PM | Add Punch | | Out Punch | 12/14/2009  8:35:04PM | | |
| | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | | | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:    CANNON, ASTON J                                ID:    677933**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/15/2009 | 10:25:00AM | Add Punch | | | In Punch | 12/15/2009 11:02:41AM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 12/15/2009 | 3:00:00PM | Add Punch | | | Out Punch | 12/15/2009 3:35:46PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 12/15/2009 | 3:29:00PM | Add Punch | | | In Punch | 12/15/2009 4:04:27PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 12/15/2009 | 7:00:00PM | Add Punch | | | Out Punch | 12/15/2009 7:33:02PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 12/16/2009 | 8:57:00AM | Add Punch | | | In Punch | 12/16/2009 9:32:46AM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 12/16/2009 | 3:13:00PM | Add Punch | | | Out Punch | 12/16/2009 4:00:58PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 12/16/2009 | 3:48:00PM | Add Punch | | | In Punch | 12/16/2009 4:32:16PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 12/16/2009 | 8:01:00PM | Add Punch | | | Out Punch | 12/16/2009 8:31:43PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    CANNON, ASTON J**                          ID:    677933

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/17/2009 | 10:27:00AM | Add Punch | | | In Punch | 12/17/2009  11:01:34AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/17/2009 | 3:03:00PM | Add Punch | | | Out Punch | 12/17/2009  3:33:39PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/17/2009 | 3:35:00PM | Add Punch | | | In Punch | 12/17/2009  4:30:51PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/17/2009 | 6:59:00PM | Add Punch | | | Out Punch | 12/17/2009  7:31:26PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/18/2009 | 8:57:00AM | Add Punch | | | In Punch | 12/18/2009  9:32:08AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/18/2009 | 3:03:00PM | Add Punch | | | Out Punch | 12/18/2009  3:33:29PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/18/2009 | 3:35:00PM | Add Punch | | | In Punch | 12/18/2009  4:30:54PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/18/2009 | 8:00:00PM | Add Punch | | | Out Punch | 12/18/2009  8:31:12PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    CANNON, ASTON J**                              **ID:    677933**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/21/2009 | 10:27:00AM | Add Punch | | | In Punch | 12/21/2009 11:02:45AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/21/2009 | 3:06:00PM | Add Punch | | | Out Punch | 12/21/2009  4:03:07PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/21/2009 | 3:36:00PM | Add Punch | | | In Punch | 12/21/2009  4:33:31PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/21/2009 | 7:08:00PM | Add Punch | | | Out Punch | 12/21/2009  8:02:28PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/22/2009 | 10:40:00AM | Add Punch | | | In Punch | 12/22/2009 11:31:19AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/22/2009 | 10:40:00AM | Add Comment to Punch | | | In Punch | 12/26/2009  2:06:45PM | |
| | *Arrived Late* | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/22/2009 | 3:31:00PM | Add Punch | | | Out Punch | 12/22/2009  4:03:10PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/22/2009 | 4:01:00PM | Add Punch | | | In Punch | 12/22/2009  4:33:01PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   CANNON, ASTON J**                              **ID:     677933**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/22/2009 | 7:00:00PM | Add Punch | | | Out Punch | 12/22/2009  7:30:52PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/23/2009 | 10:34:00AM | Add Punch | | | In Punch | 12/23/2009  11:31:19AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/23/2009 | 3:00:00PM | Add Punch | | | Out Punch | 12/23/2009  3:33:30PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/23/2009 | 3:30:00PM | Add Punch | | | In Punch | 12/23/2009  4:02:03PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/23/2009 | 7:00:00PM | Add Punch | | | Out Punch | 12/23/2009  7:30:58PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/24/2009 | 10:30:00AM | Add Punch | | | In Punch | 12/24/2009  11:03:13AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/24/2009 | 2:28:00PM | Add Punch | | | Out Punch | 12/24/2009  3:05:52PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/24/2009 | 2:28:00PM | Add Comment to Punch | | | Out Punch | 12/26/2009  2:06:45PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:                 Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

---

| **Name:** | **CANNON, ASTON J** | | | **ID:** | 677933 | | |
|---|---|---|---|---|---|---|---|

| | *VDT-Volunteer Down Time* | | | | | | |

| 12/25/2009 | | Add Pay Code | UNPD HRS | 8.00 | | 12/26/2009  2:06:45PM | |
| | | | 340718 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |

| 12/25/2009 | | Add Comment to Pay Code | UNPD HRS | 8.00 | | 12/26/2009  2:06:45PM | |
| | | | 340718 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |

| | *Christmas Day* | | | | | | |

| 12/28/2009 | | Add Pay Code | Absent No Hours | 8.00 | | 12/29/2009  11:53:30AM | |
| | | | 340718 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |

| 12/28/2009 | | Add Comment to Pay Code | Absent No Hours | 8.00 | | 12/29/2009  11:53:30AM | |
| | | | 340718 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |

| | *Called In* | | | | | | |

| 12/29/2009 | 10:25:00AM | Add Punch | | | In Punch | 12/29/2009  11:07:05AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |

| 12/29/2009 | 3:01:00PM | Add Punch | | | Out Punch | 12/29/2009  3:36:38PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |

| 12/29/2009 | 3:32:00PM | Add Punch | | | In Punch | 12/29/2009  4:07:27PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    CANNON, ASTON J**                              **ID:    677933**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/29/2009 | 7:01:00PM | Add Punch | | | Out Punch | 12/29/2009  7:36:02PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/30/2009 | 8:58:00AM | Add Punch | | | In Punch | 12/30/2009  9:34:55AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/30/2009 | 3:03:00PM | Add Punch | | | Out Punch | 12/30/2009  3:35:59PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/30/2009 | 3:33:00PM | Add Punch | | | In Punch | 12/30/2009  4:33:42PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/30/2009 | 8:00:00PM | Add Punch | | | Out Punch | 12/30/2009  8:33:01PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/31/2009 | 9:00:00AM | Add Punch | | | In Punch | 12/31/2009  9:33:48AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/31/2009 | 3:00:00PM | Add Punch | | | Out Punch | 12/31/2009  3:33:09PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/31/2009 | 3:30:00PM | Add Punch | | | In Punch | 12/31/2009  4:03:27PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    CANNON, ASTON J**                                    ID:    677933

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/31/2009 | 8:00:00PM | Add Punch | | | Out Punch | 12/31/2009  8:31:09PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/1/2010 | | Add Pay Code | UNPD HRS | 8.00 | | 1/5/2010  5:47:15PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/1/2010 | | Add Comment to Pay Code | UNPD HRS | 8.00 | | 1/5/2010  5:47:15PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *New Years Day* | | | | | | |
| 1/4/2010 | 10:25:00AM | Add Punch | | | In Punch | 1/4/2010  11:05:20AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/4/2010 | 3:00:00PM | Add Punch | | | Out Punch | 1/4/2010  3:37:46PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/4/2010 | 3:30:00PM | Add Punch | | | In Punch | 1/4/2010  4:07:46PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/4/2010 | 7:00:00PM | Add Punch | | | Out Punch | 1/4/2010  7:36:29PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/5/2010 | 10:25:00AM | Add Punch | | | In Punch | 1/5/2010  11:04:02AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:07:04PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:   CANNON, ASTON J**              **ID:   677933**

| Date/Time | | Type | Server | | Client | Edit Date/Time | Datasource |
|---|---|---|---|---|---|---|---|
| 1/5/2010 | 3:00:00PM | Add Punch | | Out Punch | | 1/5/2010  3:35:44PM | |
| | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | | External API |
| 1/5/2010 | 3:32:00PM | Add Punch | | In Punch | | 1/5/2010  4:06:20PM | |
| | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | | External API |
| 1/5/2010 | 7:05:00PM | Add Punch | | Out Punch | | 1/5/2010  8:03:54PM | |
| | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | | External API |
| 1/6/2010 | 10:28:00AM | Add Punch | | In Punch | | 1/6/2010  11:01:16AM | |
| | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | | External API |
| 1/6/2010 | 3:01:00PM | Add Punch | | Out Punch | | 1/6/2010  3:33:20PM | |
| | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | | External API |
| 1/6/2010 | 3:31:00PM | Add Punch | | In Punch | | 1/6/2010  4:03:21PM | |
| | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | | External API |
| 1/6/2010 | 7:04:00PM | Add Punch | | Out Punch | | 1/6/2010  7:31:25PM | |
| | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | | External API |
| 1/7/2010 | 10:28:00AM | Add Punch | | In Punch | | 1/7/2010  11:01:22AM | |
| | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | | External API |

# Timecard Audit Trail

Printed:                6/22/2011  12:07:04PM
Printed for:            165353

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    CANNON, ASTON J**                                    **ID:    677933**

| Date/Time | | Type | Pay Code | Amount | Override / Cancel Deduction | Edit Date/Time | Datasource |
|---|---|---|---|---|---|---|---|
| 1/7/2010 | 3:00:00PM | Add Punch | | | Out Punch | 1/7/2010  3:32:39PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/7/2010 | 3:30:00PM | Add Punch | | | In Punch | 1/7/2010  4:03:04PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/7/2010 | 7:00:00PM | Add Punch | | | Out Punch | 1/7/2010  7:30:39PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/8/2010 | 10:25:00AM | Add Punch | | | In Punch | 1/8/2010  11:01:30AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/8/2010 | 3:05:00PM | Add Punch | | | Out Punch | 1/8/2010  4:01:30PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/8/2010 | 3:35:00PM | Add Punch | | | In Punch | 1/8/2010  4:31:48PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/8/2010 | 7:01:00PM | Add Punch | | | Out Punch | 1/8/2010  7:31:07PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/11/2010 | 10:29:00AM | Add Punch | | | In Punch | 1/11/2010  11:01:51AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:                    6/22/2011  12:07:04PM
Printed for:               165353

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    CANNON, ASTON J**                            **ID:    677933**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/11/2010 | 3:02:00PM | Add Punch | | | Out Punch | 1/11/2010  3:33:52PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/11/2010 | 3:32:00PM | Add Punch | | | In Punch | 1/11/2010  4:03:30PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/11/2010 | 7:01:00PM | Add Punch | | | Out Punch | 1/11/2010  7:31:26PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/12/2010 | 10:31:00AM | Add Punch | | | In Punch | 1/12/2010  11:01:34AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/12/2010 | 3:06:00PM | Add Punch | | | Out Punch | 1/12/2010  4:01:04PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/12/2010 | 3:39:00PM | Add Punch | | | In Punch | 1/12/2010  4:30:53PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/12/2010 | 7:03:00PM | Add Punch | | | Out Punch | 1/12/2010  8:00:52PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/13/2010 | 10:27:00AM | Add Punch | | | In Punch | 1/13/2010  11:02:00AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed:                     6/22/2011 12:07:04PM
Printed for:               165353

Time Period:       1/05/2008 - 6/22/2011
Query:             Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:   CANNON, ASTON J**                                    **ID:**     677933

| Date/Time | | Type | | | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/13/2010 | 3:01:00PM | Add Punch | | | Out Punch | 1/13/2010  3:34:01PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 1/13/2010 | 3:31:00PM | Add Punch | | | In Punch | 1/13/2010  4:03:18PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 1/13/2010 | 7:00:00PM | Add Punch | | | Out Punch | 1/13/2010  7:31:26PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 1/14/2010 | 10:29:00AM | Add Punch | | | In Punch | 1/14/2010  11:01:20AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 1/14/2010 | 3:04:00PM | Add Punch | | | Out Punch | 1/14/2010  10:02:49PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 1/14/2010 | 3:34:00PM | Add Punch | | | In Punch | 1/14/2010  10:04:37PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 1/14/2010 | 7:00:00PM | Add Punch | | | Out Punch | 1/14/2010  7:31:06PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 1/15/2010 | 10:30:00AM | Add Punch | | | In Punch | 1/15/2010  11:01:21AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    CANNON, ASTON J**                                    **ID:    677933**

| 1/15/2010 | 3:01:00PM | Add Punch | | | Out Punch | 1/15/2010  3:33:55PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/15/2010 | 3:31:00PM | Add Punch | | | In Punch | 1/15/2010  4:03:33PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/15/2010 | 7:00:00PM | Add Punch | | | Out Punch | 1/15/2010  7:31:51PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/19/2010 | 9:01:00AM | Add Punch | | | In Punch | 1/19/2010  9:42:07AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/19/2010 | 3:26:00PM | Add Punch | | | Out Punch | 1/19/2010  4:15:00PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/19/2010 | 3:56:00PM | Add Punch | | | In Punch | 1/19/2010  4:50:48PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/19/2010 | 7:30:00PM | Add Punch | | | Out Punch | 1/19/2010  8:07:02PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/20/2010 | 9:22:00AM | Add Punch | | | In Punch | 1/20/2010 10:02:25AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed:        6/22/2011  12:07:04PM
Printed for:    165353

Time Period:      1/05/2008  - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **CANNON, ASTON J** | | | **ID:** | 677933 | | |
|---|---|---|---|---|---|---|---|
| 1/20/2010 | 9:22:00AM | Add Comment to Punch | | | In Punch | 1/25/2010  10:41:48AM | |
| | *Arrived Late* | | *340718* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 1/20/2010 | 3:25:00PM | Add Punch | | | Out Punch | 1/20/2010  4:02:15PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 1/20/2010 | 3:55:00PM | Add Punch | | | In Punch | 1/20/2010  4:32:46PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 1/20/2010 | 8:00:00PM | Add Punch | | | Out Punch | 1/20/2010  8:31:42PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 1/21/2010 | 8:58:00AM | Add Punch | | | In Punch | 1/21/2010  9:32:57AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 1/21/2010 | 3:23:00PM | Add Punch | | | Out Punch | 1/21/2010  4:01:34PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 1/21/2010 | 3:53:00PM | Add Punch | | | In Punch | 1/21/2010  4:32:00PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 1/21/2010 | 8:01:00PM | Add Punch | | | Out Punch | 1/21/2010  8:31:26PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    CANNON, ASTON J**                          **ID:    677933**

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/22/2010 | 8:58:00AM | Add Punch | | | In Punch | 1/22/2010  9:34:04AM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/22/2010 | 3:20:00PM | Add Punch | | | Out Punch | 1/22/2010  4:03:03PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/22/2010 | 3:50:00PM | Add Punch | | | In Punch | 1/22/2010  4:33:41PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/22/2010 | 8:00:00PM | Add Punch | | | Out Punch | 1/22/2010  8:32:27PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/25/2010 | 9:11:00AM | Add Punch | | | In Punch | 1/25/2010  10:05:03AM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/25/2010 | 2:01:00PM | Add Punch | | | Out Punch | 1/25/2010  2:38:46PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/26/2010 | 8:57:00AM | Add Punch | | | In Punch | 1/26/2010  9:35:32AM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/26/2010 | 3:21:00PM | Add Punch | | | Out Punch | 1/26/2010  4:05:37PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

**Name:  CANNON, ASTON J**                    ID:    677933

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/26/2010 | 3:51:00PM | Add Punch | | | In Punch | 1/26/2010  4:35:46PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 1/26/2010 | 8:00:00PM | Add Punch | | | Out Punch | 1/26/2010  8:33:58PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 1/27/2010 | 8:56:00AM | Add Punch | | | In Punch | 1/27/2010  9:33:07AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 1/27/2010 | 2:04:00PM | Add Punch | | | Out Punch | 1/27/2010  3:01:13PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 1/27/2010 | 2:11:00PM | Add Punch | | | In Punch | 1/27/2010  3:01:27PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 1/27/2010 | 3:03:00PM | Add Punch | | | Out Punch | 1/27/2010  4:00:34PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 1/27/2010 | 3:09:00PM | Add Punch | | | In Punch | 1/27/2010  4:00:59PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 1/27/2010 | 3:23:00PM | Add Punch | | | Out Punch | 1/27/2010  4:01:42PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |

# Timecard Audit Trail

Printed:                6/22/2011  12:07:04PM
Printed for:        165353

Time Period:        1/05/2008 - 6/22/2011
Query:                Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:    CANNON, ASTON J                                ID:        677933**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/27/2010 | 3:50:00PM | Add Punch | | | In Punch | 1/27/2010  4:33:27PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 1/27/2010 | 8:00:00PM | Add Punch | | | Out Punch | 1/27/2010  8:31:14PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 1/28/2010 | 8:56:00AM | Add Punch | | | In Punch | 1/28/2010  9:33:08AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 1/28/2010 | 1:39:00PM | Add Punch | | | Out Punch | 1/28/2010  2:31:14PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 1/28/2010 | 1:42:00PM | Add Punch | | | In Punch | 1/28/2010  2:31:40PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 1/28/2010 | 3:21:00PM | Add Punch | | | Out Punch | 1/28/2010  4:01:44PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 1/28/2010 | 3:51:00PM | Add Punch | | | In Punch | 1/28/2010  4:33:08PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 1/28/2010 | 8:00:00PM | Add Punch | | | Out Punch | 1/28/2010  8:31:29PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **CANNON, ASTON J**    **ID:**    677933

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/2/2010 | 9:02:00AM | Add Punch | | | In Punch | 2/2/2010  9:34:38AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/2/2010 | 2:09:00PM | Add Punch | | | Out Punch | 2/2/2010  3:01:56PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/2/2010 | 2:17:00PM | Add Punch | | | In Punch | 2/2/2010  3:02:30PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/2/2010 | 3:20:00PM | Add Punch | | | Out Punch | 2/2/2010  4:01:39PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/2/2010 | 3:50:00PM | Add Punch | | | In Punch | 2/2/2010  4:31:52PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/2/2010 | 7:32:00PM | Add Punch | | | Out Punch | 2/2/2010  8:03:10PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/3/2010 | 9:01:00AM | Add Punch | | | In Punch | 2/3/2010  9:35:40AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/3/2010 | 3:22:00PM | Add Punch | | | Out Punch | 2/3/2010  4:03:56PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:07:04PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:  CANNON, ASTON J**                   **ID:**   677933

| 2/3/2010 | 3:57:00PM | Add Punch | | | In Punch | 2/3/2010  4:34:36PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 2/3/2010 | 7:30:00PM | Add Punch | | | Out Punch | 2/3/2010  8:04:33PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 2/4/2010 | 9:05:00AM | Add Punch | | | In Punch | 2/4/2010  10:04:10AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 2/4/2010 | 3:20:00PM | Add Punch | | | Out Punch | 2/4/2010  4:03:44PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 2/4/2010 | 3:50:00PM | Add Punch | | | In Punch | 2/4/2010  4:35:29PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 2/4/2010 | 7:30:00PM | Add Punch | | | Out Punch | 2/4/2010  8:05:12PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 2/8/2010 | | Add Pay Code | NON-WRKD Paid | 8.00 | | 2/9/2010  3:48:20PM | |
| | | | 340718 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 2/8/2010 | | Add Comment to Pay Code | NON-WRKD Paid | 8.00 | | 2/9/2010  3:48:20PM | |
| | | | 340718 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | Weather | | | | | | |

# Timecard Audit Trail

Printed:     6/22/2011 12:07:04PM
Printed for:   165353

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **CANNON, ASTON J** | | | **ID:** | 677933 | | |

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/8/2010 | | Edit Pay Code | NON-WRKD Paid[UNPD HRS] | 8.00 | | 2/9/2010  4:26:29PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 2/8/2010 | | Add Comment to Pay Code | UNPD HRS | 8.00 | | 2/9/2010  4:26:29PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Weather* | | | | | | |
| 2/8/2010 | | Delete Pay Code | UNPD HRS | 8.00 | | 2/10/2010  1:55:06PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 2/9/2010 | 9:03:00AM | Add Punch | | | In Punch | 2/9/2010  11:42:07AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/9/2010 | 3:20:00PM | Add Punch | | | Out Punch | 2/9/2010  4:06:19PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/9/2010 | 3:51:00PM | Add Punch | | | In Punch | 2/9/2010  4:36:12PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/9/2010 | 7:32:00PM | Add Punch | | | Out Punch | 2/9/2010  8:34:41PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

| **Name:** | **CANNON, ASTON J** | | | **ID:** | 677933 | | |

| 2/10/2010 | 8:59:00AM | Add Punch | | | In Punch | 2/10/2010  9:33:39AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 2/10/2010 | 3:23:00PM | Add Punch | | | Out Punch | 2/10/2010  4:01:43PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 2/10/2010 | 3:52:00PM | Add Punch | | | In Punch | 2/10/2010  4:46:43PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 2/10/2010 | 6:01:00PM | Add Punch | | | Out Punch | 2/10/2010  6:32:36PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 2/10/2010 | 6:05:00PM | Add Punch | | | In Punch | 2/10/2010  7:00:56PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 2/10/2010 | 7:40:00PM | Add Punch | | | Out Punch | 2/10/2010  8:30:52PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 2/11/2010 | | Add Pay Code | Absent No Hours | 8.00 | | 2/15/2010 10:45:47AM | |
| | | | 340718 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 2/12/2010 | 8:58:00AM | Add Punch | | | In Punch | 2/12/2010 10:31:21AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |

**Timecard Audit Trail**

Printed: 6/22/2011 12:07:04PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  CANNON, ASTON J**                    ID:    677933

| 2/12/2010 | 3:28:00PM | Add Punch | | | Out Punch | 2/12/2010  4:02:12PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 2/12/2010 | 3:58:00PM | Add Punch | | | In Punch | 2/12/2010  4:35:02PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 2/12/2010 | 7:31:00PM | Add Punch | | | Out Punch | 2/12/2010  8:09:23PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 2/16/2010 | 8:57:00AM | Add Punch | | | In Punch | 2/16/2010  9:35:20AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 2/16/2010 | 3:20:00PM | Add Punch | | | Out Punch | 2/16/2010  4:04:46PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 2/16/2010 | 3:50:00PM | Add Punch | | | In Punch | 2/16/2010  4:35:34PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 2/16/2010 | 8:01:00PM | Add Punch | | | Out Punch | 2/16/2010  8:33:30PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 2/17/2010 | 9:20:00AM | Add Punch | | | In Punch | 2/17/2010  10:03:16AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |

# Timecard Audit Trail

Printed:                6/22/2011 12:07:04PM
Printed for:          165353

Time Period:      1/05/2008  -  6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    CANNON, ASTON J**                                   **ID:    677933**

| Date/Time | | Type | | | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/17/2010 | 9:20:00AM | Add Comment to Punch | | | In Punch | 2/22/2010 10:38:05AM | |
| | *Arrived Late* | *340718* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 2/17/2010 | 3:20:00PM | Add Punch | | | Out Punch | 2/17/2010  4:04:01PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 2/17/2010 | 3:50:00PM | Add Punch | | | In Punch | 2/17/2010  4:34:40PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 2/17/2010 | 8:01:00PM | Add Punch | | | Out Punch | 2/17/2010  8:33:11PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 2/18/2010 | 8:58:00AM | Add Punch | | | In Punch | 2/18/2010  9:35:23AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 2/18/2010 | 2:56:00PM | Add Punch | | | Out Punch | 2/18/2010  3:34:59PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 2/18/2010 | 3:00:00PM | Add Punch | | | In Punch | 2/18/2010  3:35:06PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 2/18/2010 | 3:25:00PM | Add Punch | | | Out Punch | 2/18/2010  4:04:02PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008  -  6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    CANNON, ASTON J**                    **ID:    677933**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/18/2010 | 3:55:00PM | Add Punch | | | In Punch | 2/18/2010  4:34:49PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/18/2010 | 8:01:00PM | Add Punch | | | Out Punch | 2/18/2010  8:32:51PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/19/2010 | 9:01:00AM | Add Punch | | | In Punch | 2/19/2010  10:02:40AM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/19/2010 | 4:07:00PM | Add Punch | | | Out Punch | 2/19/2010  5:04:15PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/19/2010 | 4:38:00PM | Add Punch | | | In Punch | 2/19/2010  5:35:52PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/19/2010 | 8:01:00PM | Add Punch | | | Out Punch | 2/19/2010  8:33:26PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/23/2010 | 9:08:00AM | Add Punch | | | In Punch | 2/23/2010  10:01:23AM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/23/2010 | 9:08:00AM | Add Comment to Punch | | | In Punch | 2/24/2010  11:23:40AM | |
| | *340718* | | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed:      6/22/2011 12:07:04PM
Printed for:      165353

Time Period:     1/05/2008 - 6/22/2011
Query:     Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    CANNON, ASTON J**       ID:    677933

*Arrived Late*

| Date/Time | | Type | | | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/23/2010 | 3:20:00PM | Add Punch | | | Out Punch | 2/23/2010  4:03:02PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/23/2010 | 3:50:00PM | Add Punch | | | In Punch | 2/23/2010  4:32:41PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/23/2010 | 7:30:00PM | Add Punch | | | Out Punch | 2/23/2010  8:02:13PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/24/2010 | 8:55:00AM | Add Punch | | | In Punch | 2/24/2010  9:34:52AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/24/2010 | 3:20:00PM | Add Punch | | | Out Punch | 2/24/2010  4:06:34PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/24/2010 | 3:51:00PM | Add Punch | | | In Punch | 2/24/2010  4:35:16PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/24/2010 | 7:31:00PM | Add Punch | | | Out Punch | 2/24/2010  8:07:35PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/25/2010 | 8:55:00AM | Add Punch | | | In Punch | 2/25/2010  9:33:17AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:   1/05/2008 - 6/22/2011
Query:   Previously Selected Employee(s)
Audit Type:   (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **CANNON, ASTON J** | | | **ID:** | 677933 | | |

| 2/25/2010 | 3:20:00PM | Add Punch | | | Out Punch | 2/25/2010  4:02:22PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/25/2010 | 3:50:00PM | Add Punch | | | In Punch | 2/25/2010  4:33:05PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/25/2010 | 7:31:00PM | Add Punch | | | Out Punch | 2/25/2010  8:02:16PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/26/2010 | 9:00:00AM | Add Punch | | | In Punch | 2/26/2010  9:33:41AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/26/2010 | 3:33:00PM | Add Punch | | | Out Punch | 2/26/2010  4:02:24PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/26/2010 | 4:02:00PM | Add Punch | | | In Punch | 2/26/2010  4:31:02PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/26/2010 | 7:31:00PM | Add Punch | | | Out Punch | 2/26/2010  8:01:25PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/2/2010 | 9:19:00AM | Add Punch | | | In Punch | 3/2/2010  10:02:02AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008  -  6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **CANNON, ASTON J** | | | **ID:** | 677933 | | |
|---|---|---|---|---|---|---|---|

| 3/2/2010 | 9:19:00AM | Add Comment to Punch | | | In Punch | 3/3/2010  11:31:59AM | |
| | | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Arrived Late* | | | | | | |

| 3/2/2010 | 3:42:00PM | Add Punch | | | Out Punch | 3/2/2010  4:33:07PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

| 3/2/2010 | 4:12:00PM | Add Punch | | | In Punch | 3/2/2010  5:02:26PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

| 3/2/2010 | 7:31:00PM | Add Punch | | | Out Punch | 3/2/2010  8:03:40PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

| 3/3/2010 | 9:23:00AM | Add Punch | | | In Punch | 3/3/2010  10:02:12AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

| 3/3/2010 | 9:23:00AM | Add Comment to Punch | | | In Punch | 3/4/2010  2:57:28PM | |
| | | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Arrived Late* | | | | | | |

| 3/3/2010 | 3:20:00PM | Add Punch | | | Out Punch | 3/3/2010  4:36:43PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    CANNON, ASTON J**                                          **ID:    677933**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/3/2010 | 3:50:00PM | Add Punch | | | In Punch | 3/3/2010  4:38:54PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/3/2010 | 7:31:00PM | Add Punch | | | Out Punch | 3/3/2010  8:03:33PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/4/2010 | | Add Pay Code | UNPD HRS | 10.00 | | 3/4/2010  3:08:05PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/4/2010 | | Add Comment to Pay Code | UNPD HRS | 10.00 | | 3/4/2010  3:08:05PM | |
| | *Approved Time Off* | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/5/2010 | 9:10:00AM | Add Punch | | | In Punch | 3/5/2010  10:04:07AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/5/2010 | 9:10:00AM | Add Comment to Punch | | | In Punch | 3/8/2010  10:33:11AM | |
| | *Arrived Late* | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/5/2010 | 3:20:00PM | Add Punch | | | Out Punch | 3/5/2010  4:06:27PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:07:04PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

**Name:    CANNON, ASTON J          ID:    677933**

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/5/2010 | 3:50:00PM | Add Punch | | | In Punch | 3/5/2010  4:34:52PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 3/5/2010 | 7:31:00PM | Add Punch | | | Out Punch | 3/5/2010  8:05:05PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 3/7/2010 | | Add Pay Code | $BONUS | $100.00 | | 3/19/2010  4:38:36PM | |
| | | Import | | 10.252.249.193 | | 10.157.81.10 | External API |
| 3/8/2010 | | Add Pay Code | UNPD HRS | 7.00 | | 3/4/2010  3:08:32PM | |
| | | 340718 | | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 3/8/2010 | | Add Comment to Pay Code | UNPD HRS | 7.00 | | 3/4/2010  3:08:32PM | |
| | | 340718 | | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| | Approved Time Off | | | | | | |
| 3/9/2010 | 8:55:00AM | Add Punch | | | In Punch | 3/9/2010  9:33:00AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 3/9/2010 | 3:20:00PM | Add Punch | | | Out Punch | 3/9/2010  4:03:02PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 3/9/2010 | 3:51:00PM | Add Punch | | | In Punch | 3/9/2010  4:33:43PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |

**Timecard Audit Trail**

Printed: 6/22/2011 12:07:04PM
Printed for: 165353

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    CANNON, ASTON J**                    ID:    677933

| 3/9/2010 | 4:06:00PM | Add Punch | | | Out Punch | 3/9/2010  5:02:22PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/9/2010 | 4:11:00PM | Add Punch | | | In Punch | 3/9/2010  5:02:41PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/9/2010 | 7:31:00PM | Add Punch | | | Out Punch | 3/9/2010  8:03:37PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/10/2010 | 8:58:00AM | Add Punch | | | In Punch | 3/10/2010  9:33:24AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/10/2010 | 3:24:00PM | Add Punch | | | Out Punch | 3/10/2010  4:01:44PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/10/2010 | 3:56:00PM | Add Punch | | | In Punch | 3/10/2010  4:31:47PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/10/2010 | 7:31:00PM | Add Punch | | | Out Punch | 3/10/2010  8:02:02PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/11/2010 | 8:55:00AM | Add Punch | | | In Punch | 3/11/2010  9:32:48AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

| Time Period: | 1/05/2008 - 6/22/2011 |
| Query: | Previously Selected Employee(s) |
| Audit Type: | (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code... |

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **CANNON, ASTON J** | | | **ID:** | 677933 | | |
|---|---|---|---|---|---|---|---|

| 3/11/2010 | 3:22:00PM | Add Punch | | | Out Punch | 3/11/2010  4:02:39PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/11/2010 | 3:53:00PM | Add Punch | | | In Punch | 3/11/2010  4:32:03PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/11/2010 | 7:31:00PM | Add Punch | | | Out Punch | 3/11/2010  8:02:39PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/12/2010 | 8:56:00AM | Add Punch | | | In Punch | 3/12/2010  9:33:11AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/12/2010 | 3:22:00PM | Add Punch | | | Out Punch | 3/12/2010  4:01:21PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/12/2010 | 3:52:00PM | Add Punch | | | In Punch | 3/12/2010  4:31:05PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/12/2010 | 7:31:00PM | Add Punch | | | Out Punch | 3/12/2010  8:01:43PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/16/2010 | 8:59:00AM | Add Punch | | | In Punch | 3/16/2010  9:48:09AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed:                6/22/2011  12:07:04PM
Printed for:          165353

Time Period:        1/05/2008 - 6/22/2011
Query:                 Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    CANNON, ASTON J**                                          **ID:    677933**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/16/2010 | 3:19:00PM | Add Punch | | | Out Punch | 3/16/2010  4:04:04PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/16/2010 | 3:50:00PM | Add Punch | | | In Punch | 3/16/2010  4:33:53PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/16/2010 | 7:31:00PM | Add Punch | | | Out Punch | 3/16/2010  8:04:41PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/17/2010 | 8:59:00AM | Add Punch | | | In Punch | 3/17/2010  9:37:54AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/17/2010 | 3:20:00PM | Add Punch | | | Out Punch | 3/17/2010  8:46:49PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/17/2010 | 3:51:00PM | Add Punch | | | In Punch | 3/17/2010  8:48:40PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/17/2010 | 7:58:00PM | Add Punch | | | Out Punch | 3/17/2010  9:55:21PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/18/2010 | 9:02:00AM | Add Punch | | | In Punch | 3/18/2010  10:07:24AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed:                    6/22/2011  12:07:04PM
Printed for:            165353

Time Period:        1/05/2008 - 6/22/2011
Query:                 Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **CANNON, ASTON J** | | | **ID:** | 677933 | | |
|---|---|---|---|---|---|---|---|

| 3/18/2010 | 1:00:00PM | Add Punch | | | Out Punch | 3/18/2010  1:42:13PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/18/2010 | 1:37:00PM | Add Punch | | | In Punch | 3/18/2010  2:40:34PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/18/2010 | 7:31:00PM | Add Punch | | | Out Punch | 3/18/2010  8:04:50PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/19/2010 | 9:02:00AM | Add Punch | | | In Punch | 3/19/2010  9:34:36AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/19/2010 | 11:14:00AM | Add Punch | | | Out Punch | 3/19/2010  1:04:02PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/19/2010 | 12:03:00PM | Add Punch | | | In Punch | 3/19/2010  1:06:14PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/19/2010 | 3:25:00PM | Add Punch | | | Out Punch | 3/19/2010  4:01:33PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/19/2010 | 3:55:00PM | Add Punch | | | In Punch | 3/19/2010  4:32:57PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    CANNON, ASTON J**                                  **ID:**    677933

| 3/19/2010 | 7:31:00PM | Add Punch | | | Out Punch | 3/19/2010 8:01:38PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/23/2010 | | Add Pay Code | UNPD HRS | 10.00 | | 3/18/2010 4:10:19PM | |
| | | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/23/2010 | | Add Comment to Pay Code | UNPD HRS | 10.00 | | 3/18/2010 4:10:19PM | |
| | *Approved Time Off* | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/24/2010 | | Add Pay Code | UNPD HRS | 10.00 | | 3/18/2010 4:10:19PM | |
| | | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/24/2010 | | Add Comment to Pay Code | UNPD HRS | 10.00 | | 3/18/2010 4:10:19PM | |
| | *Approved Time Off* | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/25/2010 | | Add Pay Code | UNPD HRS | 10.00 | | 3/18/2010 4:08:16PM | |
| | | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/25/2010 | | Add Comment to Pay Code | UNPD HRS | 10.00 | | 3/18/2010 4:08:16PM | |
| | *Approved Time Off* | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    CANNON, ASTON J**                                      **ID:    677933**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/26/2010 | | Add Pay Code | UNPD HRS | 10.00 | | 3/18/2010  4:08:16PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/26/2010 | | Add Comment to Pay Code | UNPD HRS | 10.00 | | 3/18/2010  4:08:16PM | |
| | *Approved Time Off* | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/30/2010 | 8:56:00AM | Add Punch | | | In Punch | 3/30/2010  9:33:16AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/30/2010 | 3:20:00PM | Add Punch | | | Out Punch | 3/30/2010  4:01:15PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/30/2010 | 3:50:00PM | Add Punch | | | In Punch | 3/30/2010  4:31:23PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/30/2010 | 7:32:00PM | Add Punch | | | Out Punch | 3/30/2010  8:01:19PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/31/2010 | 9:04:00AM | Add Punch | | | In Punch | 3/31/2010  10:02:00AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/31/2010 | 3:25:00PM | Add Punch | | | Out Punch | 3/31/2010  4:02:42PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **CANNON, ASTON J** | | | **ID:** | 677933 | | |

| 3/31/2010 | 3:55:00PM | Add Punch | | | In Punch | 3/31/2010  4:32:45PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

| 3/31/2010 | 7:31:00PM | Add Punch | | | Out Punch | 3/31/2010  8:03:08PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

| 4/1/2010 | 9:05:00AM | Add Punch | | | In Punch | 4/1/2010  10:03:53AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

| 4/1/2010 | 3:20:00PM | Add Punch | | | Out Punch | 4/1/2010  4:05:52PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

| 4/1/2010 | 3:50:00PM | Add Punch | | | In Punch | 4/1/2010  4:35:06PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

| 4/1/2010 | 7:31:00PM | Add Punch | | | Out Punch | 4/1/2010  8:04:10PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

| 4/2/2010 | 9:02:00AM | Add Punch | | | In Punch | 4/2/2010  10:02:22AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

| 4/2/2010 | 3:20:00PM | Add Punch | | | Out Punch | 4/2/2010  4:03:36PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Previously Selected Employee(s)

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:** **CANNON, ASTON J**      **ID:** 677933

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/2/2010 | 3:50:00PM | Add Punch | | | In Punch | 4/2/2010  4:33:45PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 4/2/2010 | 7:35:00PM | Add Punch | | | Out Punch | 4/2/2010  8:32:31PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 4/4/2010 | | Add Pay Code | $BONUS | $25.00 | | 4/16/2010  11:55:33AM | |
| | | *Import* | | *10.252.249.193* | | *10.157.81.10* | *External API* |
| 4/6/2010 | 8:59:00AM | Add Punch | | | In Punch | 4/6/2010  9:33:49AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 4/6/2010 | 1:51:00PM | Add Punch | | | Out Punch | 4/6/2010  2:32:40PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 4/6/2010 | 2:08:00PM | Add Punch | | | In Punch | 4/6/2010  3:01:11PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 4/6/2010 | 3:50:00PM | Add Punch | | | Out Punch | 4/6/2010  4:32:46PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 4/6/2010 | 4:22:00PM | Add Punch | | | In Punch | 4/6/2010  5:01:07PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:07:04PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:  CANNON, ASTON J**  **ID:**  677933

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/6/2010 | 7:31:00PM | Add Punch | | | Out Punch | 4/6/2010  8:02:15PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 4/7/2010 | 8:56:00AM | Add Punch | | | In Punch | 4/7/2010  9:34:07AM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 4/7/2010 | 3:20:00PM | Add Punch | | | Out Punch | 4/7/2010  4:02:55PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 4/7/2010 | 3:51:00PM | Add Punch | | | In Punch | 4/7/2010  4:33:20PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 4/7/2010 | 7:58:00PM | Add Punch | | | Out Punch | 4/7/2010  8:32:10PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 4/8/2010 | 8:58:00AM | Add Punch | | | In Punch | 4/8/2010  9:35:52AM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 4/8/2010 | 3:20:00PM | Add Punch | | | Out Punch | 4/8/2010  4:05:46PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 4/8/2010 | 3:51:00PM | Add Punch | | | In Punch | 4/8/2010  4:36:06PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |

# Timecard Audit Trail

Printed: 6/22/2011 12:07:04PM
Printed for: 165353

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    CANNON, ASTON J**                              ID:    677933

| 4/8/2010 | 7:31:00PM | Add Punch | | | Out Punch | 4/8/2010  8:04:37PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 4/9/2010 | 8:57:00AM | Add Punch | | | In Punch | 4/9/2010  9:33:37AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/9/2010 | 3:18:00PM | Add Punch | | | Out Punch | 4/9/2010  4:02:13PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/9/2010 | 3:58:00PM | Add Punch | | | In Punch | 4/9/2010  4:33:17PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/9/2010 | 7:31:00PM | Add Punch | | | Out Punch | 4/9/2010  8:02:53PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 4/13/2010 | 8:55:00AM | Add Punch | | | In Punch | 4/13/2010  9:32:06AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/13/2010 | 3:21:00PM | Add Punch | | | Out Punch | 4/13/2010  4:01:13PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 4/13/2010 | 4:01:00PM | Add Punch | | | In Punch | 4/13/2010  4:31:51PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:                    6/22/2011  12:07:04PM
Printed for:            165353

Time Period:        1/05/2008  -  6/22/2011
Query:                  Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:** **CANNON, ASTON J**                                      **ID:** 677933

| 4/13/2010 | 7:31:00PM | Add Punch | | | Out Punch | 4/13/2010  8:01:40PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 4/14/2010 | 9:27:00AM | Add Punch | | | In Punch | 4/14/2010  10:03:31AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 4/14/2010 | 9:27:00AM | Add Comment to Punch | | | In Punch | 4/15/2010  11:26:23AM | |
| | | | *340718* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | *Arrived Late* | | | | | | |
| 4/14/2010 | 3:20:00PM | Add Punch | | | Out Punch | 4/14/2010  4:04:29PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 4/14/2010 | 3:54:00PM | Add Punch | | | In Punch | 4/14/2010  4:33:46PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 4/14/2010 | 7:31:00PM | Add Punch | | | Out Punch | 4/14/2010  8:03:54PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 4/15/2010 | 8:55:00AM | Add Punch | | | In Punch | 4/15/2010  9:32:25AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 4/15/2010 | 3:28:00PM | Add Punch | | | Out Punch | 4/15/2010  4:03:02PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:       1/05/2008 - 6/22/2011
Query:             Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:     CANNON, ASTON J**                              **ID:     677933**

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/15/2010 | 3:59:00PM | Add Punch | | | In Punch | 4/15/2010  4:32:48PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/15/2010 | 7:31:00PM | Add Punch | | | Out Punch | 4/15/2010  8:02:39PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/16/2010 | 9:04:00AM | Add Punch | | | In Punch | 4/16/2010  10:01:03AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 4/16/2010 | 3:20:00PM | Add Punch | | | Out Punch | 4/16/2010  4:01:12PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/16/2010 | 3:49:00PM | Add Punch | | | In Punch | 4/16/2010  4:31:13PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/16/2010 | 7:38:00PM | Add Punch | | | Out Punch | 4/16/2010  8:31:03PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/18/2010 | | Add Pay Code | $BONUS | $25.00 | | 4/30/2010  11:54:37AM | |
| | | *Import* | | *10.252.249.193* | | *10.157.81.10* | *External API* |
| 4/20/2010 | 8:55:00AM | Add Punch | | | In Punch | 4/20/2010  9:36:35AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    CANNON, ASTON J**　　　　　　　　　**ID:    677933**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/20/2010 | 3:21:00PM | Add Punch | | | Out Punch | 4/20/2010  4:04:10PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/20/2010 | 3:55:00PM | Add Punch | | | In Punch | 4/20/2010  4:35:33PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/20/2010 | 7:31:00PM | Add Punch | | | Out Punch | 4/20/2010  8:03:50PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/21/2010 | 9:06:00AM | Add Punch | | | In Punch | 4/21/2010  10:01:20AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/21/2010 | 3:20:00PM | Add Punch | | | Out Punch | 4/21/2010  4:01:59PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 4/21/2010 | 3:50:00PM | Add Punch | | | In Punch | 4/21/2010  4:31:26PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/21/2010 | 7:31:00PM | Add Punch | | | Out Punch | 4/21/2010  8:01:35PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 4/22/2010 | 9:05:00AM | Add Punch | | | In Punch | 4/22/2010  10:04:38AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:07:04PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **CANNON, ASTON J**      **ID:** 677933

| 4/22/2010 | 1:38:00PM | Add Punch | | | Out Punch | 4/22/2010  2:34:59PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 4/22/2010 | 2:00:00PM | Add Punch | | | In Punch | 4/22/2010  2:35:56PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 4/22/2010 | 3:20:00PM | Add Punch | | | Out Punch | 4/22/2010  4:06:14PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/22/2010 | 3:30:00PM | Add Punch | | | In Punch | 4/22/2010  4:06:55PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/22/2010 | 7:31:00PM | Add Punch | | | Out Punch | 4/22/2010  8:04:58PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/23/2010 | 9:04:00AM | Add Punch | | | In Punch | 4/23/2010  10:02:52AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/23/2010 | 3:20:00PM | Add Punch | | | Out Punch | 4/23/2010  4:03:20PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/23/2010 | 3:50:00PM | Add Punch | | | In Punch | 4/23/2010  4:32:45PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:07:04PM
Printed for: 165353

Time Period:   1/05/2008 - 6/22/2011
Query:   Previously Selected Employee(s)
Audit Type:   (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   CANNON, ASTON J**                     **ID:**   677933

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/23/2010 | 7:31:00PM | Add Punch | | | Out Punch | 4/23/2010  8:02:19PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/27/2010 | | Add Pay Code | Absent No Hours | 8.00 | | 4/28/2010  11:18:39AM | |
| | | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/27/2010 | | Add Comment to Pay Code | Absent No Hours | 8.00 | | 4/28/2010  11:18:39AM | |
| | | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Called In* | | | | | | |
| 4/28/2010 | 9:04:00AM | Add Punch | | | In Punch | 4/28/2010  10:02:23AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/28/2010 | 3:20:00PM | Add Punch | | | Out Punch | 4/28/2010  4:03:57PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 4/28/2010 | 3:52:00PM | Add Punch | | | In Punch | 4/28/2010  4:32:28PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/28/2010 | 7:31:00PM | Add Punch | | | Out Punch | 4/28/2010  8:02:40PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/29/2010 | 9:00:00AM | Add Punch | | | In Punch | 4/29/2010  9:39:05AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:07:04PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:    CANNON, ASTON J**                    **ID:    677933**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/29/2010 | 3:27:00PM | Add Punch | | | Out Punch | 4/29/2010  4:09:34PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 4/29/2010 | 4:00:00PM | Add Punch | | | In Punch | 4/29/2010  4:39:37PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 4/29/2010 | 4:38:00PM | Add Punch | | | Out Punch | 4/29/2010  5:38:38PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 4/29/2010 | 4:45:00PM | Add Punch | | | In Punch | 4/29/2010  5:38:46PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 4/29/2010 | 7:33:00PM | Add Punch | | | Out Punch | 4/29/2010  8:08:16PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 4/30/2010 | 9:03:00AM | Add Punch | | | In Punch | 4/30/2010  9:34:25AM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 4/30/2010 | 12:26:00PM | Add Punch | | | Out Punch | 4/30/2010  1:01:01PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 4/30/2010 | 12:36:00PM | Add Punch | | | In Punch | 4/30/2010  1:31:25PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    CANNON, ASTON J**                    ID:    677933

| 4/30/2010 | 3:20:00PM | Add Punch | | | Out Punch | 4/30/2010  4:00:42PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/30/2010 | 3:49:00PM | Add Punch | | | In Punch | 4/30/2010  4:31:14PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/30/2010 | 7:33:00PM | Add Punch | | | Out Punch | 4/30/2010  8:01:27PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/4/2010 | 8:55:00AM | Add Punch | | | In Punch | 5/4/2010  9:33:23AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/4/2010 | 3:20:00PM | Add Punch | | | Out Punch | 5/4/2010  4:03:21PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/4/2010 | 3:54:00PM | Add Punch | | | In Punch | 5/4/2010  4:32:25PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/4/2010 | 6:59:00PM | Add Punch | | | Out Punch | 5/4/2010  7:33:24PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/4/2010 | 7:01:00PM | Add Punch | | | In Punch | 5/4/2010  7:33:39PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed:    6/22/2011 12:07:04PM
Printed for:    165353

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    CANNON, ASTON J**                                      **ID:**    677933

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/4/2010 | 7:49:00PM | Add Punch | | | Out Punch | 5/4/2010  8:32:29PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/5/2010 | | Add Pay Code | Absent No Hours | 10.00 | | 5/7/2010  3:03:33PM | |
| | | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/5/2010 | | Add Pay Code | Paid Time Off | 6.00 | | 5/11/2010  5:12:10PM | |
| | | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/6/2010 | 9:00:00AM | Add Punch | | | In Punch | 5/6/2010  9:33:30AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/6/2010 | 3:20:00PM | Add Punch | | | Out Punch | 5/6/2010  4:02:48PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/6/2010 | 3:52:00PM | Add Punch | | | In Punch | 5/6/2010  4:33:11PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/6/2010 | 7:32:00PM | Add Punch | | | Out Punch | 5/6/2010  8:02:44PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/7/2010 | 9:04:00AM | Add Punch | | | In Punch | 5/7/2010  10:01:06AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:07:04PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name: CANNON, ASTON J**             **ID: 677933**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/7/2010 | 12:30:00PM | Add Punch | | | Out Punch | 5/7/2010  1:01:32PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 5/7/2010 | 12:35:00PM | Add Punch | | | In Punch | 5/7/2010  1:30:46PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 5/7/2010 | 3:22:00PM | Add Punch | | | Out Punch | 5/7/2010  4:01:42PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 5/7/2010 | 3:49:00PM | Add Punch | | | In Punch | 5/7/2010  4:32:00PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 5/7/2010 | 5:50:00PM | Add Punch | | | Out Punch | 5/7/2010  6:31:25PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 5/7/2010 | 5:57:00PM | Add Punch | | | In Punch | 5/7/2010  6:31:27PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 5/7/2010 | 7:30:00PM | Add Punch | | | Out Punch | 5/7/2010  8:01:16PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 5/11/2010 | 9:07:00AM | Add Punch | | | In Punch | 5/11/2010 10:00:49AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |

# Timecard Audit Trail

Printed: 6/22/2011 12:07:04PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:   CANNON, ASTON J**                                    ID:    677933

| 5/11/2010 | 9:07:00AM | Add Comment to Punch | | | In Punch | 5/12/2010 11:08:29AM | |
| | Arrived Late | | 340718 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 5/11/2010 | 3:23:00PM | Add Punch | | | Out Punch | 5/11/2010 4:01:29PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 5/11/2010 | 3:51:00PM | Add Punch | | | In Punch | 5/11/2010 4:31:29PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 5/11/2010 | 7:33:00PM | Add Punch | | | Out Punch | 5/11/2010 8:30:54PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 5/12/2010 | 9:00:00AM | Add Punch | | | In Punch | 5/12/2010 9:33:28AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 5/12/2010 | 3:20:00PM | Add Punch | | | Out Punch | 5/12/2010 4:03:04PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 5/12/2010 | 3:58:00PM | Add Punch | | | In Punch | 5/12/2010 4:33:54PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 5/12/2010 | 7:41:00PM | Add Punch | | | Out Punch | 5/12/2010 8:32:10PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |

# Timecard Audit Trail

Printed:    6/22/2011 12:07:04PM
Printed for:    165353

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    CANNON, ASTON J**                    ID:    677933

| 5/13/2010 | 8:59:00AM | Add Punch | | | In Punch | 5/13/2010  9:34:54AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/13/2010 | 9:59:00AM | Add Punch | | | Out Punch | 5/13/2010 10:37:58AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/13/2010 | 9:59:00AM | Delete Punch | | | Out Punch | 5/17/2010 12:22:08PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/13/2010 | 1:10:00PM | Add Punch | | | In Punch | 5/13/2010  2:13:44PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/13/2010 | 1:10:00PM | Delete Punch | | | In Punch | 5/17/2010 12:22:08PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/13/2010 | 3:20:00PM | Add Punch | | | Out Punch | 5/13/2010  4:04:16PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/13/2010 | 3:51:00PM | Add Punch | | | In Punch | 5/13/2010  4:37:35PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/13/2010 | 7:32:00PM | Add Punch | | | Out Punch | 5/13/2010  8:36:50PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011  12:07:04PM
Printed for:            165353

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    CANNON, ASTON J**                                    **ID:    677933**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/14/2010 | 8:59:00AM | Add Punch | | | In Punch | 5/14/2010  9:37:01AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/14/2010 | 2:38:00PM | Add Punch | | | Out Punch | 5/14/2010  3:35:42PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/14/2010 | 2:44:00PM | Add Punch | | | In Punch | 5/14/2010  3:35:48PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/14/2010 | 3:20:00PM | Add Punch | | | Out Punch | 5/14/2010  4:06:01PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/14/2010 | 3:50:00PM | Add Punch | | | In Punch | 5/14/2010  4:36:40PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/14/2010 | 7:32:00PM | Add Punch | | | Out Punch | 5/14/2010  8:06:22PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/18/2010 | 9:00:00AM | Add Punch | | | In Punch | 5/18/2010  9:31:56AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/18/2010 | 3:20:00PM | Add Punch | | | Out Punch | 5/18/2010  4:01:28PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:                Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    CANNON, ASTON J**                                        **ID:**    677933

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/18/2010 | 3:50:00PM | Add Punch | | | In Punch | 5/18/2010  4:31:23PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 5/18/2010 | 7:31:00PM | Add Punch | | | Out Punch | 5/18/2010  8:30:47PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 5/19/2010 | 9:23:00AM | Add Punch | | | In Punch | 5/19/2010  10:00:56AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 5/19/2010 | 9:23:00AM | Add Comment to Punch | | | In Punch | 5/24/2010  12:44:04PM | |
| | *Arrived Late* | *340718* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 5/19/2010 | 11:46:00AM | Add Punch | | | Out Punch | 5/19/2010  12:31:21PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 5/19/2010 | 12:24:00PM | Add Punch | | | In Punch | 5/19/2010  1:00:47PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 5/19/2010 | 3:25:00PM | Add Punch | | | Out Punch | 5/19/2010  5:30:44PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 5/19/2010 | 3:37:00PM | Add Punch | | | In Punch | 5/19/2010  5:31:08PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   CANNON, ASTON J**                                    ID:   677933

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/19/2010 | 7:31:00PM | Add Punch | | | Out Punch | 5/19/2010  8:01:17PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/20/2010 | 8:55:00AM | Add Punch | | | In Punch | 5/20/2010  9:43:51AM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/20/2010 | 3:22:00PM | Add Punch | | | Out Punch | 5/20/2010  4:03:35PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/20/2010 | 3:58:00PM | Add Punch | | | In Punch | 5/20/2010  4:33:39PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/20/2010 | 7:32:00PM | Add Punch | | | Out Punch | 5/20/2010  8:33:13PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/21/2010 | 9:04:00AM | Add Punch | | | In Punch | 5/21/2010  10:01:07AM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/21/2010 | 12:30:00PM | Add Punch | | | Out Punch | 5/21/2010  1:00:37PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/21/2010 | 12:43:00PM | Add Punch | | | In Punch | 5/21/2010  1:31:13PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011  12:07:04PM
Printed for:            165353

Time Period:        1/05/2008 - 6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    CANNON, ASTON J**                                **ID:    677933**

| Date/Time | | Type | | | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/21/2010 | 1:52:00PM | Add Punch | | | Out Punch | 5/21/2010  2:31:24PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/21/2010 | 2:00:00PM | Add Punch | | | In Punch | 5/21/2010  2:31:30PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/21/2010 | 3:20:00PM | Add Punch | | | Out Punch | 5/21/2010  4:01:11PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/21/2010 | 3:50:00PM | Add Punch | | | In Punch | 5/21/2010  4:31:25PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/21/2010 | 8:01:00PM | Add Punch | | | Out Punch | 5/21/2010  9:01:07PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/25/2010 | 9:04:00AM | Add Punch | | | In Punch | 5/25/2010  10:03:52AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/25/2010 | 3:20:00PM | Add Punch | | | Out Punch | 5/25/2010  4:06:41PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/25/2010 | 3:50:00PM | Add Punch | | | In Punch | 5/25/2010  4:35:48PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed:                6/22/2011 12:07:04PM
Printed for:            165353

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    CANNON, ASTON J**                                    **ID:    677933**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/25/2010 | 7:31:00PM | Add Punch | | | Out Punch | 5/25/2010  8:35:24PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/26/2010 | 9:01:00AM | Add Punch | | | In Punch | 5/26/2010  10:00:54AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/26/2010 | 3:20:00PM | Add Punch | | | Out Punch | 5/26/2010  4:01:20PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/26/2010 | 3:50:00PM | Add Punch | | | In Punch | 5/26/2010  4:31:25PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/26/2010 | 7:31:00PM | Add Punch | | | Out Punch | 5/26/2010  8:01:42PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/27/2010 | 8:58:00AM | Add Punch | | | In Punch | 5/27/2010  9:33:59AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/27/2010 | 3:20:00PM | Add Punch | | | Out Punch | 5/27/2010  4:04:23PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/27/2010 | 3:50:00PM | Add Punch | | | In Punch | 5/27/2010  4:35:20PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    CANNON, ASTON J**                    **ID:    677933**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/27/2010 | 7:32:00PM | Add Punch | | | Out Punch | 5/27/2010  8:04:47PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/28/2010 | 9:01:00AM | Add Punch | | | In Punch | 5/28/2010  9:32:58AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/28/2010 | 3:20:00PM | Add Punch | | | Out Punch | 5/28/2010  4:02:33PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/28/2010 | 3:50:00PM | Add Punch | | | In Punch | 5/28/2010  4:32:28PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/28/2010 | 7:32:00PM | Add Punch | | | Out Punch | 5/28/2010  8:32:23PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/30/2010 | | Add Pay Code | $BONUS | $25.00 | | 6/11/2010  5:01:49PM | |
| | | *Import* | | | *10.252.249.193* | *10.157.81.10* | *External API* |
| 6/1/2010 | 8:56:00AM | Add Punch | | | In Punch | 6/1/2010  9:36:12AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/1/2010 | 3:32:00PM | Add Punch | | | Out Punch | 6/1/2010  4:07:16PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:07:04PM
Printed for: 165353

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |
| **Name:** | **CANNON, ASTON J** | | **ID:** | 677933 | | | |
| 6/1/2010 | 4:04:00PM | Add Punch | | | In Punch | 6/1/2010  5:08:06PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 6/1/2010 | 7:32:00PM | Add Punch | | | Out Punch | 6/1/2010  8:07:17PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 6/2/2010 | | Add Pay Code | Absent No Hours | 8.00 | | 6/3/2010  2:18:03PM | |
| | | | 340718 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 6/2/2010 | | Add Pay Code | Paid Time Off | 3.00 | | 6/4/2010  1:26:01PM | |
| | | | 340718 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 6/3/2010 | 8:55:00AM | Add Punch | | | In Punch | 6/3/2010  9:32:30AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 6/3/2010 | 12:34:00PM | Add Punch | | | Out Punch | 6/3/2010  1:30:54PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 6/3/2010 | 12:40:00PM | Add Punch | | | In Punch | 6/3/2010  1:31:02PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 6/3/2010 | 2:50:00PM | Add Punch | | | Out Punch | 6/3/2010  4:03:45PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |

# Timecard Audit Trail

Printed:                6/22/2011  12:07:04PM
Printed for:            165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**   **CANNON, ASTON J**                          **ID:**    677933

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/3/2010 | 3:00:00PM | Add Punch | | | In Punch | 6/3/2010  4:03:58PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/3/2010 | 4:00:00PM | Add Punch | | | Out Punch | 6/3/2010  4:30:41PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 6/3/2010 | 4:32:00PM | Add Punch | | | In Punch | 6/3/2010  5:31:04PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 6/3/2010 | 7:32:00PM | Add Punch | | | Out Punch | 6/3/2010  8:02:02PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 6/4/2010 | 9:01:00AM | Add Punch | | | In Punch | 6/4/2010  9:31:18AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 6/4/2010 | 3:30:00PM | Add Punch | | | Out Punch | 6/4/2010  4:00:50PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 6/4/2010 | 4:00:00PM | Add Punch | | | In Punch | 6/4/2010  4:31:24PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 6/4/2010 | 7:31:00PM | Add Punch | | | Out Punch | 6/4/2010  8:00:51PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **CANNON, ASTON J** | | | **ID:** | 677933 | | |
|---|---|---|---|---|---|---|---|
| 6/7/2010 | 9:02:00AM | Add Punch | | | In Punch | 6/7/2010  9:33:50AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 6/7/2010 | 2:01:00PM | Add Punch | | | Out Punch | 6/7/2010  2:33:45PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/8/2010 | 9:00:00AM | Add Punch | | | In Punch | 6/8/2010  9:33:46AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 6/8/2010 | 3:21:00PM | Add Punch | | | Out Punch | 6/8/2010  4:03:40PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 6/8/2010 | 3:52:00PM | Add Punch | | | In Punch | 6/8/2010  4:33:27PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/8/2010 | 8:01:00PM | Add Punch | | | Out Punch | 6/8/2010  8:32:54PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 6/9/2010 | 8:58:00AM | Add Punch | | | In Punch | 6/9/2010  9:34:46AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 6/9/2010 | 3:20:00PM | Add Punch | | | Out Punch | 6/9/2010  4:38:56PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed:     6/22/2011 12:07:04PM
Printed for:     165353

Time Period:     1/05/2008 - 6/22/2011
Query:     Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**   **CANNON, ASTON J**      **ID:**   677933

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/9/2010 | 3:50:00PM | Add Punch | | | In Punch | 6/9/2010  4:39:58PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 6/9/2010 | 8:01:00PM | Add Punch | | | Out Punch | 6/9/2010  8:33:00PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 6/10/2010 | 9:03:00AM | Add Punch | | | In Punch | 6/10/2010  10:01:04AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 6/10/2010 | 3:20:00PM | Add Punch | | | Out Punch | 6/10/2010  4:01:46PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 6/10/2010 | 3:51:00PM | Add Punch | | | In Punch | 6/10/2010  4:31:29PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/10/2010 | 8:02:00PM | Add Punch | | | Out Punch | 6/10/2010  9:01:04PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 6/11/2010 | 8:56:00AM | Add Punch | | | In Punch | 6/11/2010  9:36:04AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 6/11/2010 | 3:24:00PM | Add Punch | | | Out Punch | 6/11/2010  4:06:31PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed:              6/22/2011  12:07:04PM
Printed for:          165353

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **CANNON, ASTON J** | | | **ID:** | 677933 | | |
|---|---|---|---|---|---|---|---|
| 6/11/2010 | 3:51:00PM | Add Punch | | | In Punch | 6/11/2010  4:35:15PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 6/11/2010 | 8:02:00PM | Add Punch | | | Out Punch | 6/11/2010  8:35:32PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 6/14/2010 | 9:06:00AM | Add Punch | | | In Punch | 6/14/2010  10:02:00AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 6/14/2010 | 3:30:00PM | Add Punch | | | Out Punch | 6/14/2010  4:03:14PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 6/14/2010 | 4:00:00PM | Add Punch | | | In Punch | 6/14/2010  4:32:41PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 6/14/2010 | 5:33:00PM | Add Punch | | | Out Punch | 6/14/2010  6:03:28PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 6/15/2010 | 8:58:00AM | Add Punch | | | In Punch | 6/15/2010  9:32:02AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 6/15/2010 | 3:26:00PM | Add Punch | | | Out Punch | 6/15/2010  4:01:54PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011  12:07:04PM
Printed for:        165353

Time Period:        1/05/2008  -  6/22/2011
Query:                Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    CANNON, ASTON J**                                    ID:    677933

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/15/2010 | 3:56:00PM | Add Punch | | | In Punch | 6/15/2010  4:31:56PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/15/2010 | 7:32:00PM | Add Punch | | | Out Punch | 6/15/2010  8:01:19PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/16/2010 | 8:57:00AM | Add Punch | | | In Punch | 6/16/2010  9:31:57AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 6/16/2010 | 3:25:00PM | Add Punch | | | Out Punch | 6/16/2010  4:01:27PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/16/2010 | 3:59:00PM | Add Punch | | | In Punch | 6/16/2010  4:46:51PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 6/16/2010 | 7:32:00PM | Add Punch | | | Out Punch | 6/16/2010  8:30:40PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/17/2010 | | Add Pay Code | Paid Time Off | 3.00 | | 6/11/2010  12:04:29PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/17/2010 | 12:38:00PM | Add Punch | | | In Punch | 6/17/2010  1:01:54PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008  -  6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

---

| **Name:** | **CANNON, ASTON J** | | | **ID:** | 677933 | | |
|---|---|---|---|---|---|---|---|
| 6/17/2010 | 7:44:00PM | Add Punch | | | Out Punch | 6/17/2010  8:32:29PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 6/18/2010 | 8:55:00AM | Add Punch | | | In Punch | 6/18/2010  9:35:06AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 6/18/2010 | 12:00:00PM | Add Punch | | | Out Punch | 6/18/2010  12:36:10PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

**Total Number of Employees: 1**

# LATEEFAH BOYD

# Timecard Audit Trail

Printed: 6/22/2011 12:08:10PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:  BOYD, LATEEFAH T**　　　　　**ID:**　400872

| Date/Time | | Type | | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/12/2008 | 1:00:00AM | Add Punch | | | | 5/15/2008 11:59:40AM | |
| | | | *344130* | *kronos-english.sitel.net* | | *10.252.249.43* | *Group Editor* |
| 5/12/2008 | 1:00:00AM | Delete Punch | | | | 5/15/2008 12:05:01PM | |
| | | | *344130* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 5/12/2008 | 11:00:00AM | Add Punch | | | In Punch | 5/14/2008 6:12:03PM | |
| *//////303905/* | | | *392706* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 5/12/2008 | 11:00:00AM | Delete Punch | | | In Punch | 5/15/2008 12:05:01PM | |
| *//////303905/* | | | *344130* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 5/12/2008 | 11:00:00AM | Add Punch | | | In Punch | 5/15/2008 12:05:03PM | |
| | | | *344130* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 5/12/2008 | 2:45:00PM[ 5:00:00PM] | Edit Punch | | | Out Punch | 5/15/2008 12:05:21PM | |
| | | | *344130* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 5/12/2008 | 3:15:00PM | Add Punch | | | In Punch | 5/15/2008 12:05:03PM | |
| | | | *344130* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 5/12/2008 | 5:00:00PM | Add Punch | | | Out Punch | 5/14/2008 6:12:03PM | |
| | | | *392706* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:     Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **BOYD, LATEEFAH T** | | | **ID:** | 400872 | | |
|---|---|---|---|---|---|---|---|

| 5/12/2008 | 7:30:00PM | Add Punch | | | Out Punch | 5/15/2008 12:05:03PM | |
| | | | *344130* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/13/2008 | 11:00:00AM | Add Punch | | | | 5/14/2008 11:39:38AM | |
| | | | *344130* | | *kronos-english.sitel.net* | *10.252.249.43* | *Group Editor* |
| 5/13/2008 | 3:00:00PM | Add Punch | | | | 5/14/2008 11:39:58AM | |
| | | | *344130* | | *kronos-english.sitel.net* | *10.252.249.43* | *Group Editor* |
| 5/13/2008 | 4:00:00PM | Add Punch | | | | 5/14/2008 11:40:15AM | |
| | | | *344130* | | *kronos-english.sitel.net* | *10.252.249.43* | *Group Editor* |
| 5/13/2008 | 8:00:00PM | Add Punch | | | | 5/14/2008 11:40:29AM | |
| | | | *344130* | | *kronos-english.sitel.net* | *10.252.249.43* | *Group Editor* |
| 5/14/2008 | 11:00:00AM | Add Punch | | | In Punch | 5/14/2008 11:40:29AM | |
| */////303905/* | | | *392706* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/14/2008 | 3:00:00PM | Add Punch | | | Out Punch | 5/14/2008 11:40:29AM | |
| | | | *392706* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

| | | |
|---|---|---|
| Time Period: | 1/05/2008 - 6/22/2011 | |
| Query: | Previously Selected Employee(s) | |
| Audit Type: | (12): \|Add Duration\|Edit Duration\|Delete Duration\|Duration (Add/Edit/Delete)\|Add Punch\|Edit Punch\|Delete Punch\|Punch (Add/Edit/Delete)\|Add Pay Code\|Edit Pay Code... | |

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **BOYD, LATEEFAH T** | | | **ID:** | 400872 | | |

| 5/14/2008 | 4:00:00PM | Add Punch | | | In Punch | 5/14/2008  11:40:29AM | |
| /////303905/ | | | *392706* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

| 5/14/2008 | 8:00:00PM | Add Punch | | | Out Punch | 5/14/2008  11:40:29AM | |
| | | | *392706* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

| 5/15/2008 | 11:00:00AM | Add Punch | | | In Punch | 5/15/2008  12:05:22PM | |
| /////303905/ | | | *392706* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

| 5/15/2008 | 3:00:00PM | Add Punch | | | Out Punch | 5/15/2008  12:05:22PM | |
| | | | *392706* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

| 5/15/2008 | 4:00:00PM | Add Punch | | | In Punch | 5/15/2008  12:05:22PM | |
| /////303905/ | | | *392706* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

| 5/15/2008 | 8:00:00PM | Add Punch | | | Out Punch | 5/15/2008  12:05:22PM | |
| | | | *392706* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

| 5/16/2008 | 11:00:00AM | Add Punch | | | In Punch | 5/15/2008  7:38:00PM | |
| /////303905/ | | | *392706* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed: 6/22/2011 12:08:10PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name: BOYD, LATEEFAH T**                      **ID:** 400872

| 5/16/2008 | 3:00:00PM | Add Punch | | | Out Punch | 5/15/2008  7:38:00PM | |
| | | | *392706* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 5/16/2008 | 4:00:00PM | Add Punch | | | In Punch | 5/15/2008  7:38:00PM | |
| */////303905/* | | | *392706* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 5/16/2008 | 8:00:00PM | Add Punch | | | Out Punch | 5/15/2008  7:38:00PM | |
| | | | *392706* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 5/19/2008 | 8:00:00AM | Add Punch | | | In Punch | 5/19/2008  7:42:36AM | |
| */////303905/* | | | *392706* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 5/19/2008 | 1:00:00PM | Add Punch | | | Out Punch | 5/19/2008  7:42:36AM | |
| | | | *392706* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 5/19/2008 | 2:00:00PM | Add Punch | | | In Punch | 5/19/2008  7:42:36AM | |
| */////303905/* | | | *392706* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 5/19/2008 | 5:00:00PM | Add Punch | | | Out Punch | 5/19/2008  7:42:36AM | |
| | | | *392706* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:      1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **BOYD, LATEEFAH T** | | | **ID:** | 400872 | | |
|---|---|---|---|---|---|---|---|
| 5/20/2008 | 8:00:00AM | Add Punch | | | In Punch | 5/19/2008  5:03:55PM | |
| /////303905/ | | | 392706 | *kronos-english.sitel.net* | | 10.252.249.43 | *Timecard Editor* |
| 5/20/2008 | 1:00:00PM | Add Punch | | | Out Punch | 5/19/2008  5:03:55PM | |
| | | | 392706 | *kronos-english.sitel.net* | | 10.252.249.43 | *Timecard Editor* |
| 5/20/2008 | 2:00:00PM | Add Punch | | | In Punch | 5/19/2008  5:03:55PM | |
| /////303905/ | | | 392706 | *kronos-english.sitel.net* | | 10.252.249.43 | *Timecard Editor* |
| 5/20/2008 | 5:00:00PM | Add Punch | | | Out Punch | 5/19/2008  5:03:55PM | |
| | | | 392706 | *kronos-english.sitel.net* | | 10.252.249.43 | *Timecard Editor* |
| 5/21/2008 | 8:00:00AM | Add Punch | | | In Punch | 5/21/2008  9:35:55AM | |
| /////303905/ | | | 392706 | *kronos-english.sitel.net* | | 10.252.249.43 | *Timecard Editor* |
| 5/21/2008 | 1:00:00PM | Add Punch | | | Out Punch | 5/21/2008  9:35:55AM | |
| | | | 392706 | *kronos-english.sitel.net* | | 10.252.249.43 | *Timecard Editor* |
| 5/21/2008 | 2:00:00PM | Add Punch | | | In Punch | 5/21/2008  9:35:55AM | |
| /////303905/ | | | 392706 | *kronos-english.sitel.net* | | 10.252.249.43 | *Timecard Editor* |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T**                          ID:    400872

| 5/21/2008 | 5:00:00PM | Add Punch | | | Out Punch | 5/21/2008  9:35:55AM | |
| | | | *392706* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/22/2008 | 8:00:00AM | Add Punch | | | In Punch | 5/22/2008  9:20:45AM | |
| */////303905/* | | | *392706* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/22/2008 | 1:00:00PM | Add Punch | | | Out Punch | 5/22/2008  9:20:45AM | |
| | | | *392706* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/22/2008 | 2:00:00PM | Add Punch | | | In Punch | 5/22/2008  9:20:45AM | |
| */////303905/* | | | *392706* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/22/2008 | 5:00:00PM | Add Punch | | | Out Punch | 5/22/2008  9:20:45AM | |
| | | | *392706* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/23/2008 | 8:00:00AM | Add Punch | | | In Punch | 5/23/2008  1:49:56PM | |
| */////303905/* | | | *392706* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/23/2008 | 1:00:00PM | Add Punch | | | Out Punch | 5/23/2008  1:49:56PM | |
| | | | *392706* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:    1/05/2008  -  6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:    BOYD, LATEEFAH T**                    **ID:**    400872

| Date/Time | | Type | | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/23/2008 | 2:00:00PM | Add Punch | | | In Punch | 5/23/2008  1:49:56PM | |
| /////303905/ | | | 392706 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 5/23/2008 | 4:00:00PM | Add Punch | | | Out Punch | 5/23/2008  1:49:56PM | |
| | | | 392706 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 5/27/2008 | 8:00:00AM | Add Punch | | | In Punch | 5/27/2008 11:29:38AM | |
| /////303905/ | | | 392706 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 5/27/2008 | 1:00:00PM | Add Punch | | | Out Punch | 5/27/2008 11:29:38AM | |
| | | | 392706 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 5/27/2008 | 2:00:00PM | Add Punch | | | In Punch | 5/27/2008 11:29:38AM | |
| /////303905/ | | | 392706 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 5/27/2008 | 5:00:00PM | Add Punch | | | Out Punch | 5/27/2008 11:29:38AM | |
| | | | 392706 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 5/28/2008 | 8:00:00AM | Add Punch | | | In Punch | 5/27/2008  4:39:59PM | |
| /////303905/ | | | 392706 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |

# Timecard Audit Trail

Printed: 6/22/2011 12:08:10PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T**                    **ID:    400872**

| 5/28/2008 | 1:00:00PM | Add Punch | | | Out Punch | 5/27/2008  4:39:59PM | |
| | | | *392706* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/28/2008 | 2:00:00PM | Add Punch | | | In Punch | 5/27/2008  4:39:59PM | |
| */////303905/* | | | *392706* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/28/2008 | 5:00:00PM | Add Punch | | | Out Punch | 5/27/2008  4:39:59PM | |
| | | | *392706* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/29/2008 | 8:00:00AM | Add Punch | | | In Punch | 5/28/2008  6:00:31PM | |
| */////303905/* | | | *392706* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/29/2008 | 1:00:00PM | Add Punch | | | Out Punch | 5/28/2008  6:00:31PM | |
| | | | *392706* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/29/2008 | 2:00:00PM | Add Punch | | | In Punch | 5/28/2008  6:00:31PM | |
| */////303905/* | | | *392706* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/29/2008 | 5:00:00PM | Add Punch | | | Out Punch | 5/28/2008  6:00:31PM | |
| | | | *392706* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:08:10PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name: BOYD, LATEEFAH T**     **ID:** 400872

| 5/30/2008 | 8:00:00AM | Add Punch | | | In Punch | 5/29/2008  5:09:34PM | |
| /////303905/ | | | 392706 | | kronos-english.sitel.net | 10.252.249.43 | *Timecard Editor* |
| 5/30/2008 | 1:00:00PM | Add Punch | | | Out Punch | 5/29/2008  5:09:34PM | |
| | | | 392706 | | kronos-english.sitel.net | 10.252.249.43 | *Timecard Editor* |
| 5/30/2008 | 2:00:00PM | Add Punch | | | In Punch | 5/29/2008  5:09:34PM | |
| /////303905/ | | | 392706 | | kronos-english.sitel.net | 10.252.249.43 | *Timecard Editor* |
| 5/30/2008 | 5:00:00PM | Add Punch | | | Out Punch | 5/29/2008  5:09:34PM | |
| | | | 392706 | | kronos-english.sitel.net | 10.252.249.43 | *Timecard Editor* |
| 6/2/2008 | 8:00:00AM | Add Punch | | | In Punch | 5/31/2008  5:28:16AM | |
| /////303905/ | | | 392706 | | kronos-english.sitel.net | 10.252.249.43 | *Timecard Editor* |
| 6/2/2008 | 1:00:00PM | Add Punch | | | Out Punch | 5/31/2008  5:28:16AM | |
| | | | 392706 | | kronos-english.sitel.net | 10.252.249.43 | *Timecard Editor* |
| 6/2/2008 | 2:00:00PM | Add Punch | | | In Punch | 5/31/2008  5:28:16AM | |
| /////303905/ | | | 392706 | | kronos-english.sitel.net | 10.252.249.43 | *Timecard Editor* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T**                               **ID:    400872**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/2/2008 | 5:00:00PM | Add Punch | | | Out Punch | 5/31/2008  5:28:16AM | |
| | | | 392706 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 6/3/2008 | 8:00:00AM | Add Punch | | | In Punch | 6/2/2008  5:40:55PM | |
| /////303905/ | | | 392706 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 6/3/2008 | 1:00:00PM | Add Punch | | | Out Punch | 6/2/2008  5:40:55PM | |
| | | | 392706 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 6/3/2008 | 2:00:00PM | Add Punch | | | In Punch | 6/2/2008  5:40:55PM | |
| /////303905/ | | | 392706 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 6/3/2008 | 5:00:00PM | Add Punch | | | Out Punch | 6/2/2008  5:40:55PM | |
| | | | 392706 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 6/4/2008 | 8:00:00AM | Add Punch | | | In Punch | 6/4/2008  9:07:11AM | |
| /////303905/ | | | 392706 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 6/4/2008 | 1:00:00PM | Add Punch | | | Out Punch | 6/4/2008  9:07:11AM | |
| | | | 392706 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |

# Timecard Audit Trail

Time Period:    1/05/2008  -  6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T**                    **ID:**    400872

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/4/2008 | 2:00:00PM | Add Punch | | | In Punch | 6/4/2008  9:07:11AM | |
| /////303905/ | | | 392706 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 6/4/2008 | 5:00:00PM | Add Punch | | | Out Punch | 6/4/2008  9:07:11AM | |
| | | | 392706 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 6/5/2008 | 8:00:00AM | Add Punch | | | In Punch | 6/4/2008  4:55:48PM | |
| /////303905/ | | | 392706 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 6/5/2008 | 1:00:00PM | Add Punch | | | Out Punch | 6/4/2008  4:55:48PM | |
| | | | 392706 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 6/5/2008 | 2:00:00PM | Add Punch | | | In Punch | 6/4/2008  4:55:48PM | |
| /////303905/ | | | 392706 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 6/5/2008 | 4:00:00PM | Add Punch | | | Out Punch | 6/4/2008  4:55:48PM | |
| | | | 392706 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 6/6/2008 | 8:00:00AM | Add Punch | | | In Punch | 6/5/2008  2:32:07PM | |
| /////303905/ | | | 392706 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:                 Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |
| **Name:** | **BOYD, LATEEFAH T** | | | **ID:** | 400872 | | |
| 6/6/2008 | 1:00:00PM | Add Punch | | | Out Punch | 6/5/2008  2:32:07PM | |
| | | | *392706* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/6/2008 | 2:00:00PM | Add Punch | | | In Punch | 6/5/2008  2:32:07PM | |
| */////303905/* | | | *392706* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/6/2008 | 5:00:00PM | Add Punch | | | Out Punch | 6/5/2008  2:32:07PM | |
| | | | *392706* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/9/2008 | 8:00:00AM[10:29:00AM] | Edit Punch | | | In Punch | 6/9/2008  6:01:11PM | |
| | | | *134383* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/9/2008 | 8:00:00AM[10:29:00AM] | Add Comment to Punch | | | In Punch | 6/10/2008  1:45:14PM | |
| | *Training* | | *342932* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/9/2008 | 10:29:00AM | Add Punch | | | In Punch | 6/9/2008  11:08:38AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/9/2008 | 12:56:00PM | Add Punch | | | Out Punch | 6/9/2008  1:43:06PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed:    6/22/2011  12:08:10PM
Printed for:    165353

Time Period:    1/05/2008  -  6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T**                              **ID:    400872**

| 6/9/2008 | 1:00:00PM[12:56:00PM] | Edit Punch | | | Out Punch | 6/9/2008  6:01:11PM | |
| | | | *134383* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 6/9/2008 | 2:00:00PM | Add Punch | | | In Punch | 6/9/2008  2:20:46PM | |
| | | | *134383* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 6/9/2008 | 5:00:00PM | Add Punch | | | Out Punch | 6/9/2008  2:20:46PM | |
| | | | *134383* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 6/10/2008 | 8:00:00AM[10:28:00AM] | Edit Punch | | | In Punch | 6/10/2008  6:07:47PM | |
| | | | *342932* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 6/10/2008 | 8:00:00AM[10:28:00AM] | Add Comment to Punch | | | In Punch | 6/10/2008  6:07:47PM | |
| | | | *342932* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | *Training* | | | | | | |
| 6/10/2008 | 10:28:00AM | Add Punch | | | In Punch | 6/10/2008  11:06:25AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 6/10/2008 | 11:16:00AM | Add Punch | | | Out Punch | 6/10/2008  12:06:18PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 6/10/2008 | 11:23:00AM | Add Punch | | | In Punch | 6/10/2008  12:06:48PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T**              **ID:    400872**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/10/2008 | 11:29:00AM | Add Punch | | | Out Punch | 6/10/2008 12:07:18PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/10/2008 | 11:31:00AM | Add Punch | | | In Punch | 6/10/2008 12:08:10PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/10/2008 | 11:31:00AM | Delete Punch | | | In Punch | 6/10/2008  6:07:47PM | |
| | | *342932* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/10/2008 | 11:34:00AM | Add Punch | | | Out Punch | 6/10/2008 12:35:55PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/10/2008 | 11:34:00AM | Delete Punch | | | Out Punch | 6/10/2008  6:07:47PM | |
| | | *342932* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/10/2008 | 11:36:00AM | Add Punch | | | In Punch | 6/10/2008 12:36:25PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/10/2008 | 11:36:00AM | Delete Punch | | | In Punch | 6/10/2008  6:07:47PM | |
| | | *342932* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/10/2008 | 1:00:00PM[11:16:00AM] | Edit Punch | | | Out Punch | 6/10/2008  6:07:47PM | |
| | | *342932* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:**   **BOYD, LATEEFAH T**     **ID:**   400872

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/10/2008 | 1:05:00PM | Add Punch | | | Out Punch | 6/10/2008  2:06:51PM | |
| | | *DSS* | *5601-krns-en-1.sitel.net* | | | *10.101.64.38* | *External API* |
| 6/10/2008 | 1:05:00PM | Delete Punch | | | Out Punch | 6/10/2008  6:07:47PM | |
| | | *342932* | *kronos-english.sitel.net* | | | *10.252.249.43* | *Timecard Editor* |
| 6/10/2008 | 2:00:00PM[11:23:00AM] | Edit Punch | | | In Punch | 6/10/2008  6:07:47PM | |
| | | *342932* | *kronos-english.sitel.net* | | | *10.252.249.43* | *Timecard Editor* |
| 6/10/2008 | 3:02:00PM | Add Punch | | | In Punch | 6/10/2008  3:37:30PM | |
| | | *DSS* | *5601-krns-en-1.sitel.net* | | | *10.101.64.32* | *External API* |
| 6/10/2008 | 3:02:00PM | Delete Punch | | | In Punch | 6/10/2008  6:07:47PM | |
| | | *342932* | *kronos-english.sitel.net* | | | *10.252.249.43* | *Timecard Editor* |
| 6/10/2008 | 3:14:00PM | Add Punch | | | Out Punch | 6/10/2008  4:07:22PM | |
| | | *DSS* | *5601-krns-en-1.sitel.net* | | | *10.101.64.32* | *External API* |
| 6/10/2008 | 3:14:00PM | Delete Punch | | | Out Punch | 6/10/2008  6:07:47PM | |
| | | *342932* | *kronos-english.sitel.net* | | | *10.252.249.43* | *Timecard Editor* |
| 6/10/2008 | 3:16:00PM | Add Punch | | | In Punch | 6/10/2008  4:07:46PM | |
| | | *DSS* | *5601-krns-en-1.sitel.net* | | | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011 12:08:10PM
Printed for:            165353

Time Period:      1/05/2008  -  6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

---

**Name:    BOYD, LATEEFAH T**                              **ID:    400872**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/10/2008 | 3:16:00PM | Delete Punch | | | In Punch | 6/10/2008  6:07:47PM | |
| | | | 342932 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 6/10/2008 | 4:02:00PM | Add Punch | | | Out Punch | 6/10/2008  4:39:32PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 6/10/2008 | 4:02:00PM | Delete Punch | | | Out Punch | 6/10/2008  6:07:47PM | |
| | | | 342932 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 6/10/2008 | 5:00:00PM[11:29:00AM] | Edit Punch | | | Out Punch | 6/10/2008  6:07:47PM | |
| | | | 342932 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 6/11/2008 | 8:00:00AM[ 8:51:00AM] | Edit Punch | | | In Punch | 6/11/2008  4:44:47PM | |
| | | | 342932 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 6/11/2008 | 8:00:00AM[ 8:51:00AM] | Add Comment to Punch | | | In Punch | 6/11/2008  4:45:50PM | |
| | | | 342932 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | Training | | | | | | |
| 6/11/2008 | 8:51:00AM | Add Punch | | | In Punch | 6/11/2008  9:35:39AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 169.1.150.52 | External API |
| 6/11/2008 | 12:56:00PM | Add Punch | | | Out Punch | 6/11/2008  1:39:39PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |

# Timecard Audit Trail

Time Period:       1/05/2008  -  6/22/2011
Query:             Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

**Name:  BOYD, LATEEFAH T**                                ID:    400872

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/11/2008 | 1:00:00PM[12:56:00PM] | Edit Punch | | | Out Punch | 6/11/2008  4:44:47PM | |
| | | | 342932 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 6/11/2008 | 2:00:00PM[ 2:52:00PM] | Edit Punch | | | In Punch | 6/11/2008  4:44:47PM | |
| | | | 342932 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 6/11/2008 | 2:52:00PM | Add Punch | | | In Punch | 6/11/2008  3:36:34PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 6/11/2008 | 4:03:00PM | Add Punch | | | Out Punch | 6/11/2008  5:05:39PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 6/11/2008 | 5:00:00PM | Add Punch | | | Out Punch | 6/11/2008  3:36:34PM | |
| | | | 342932 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 6/11/2008 | 5:00:00PM | Delete Punch | | | Out Punch | 6/13/2008  11:13:33AM | |
| | | | 392706 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 6/12/2008 | 7:57:00AM | Add Punch | | | In Punch | 6/12/2008  8:39:42AM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 6/12/2008 | 8:00:00AM[ 7:57:00AM] | Edit Punch | | | In Punch | 6/12/2008  5:18:36PM | |
| | | | 342932 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |

**Timecard Audit Trail**

Printed:                6/22/2011 12:08:10PM
Printed for:            165353

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T**                            **ID:    400872**

| 6/12/2008 | 8:00:00AM[ 7:57:00AM] | Add Comment to Punch | | | In Punch | 6/12/2008  5:18:36PM | |
| | *Training* | | *342932* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/12/2008 | 12:42:00PM | Add Punch | | | Out Punch | 6/12/2008  1:43:12PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/12/2008 | 1:00:00PM[12:42:00PM] | Edit Punch | | | Out Punch | 6/12/2008  5:18:36PM | |
| | | | *342932* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/12/2008 | 2:00:00PM[ 2:07:00PM] | Edit Punch | | | In Punch | 6/12/2008  5:18:36PM | |
| | | | *342932* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/12/2008 | 2:07:00PM | Add Punch | | | In Punch | 6/12/2008  3:12:03PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/12/2008 | 4:00:00PM | Add Punch | | | Out Punch | 6/12/2008  4:44:43PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/12/2008 | 5:00:00PM[ 4:00:00PM] | Edit Punch | | | Out Punch | 6/12/2008  5:18:36PM | |
| | | | *342932* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/13/2008 | 7:55:00AM | Add Punch | | | In Punch | 6/13/2008  8:31:02AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T**                    **ID:**    400872

| 6/13/2008 | 8:00:00AM[ 7:55:00AM] | Edit Punch | | | In Punch | 6/16/2008 11:30:48AM | |
| /////303905/ | | | *392706* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 6/13/2008 | 1:00:00PM[ 1:04:00PM] | Edit Punch | | | Out Punch | 6/16/2008 11:30:48AM | |
| | | | *392706* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 6/13/2008 | 1:04:00PM | Add Punch | | | Out Punch | 6/13/2008  2:01:10PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 6/13/2008 | 2:00:00PM[ 2:04:00PM] | Edit Punch | | | In Punch | 6/16/2008 11:30:48AM | |
| /////303905/ | | | *392706* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 6/13/2008 | 2:04:00PM | Add Punch | | | In Punch | 6/13/2008  3:00:53PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 6/13/2008 | 3:58:00PM | Add Punch | | | Out Punch | 6/13/2008  4:32:58PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 6/13/2008 | 5:00:00PM[ 3:58:00PM] | Edit Punch | | | Out Punch | 6/16/2008 11:30:48AM | |
| | | | *392706* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed: 6/22/2011 12:08:10PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |
| **Name:** | **BOYD, LATEEFAH T** | | | **ID:** | 400872 | | |
| 6/16/2008 | 8:24:00AM | Add Punch | | | In Punch | 6/16/2008  9:09:04AM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 6/16/2008 | 8:30:00AM[ 8:24:00AM] | Edit Punch | | | In Punch | 6/17/2008  6:52:52AM | |
| /////303905/ | | | 392706 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 6/16/2008 | 12:54:00PM | Add Punch | | | Out Punch | 6/16/2008  1:43:51PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 6/16/2008 | 1:00:00PM[12:54:00PM] | Edit Punch | | | Out Punch | 6/17/2008  6:52:52AM | |
| | | | 392706 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 6/16/2008 | 1:30:00PM[ 1:44:00PM] | Edit Punch | | | In Punch | 6/17/2008  6:52:52AM | |
| /////303905/ | | | 392706 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 6/16/2008 | 1:44:00PM | Add Punch | | | In Punch | 6/16/2008  2:41:08PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 6/16/2008 | 4:59:00PM | Add Punch | | | Out Punch | 6/16/2008  5:40:40PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 6/16/2008 | 5:00:00PM[ 4:59:00PM] | Edit Punch | | | Out Punch | 6/17/2008  6:52:52AM | |
| | | | 392706 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |

# Timecard Audit Trail

Printed:  6/22/2011 12:08:10PM
Printed for:  165353

Time Period:    1/05/2008  -  6/22/2011
Query:          Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

---

**Name:    BOYD, LATEEFAH T**                          **ID:    400872**

---

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/17/2008 | 8:16:00AM | Add Punch | | | In Punch | 6/17/2008  9:06:43AM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 169.1.150.52 | External API |
| 6/17/2008 | 8:30:00AM[ 8:16:00AM] | Edit Punch | | | In Punch | 6/18/2008  7:02:44AM | |
| /////303905/ | | 392706 | | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 6/17/2008 | 10:05:00AM | Add Punch | | | Out Punch | 6/17/2008  11:06:32AM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 6/17/2008 | 11:17:00AM | Add Punch | | | In Punch | 6/17/2008  12:08:45PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 6/17/2008 | 12:54:00PM | Add Punch | | | Out Punch | 6/17/2008  1:41:28PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 6/17/2008 | 1:30:00PM | Add Punch | | | In Punch | 6/17/2008  2:10:40PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 6/17/2008 | 1:30:00PM[10:05:00AM] | Edit Punch | | | Out Punch | 6/18/2008  7:02:44AM | |
| | | 392706 | | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 6/17/2008 | 1:30:00PM | Delete Punch | | | In Punch | 6/18/2008  7:02:44AM | |
| | | 392706 | | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |

# Timecard Audit Trail

Time Period:      1/05/2008  -  6/22/2011
Query:             Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:      BOYD, LATEEFAH T**                    **ID:**    400872

| 6/17/2008 | 2:00:00PM[11:17:00AM] | Edit Punch | | | In Punch | 6/18/2008  7:02:44AM | |
| | | | *392706* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| */////303905/* | | | | | | | |

| 6/17/2008 | 4:05:00PM | Add Punch | | | Out Punch | 6/17/2008  5:08:08PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

| 6/17/2008 | 4:05:00PM | Delete Punch | | | Out Punch | 6/18/2008  7:02:44AM | |
| | | | *392706* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

| 6/17/2008 | 5:00:00PM[12:54:00PM] | Edit Punch | | | Out Punch | 6/18/2008  7:02:44AM | |
| | | | *392706* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

| 6/18/2008 | 8:10:00AM | Add Punch | | | In Punch | 6/18/2008  9:05:42AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

| 6/18/2008 | 8:30:00AM[ 8:10:00AM] | Edit Punch | | | In Punch | 6/19/2008  6:53:30AM | |
| | | | *392706* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| */////303905/* | | | | | | | |

| 6/18/2008 | 1:00:00PM | Add Punch | | | Out Punch | 6/18/2008  1:42:04PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed:    6/22/2011  12:08:10PM
Printed for:    165353

Time Period:    1/05/2008  -  6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **BOYD, LATEEFAH T** | | | **ID:** | 400872 | | |
|---|---|---|---|---|---|---|---|
| 6/18/2008 | 1:30:00PM[ 1:00:00PM] | Edit Punch | | | Out Punch | 6/19/2008  6:53:30AM | |
| | | | *392706* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 6/18/2008 | 1:34:00PM | Add Punch | | | In Punch | 6/18/2008  2:38:17PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 6/18/2008 | 2:00:00PM[ 1:34:00PM] | Edit Punch | | | In Punch | 6/19/2008  6:53:30AM | |
| *//////303905/* | | | *392706* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 6/18/2008 | 3:59:00PM | Add Punch | | | Out Punch | 6/18/2008  4:39:51PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 6/18/2008 | 5:00:00PM[ 3:59:00PM] | Edit Punch | | | Out Punch | 6/19/2008  6:53:30AM | |
| | | | *392706* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 6/19/2008 | 8:16:00AM | Add Punch | | | In Punch | 6/19/2008  9:08:29AM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 6/19/2008 | 8:30:00AM[ 8:16:00AM] | Edit Punch | | | In Punch | 6/19/2008  7:50:19PM | |
| *//////303905/* | | | *348090* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed:    6/22/2011 12:08:10PM
Printed for:    165353

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:**    **BOYD, LATEEFAH T**      **ID:**    400872

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/19/2008 | 8:30:00AM[ 8:16:00AM] | Add Comment to Punch | | | In Punch | 6/19/2008  7:50:19PM | |
| /////303905/ | *Training* | | 348090 | | *kronos-english.sitel.net* | 10.252.249.43 | *Timecard Editor* |
| 6/19/2008 | 12:10:00PM | Add Punch | | | Out Punch | 6/19/2008  1:10:59PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 6/19/2008 | 12:10:00PM | Delete Punch | | | Out Punch | 6/19/2008  7:50:19PM | |
| | | | 348090 | | *kronos-english.sitel.net* | 10.252.249.43 | *Timecard Editor* |
| 6/19/2008 | 12:15:00PM | Add Punch | | | In Punch | 6/19/2008  1:11:45PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 6/19/2008 | 12:15:00PM | Delete Punch | | | In Punch | 6/19/2008  7:50:19PM | |
| | | | 348090 | | *kronos-english.sitel.net* | 10.252.249.43 | *Timecard Editor* |
| 6/19/2008 | 12:46:00PM | Add Punch | | | Out Punch | 6/19/2008  1:42:44PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 6/19/2008 | 12:46:00PM | Delete Punch | | | Out Punch | 6/19/2008  7:50:19PM | |
| | | | 348090 | | *kronos-english.sitel.net* | 10.252.249.43 | *Timecard Editor* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:     Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **BOYD, LATEEFAH T** | | | **ID:** | 400872 | | |
|---|---|---|---|---|---|---|---|
| 6/19/2008 | 1:00:00PM | Add Punch | | | Out Punch | 6/19/2008  7:50:20PM | |
| | | | *348090* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/19/2008 | 1:27:00PM | Add Punch | | | In Punch | 6/19/2008  2:12:29PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/19/2008 | 1:27:00PM | Delete Punch | | | In Punch | 6/19/2008  7:50:19PM | |
| | | | *348090* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/19/2008 | 1:30:00PM | Add Punch | | | In Punch | 6/19/2008  7:50:20PM | |
| *//////303905/* | | | *348090* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/19/2008 | 4:01:00PM | Add Punch | | | Out Punch | 6/19/2008  4:43:25PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/19/2008 | 4:01:00PM | Delete Punch | | | Out Punch | 6/19/2008  7:50:19PM | |
| | | | *348090* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/19/2008 | 5:00:00PM | Add Punch | | | Out Punch | 6/19/2008  7:50:20PM | |
| | | | *348090* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/20/2008 | 8:15:00AM | Add Punch | | | In Punch | 6/20/2008  9:09:19AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:          Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **BOYD, LATEEFAH T** | | **ID:** | 400872 | | | |
| 6/20/2008 | 8:30:00AM[ 8:15:00AM] | Edit Punch | | | In Punch | 6/23/2008  7:03:44AM | |
| /////303905/ | | | 392706 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 6/20/2008 | 10:31:00AM | Add Punch | | | Out Punch | 6/20/2008 11:09:41AM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 6/20/2008 | 10:33:00AM | Add Punch | | | In Punch | 6/20/2008 11:38:51AM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 6/20/2008 | 12:46:00PM | Add Punch | | | Out Punch | 6/20/2008  1:43:37PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 6/20/2008 | 1:00:00PM[10:31:00AM] | Edit Punch | | | Out Punch | 6/23/2008  7:03:44AM | |
| | | | 392706 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 6/20/2008 | 1:30:00PM[10:33:00AM] | Edit Punch | | | In Punch | 6/23/2008  7:03:44AM | |
| /////303905/ | | | 392706 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 6/20/2008 | 1:36:00PM | Add Punch | | | In Punch | 6/20/2008  2:41:19PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 169.1.150.52 | External API |
| 6/20/2008 | 1:36:00PM | Delete Punch | | | In Punch | 6/23/2008  7:03:44AM | |
| | | | 392706 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |

**Timecard Audit Trail**

Printed: 6/22/2011 12:08:10PM
Printed for: 165353

Time Period:    1/05/2008  -  6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

**Name:    BOYD, LATEEFAH T**                    **ID:    400872**

| Date/Time | | Type | | | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/20/2008 | 4:58:00PM | Add Punch | | | Out Punch | 6/20/2008  5:41:03PM | |
| | DSS | | | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 6/20/2008 | 4:58:00PM | Delete Punch | | | Out Punch | 6/23/2008  7:03:44AM | |
| | 392706 | | | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 6/20/2008 | 5:00:00PM[12:46:00PM] | Edit Punch | | | Out Punch | 6/23/2008  7:03:44AM | |
| | 392706 | | | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 6/23/2008 | 9:58:00AM | Add Punch | | | In Punch | 6/23/2008  10:34:17AM | |
| | DSS | | | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 6/23/2008 | 2:09:00PM | Add Punch | | | Out Punch | 6/23/2008  3:05:39PM | |
| | DSS | | | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 6/23/2008 | 2:39:00PM | Add Punch | | | In Punch | 6/23/2008  3:36:06PM | |
| | DSS | | | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 6/23/2008 | 5:33:00PM | Add Punch | | | Out Punch | 6/23/2008  6:34:58PM | |
| | DSS | | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 6/23/2008 | 5:42:00PM | Add Punch | | | In Punch | 6/23/2008  6:35:10PM | |
| | DSS | | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |

**Timecard Audit Trail**

Printed: 6/22/2011 12:08:10PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  BOYD, LATEEFAH T**                    **ID:**    400872

| 6/23/2008 | 6:30:00PM | Add Punch | | | Out Punch | 6/23/2008  7:04:45PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/24/2008 | 9:59:00AM | Add Punch | | | In Punch | 6/24/2008  10:37:38AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/24/2008 | 2:10:00PM | Add Punch | | | Out Punch | 6/24/2008  3:07:25PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/24/2008 | 2:39:00PM | Add Punch | | | In Punch | 6/24/2008  3:40:24PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/24/2008 | 4:35:00PM | Add Punch | | | Out Punch | 6/24/2008  5:37:12PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/24/2008 | 4:46:00PM | Add Punch | | | In Punch | 6/24/2008  5:37:56PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/24/2008 | 5:55:00PM | Add Punch | | | Out Punch | 6/24/2008  6:37:19PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/24/2008 | 6:06:00PM | Add Punch | | | In Punch | 6/24/2008  7:05:54PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008  -  6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T**                          **ID:    400872**

| 6/24/2008 | 6:34:00PM | Add Punch | | | Out Punch | 6/24/2008  7:37:02PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/25/2008 | 9:55:00AM | Add Punch | | | In Punch | 6/25/2008  10:40:06AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/25/2008 | 2:12:00PM | Add Punch | | | Out Punch | 6/25/2008  3:14:28PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/25/2008 | 2:41:00PM | Add Punch | | | In Punch | 6/25/2008  3:44:38PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/25/2008 | 5:37:00PM | Add Punch | | | Out Punch | 6/25/2008  6:25:54PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/25/2008 | 5:46:00PM | Add Punch | | | In Punch | 6/25/2008  6:26:10PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/25/2008 | 6:31:00PM | Add Punch | | | Out Punch | 6/25/2008  7:12:41PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/26/2008 | 9:55:00AM | Add Punch | | | In Punch | 6/26/2008  10:34:25AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:08:10PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:** **BOYD, LATEEFAH T**    **ID:** 400872

| 6/26/2008 | 2:14:00PM | Add Punch | | | Out Punch | 6/26/2008  3:04:42PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 6/26/2008 | 2:44:00PM | Add Punch | | | In Punch | 6/26/2008  3:36:08PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 6/26/2008 | 5:37:00PM | Add Punch | | | Out Punch | 6/26/2008  6:34:58PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 6/26/2008 | 5:39:00PM | Add Punch | | | In Punch | 6/26/2008  6:34:59PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 6/26/2008 | 6:31:00PM | Add Punch | | | Out Punch | 6/26/2008  7:05:34PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 6/30/2008 | 10:00:00AM | Add Punch | | | In Punch | 6/30/2008 10:34:20AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 6/30/2008 | 2:33:00PM | Add Punch | | | Out Punch | 6/30/2008  3:41:47PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 6/30/2008 | 3:00:00PM | Add Punch | | | In Punch | 6/30/2008  3:43:40PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |

# Timecard Audit Trail

Printed: 6/22/2011 12:08:10PM
Printed for: 165353

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T**                    **ID:**    400872

| 6/30/2008 | 6:32:00PM | Add Punch | | | Out Punch | 6/30/2008  7:46:05PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/1/2008 | 9:58:00AM | Add Punch | | | In Punch | 7/1/2008  10:34:24AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/1/2008 | 2:12:00PM | Add Punch | | | Out Punch | 7/1/2008  3:07:20PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 7/1/2008 | 2:40:00PM | Add Punch | | | In Punch | 7/1/2008  3:36:06PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 7/1/2008 | 6:35:00PM | Add Punch | | | Out Punch | 7/1/2008  7:35:20PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/2/2008 | 9:59:00AM | Add Punch | | | In Punch | 7/2/2008  10:37:16AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/2/2008 | 2:14:00PM | Add Punch | | | Out Punch | 7/2/2008  3:08:11PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/2/2008 | 2:43:00PM | Add Punch | | | In Punch | 7/2/2008  3:39:13PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:08:10PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **BOYD, LATEEFAH T** | | | **ID:** | 400872 | | |
|---|---|---|---|---|---|---|---|
| 7/2/2008 | 6:29:00PM | Add Punch | | | Out Punch | 7/2/2008  7:07:08PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/3/2008 | 9:57:00AM | Add Punch | | | In Punch | 7/3/2008  10:36:32AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 7/3/2008 | 2:10:00PM | Add Punch | | | Out Punch | 7/3/2008  3:08:44PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/3/2008 | 2:39:00PM | Add Punch | | | In Punch | 7/3/2008  3:38:49PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 7/3/2008 | 6:30:00PM | Add Punch | | | Out Punch | 7/3/2008  7:07:47PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 7/7/2008 | 9:57:00AM | Add Punch | | | In Punch | 7/7/2008  10:34:13AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/7/2008 | 2:14:00PM | Add Punch | | | Out Punch | 7/7/2008  3:05:06PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 7/7/2008 | 2:44:00PM | Add Punch | | | In Punch | 7/7/2008  3:34:33PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:08:10PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   BOYD, LATEEFAH T**                                    **ID:   400872**

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 7/7/2008 | 6:35:00PM | Add Punch | | | Out Punch | 7/7/2008  7:34:04PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/8/2008 | 10:00:00AM | Add Punch | | | In Punch | 7/8/2008  10:35:16AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 7/8/2008 | 2:11:00PM | Add Punch | | | Out Punch | 7/8/2008  3:06:03PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 7/8/2008 | 2:40:00PM | Add Punch | | | In Punch | 7/8/2008  3:35:50PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/8/2008 | 6:30:00PM | Add Punch | | | Out Punch | 7/8/2008  7:04:47PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/9/2008 | | Add Pay Code | Absent No Hours | 3.62 | | 7/11/2008  10:33:18AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/9/2008 | 9:57:00AM | Add Punch | | | In Punch | 7/9/2008  10:35:19AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 7/9/2008 | 2:20:00PM | Add Punch | | | Out Punch | 7/9/2008  3:07:26PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T**                                **ID:    400872**

| 7/10/2008 | 9:59:00AM | Add Punch | | | In Punch | 7/10/2008  10:37:05AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/10/2008 | 10:46:00AM | Add Punch | | | Out Punch | 7/10/2008  11:37:18AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/10/2008 | 10:48:00AM | Add Punch | | | In Punch | 7/10/2008  11:37:24AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/10/2008 | 2:11:00PM | Add Punch | | | Out Punch | 7/10/2008  3:08:30PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 7/10/2008 | 2:42:00PM | Add Punch | | | In Punch | 7/10/2008  3:38:22PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/10/2008 | 6:42:00PM | Add Punch | | | Out Punch | 7/10/2008  7:07:05PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 7/11/2008 | 9:58:00AM | Add Punch | | | In Punch | 7/11/2008  10:32:48AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/11/2008 | 2:10:00PM | Add Punch | | | Out Punch | 7/11/2008  3:01:18PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:       1/05/2008 - 6/22/2011
Query:             Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T**                                    **ID:    400872**

| 7/11/2008 | 2:40:00PM | Add Punch | | | In Punch | 7/11/2008  3:30:53PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 7/11/2008 | 6:30:00PM | Add Punch | | | Out Punch | 7/11/2008  7:00:44PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 7/14/2008 | 9:58:00AM | Add Punch | | | In Punch | 7/14/2008  10:35:51AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/14/2008 | 2:50:00PM | Add Punch | | | Out Punch | 7/14/2008  3:37:48PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/14/2008 | 3:19:00PM | Add Punch | | | In Punch | 7/14/2008  4:09:01PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/14/2008 | 6:30:00PM | Add Punch | | | Out Punch | 7/14/2008  7:07:01PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/15/2008 | 9:56:00AM | Add Punch | | | In Punch | 7/15/2008  10:37:57AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/15/2008 | 2:46:00PM | Add Punch | | | Out Punch | 7/15/2008  3:40:24PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T**                              ID:    400872

| 7/15/2008 | 3:16:00PM | Add Punch | | | In Punch | 7/15/2008  4:11:28PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/15/2008 | 6:34:00PM | Add Punch | | | Out Punch | 7/15/2008  7:38:24PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 7/16/2008 | 10:00:00AM | Add Punch | | | In Punch | 7/16/2008  10:37:51AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/16/2008 | 2:45:00PM | Add Punch | | | Out Punch | 7/16/2008  3:37:49PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/16/2008 | 3:14:00PM | Add Punch | | | In Punch | 7/16/2008  4:08:31PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/16/2008 | 6:31:00PM | Add Punch | | | Out Punch | 7/16/2008  7:07:11PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/17/2008 | 9:57:00AM | Add Punch | | | In Punch | 7/17/2008  10:32:22AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 7/17/2008 | 2:45:00PM | Add Punch | | | Out Punch | 7/17/2008  3:31:53PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override / Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **BOYD, LATEEFAH T** | | | **ID:** | 400872 | | |
| 7/17/2008 | 3:15:00PM | Add Punch | | | In Punch | 7/17/2008  4:01:41PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.32 | *External API* |
| 7/17/2008 | 6:32:00PM | Add Punch | | | Out Punch | 7/17/2008  7:30:50PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |
| 7/18/2008 | 9:57:00AM | Add Punch | | | In Punch | 7/18/2008  10:35:55AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |
| 7/18/2008 | 3:39:00PM | Add Punch | | | Out Punch | 7/18/2008  4:37:02PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.32 | *External API* |
| 7/18/2008 | 4:09:00PM | Add Punch | | | In Punch | 7/18/2008  5:06:36PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.32 | *External API* |
| 7/18/2008 | 6:31:00PM | Add Punch | | | Out Punch | 7/18/2008  7:05:39PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |
| 7/21/2008 | 9:57:00AM | Add Punch | | | In Punch | 7/21/2008  10:37:06AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |
| 7/21/2008 | 2:45:00PM | Add Punch | | | Out Punch | 7/21/2008  3:39:45PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T**                              **ID:    400872**

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 7/21/2008 | 3:14:00PM | Add Punch | | | In Punch | 7/21/2008  4:09:33PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.32 | *External API* |
| 7/21/2008 | 6:33:00PM | Add Punch | | | Out Punch | 7/21/2008  7:37:00PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.32 | *External API* |
| 7/22/2008 | 9:58:00AM | Add Punch | | | In Punch | 7/22/2008  10:33:41AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |
| 7/22/2008 | 2:46:00PM | Add Punch | | | Out Punch | 7/22/2008  3:33:51PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.32 | *External API* |
| 7/22/2008 | 3:15:00PM | Add Punch | | | In Punch | 7/22/2008  4:03:01PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |
| 7/22/2008 | 6:35:00PM | Add Punch | | | Out Punch | 7/22/2008  7:33:10PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |
| 7/23/2008 | 9:59:00AM | Add Punch | | | In Punch | 7/23/2008  10:34:03AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |
| 7/23/2008 | 2:46:00PM | Add Punch | | | Out Punch | 7/23/2008  3:34:01PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:08:10PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **BOYD, LATEEFAH T**                    ID:    400872

| 7/23/2008 | 3:16:00PM | Add Punch | | | In Punch | 7/23/2008  4:02:52PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 7/23/2008 | 6:30:00PM | Add Punch | | | Out Punch | 7/23/2008  7:01:49PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 7/24/2008 | 10:00:00AM | Add Punch | | | In Punch | 7/24/2008  10:37:43AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 7/24/2008 | 2:45:00PM | Add Punch | | | Out Punch | 7/24/2008  3:37:49PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 7/24/2008 | 3:16:00PM | Add Punch | | | In Punch | 7/24/2008  4:08:31PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 7/24/2008 | 6:33:00PM | Add Punch | | | Out Punch | 7/24/2008  7:37:54PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 7/25/2008 | 9:59:00AM | Add Punch | | | In Punch | 7/25/2008  10:33:05AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 7/25/2008 | 2:45:00PM | Add Punch | | | Out Punch | 7/25/2008  3:32:04PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:     6/22/2011 12:08:10PM
Printed for:     165353

Time Period:     1/05/2008 - 6/22/2011
Query:
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Previously Selected Employee(s)

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |
| **Name:** | **BOYD, LATEEFAH T** | | | **ID:** | 400872 | | |
| 7/25/2008 | 3:14:00PM | Add Punch | | | In Punch | 7/25/2008  4:02:13PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/25/2008 | 6:37:00PM | Add Punch | | | Out Punch | 7/25/2008  7:30:55PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/28/2008 | | Add Pay Code | Absent No Hours | 1.67 | | 8/11/2008  10:33:52AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/28/2008 | 9:58:00AM | Add Punch | | | In Punch | 7/28/2008  10:31:57AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 7/28/2008 | 2:48:00PM | Add Punch | | | Out Punch | 7/28/2008  3:32:51PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/28/2008 | 3:18:00PM | Add Punch | | | In Punch | 7/28/2008  4:02:22PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/28/2008 | 4:48:00PM | Add Punch | | | Out Punch | 7/28/2008  5:31:38PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 7/29/2008 | | Add Pay Code | Absent No Hours | 2.45 | | 7/31/2008  6:12:50AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed:                6/22/2011  12:08:10PM
Printed for:            165353

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T                                ID:    400872**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 7/29/2008 | 9:57:00AM | Add Punch | | | In Punch | 7/29/2008  10:31:53AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/29/2008 | 2:48:00PM | Add Punch | | | Out Punch | 7/29/2008  3:31:55PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/29/2008 | 3:17:00PM | Add Punch | | | In Punch | 7/29/2008  4:02:20PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/29/2008 | 3:59:00PM | Add Punch | | | Out Punch | 7/29/2008  4:34:02PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/31/2008 | 9:58:00AM | Add Punch | | | In Punch | 7/31/2008  10:38:49AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/31/2008 | 2:45:00PM | Add Punch | | | Out Punch | 7/31/2008  3:40:53PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 7/31/2008 | 3:15:00PM | Add Punch | | | In Punch | 7/31/2008  4:09:37PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 7/31/2008 | 6:30:00PM | Add Punch | | | Out Punch | 7/31/2008  7:09:18PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  BOYD, LATEEFAH T**                          **ID:    400872**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 8/1/2008 | 9:57:00AM | Add Punch | | | In Punch | 8/1/2008 10:37:53AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 8/1/2008 | 2:45:00PM | Add Punch | | | Out Punch | 8/1/2008 3:40:34PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 8/1/2008 | 3:14:00PM | Add Punch | | | In Punch | 8/1/2008 4:09:49PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/1/2008 | 6:39:00PM | Add Punch | | | Out Punch | 8/1/2008 7:38:44PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 8/4/2008 | 9:57:00AM | Add Punch | | | In Punch | 8/4/2008 10:34:13AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/4/2008 | 2:30:00PM | Add Punch | | | Out Punch | 8/4/2008 3:05:11PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 8/4/2008 | 2:59:00PM | Add Punch | | | In Punch | 8/4/2008 3:35:41PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 8/4/2008 | 6:30:00PM | Add Punch | | | Out Punch | 8/4/2008 7:04:05PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T                                    ID:    400872**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 8/5/2008 | | Add Pay Code | Absent No Hours | 2.07 | | 8/6/2008  6:13:13AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 8/5/2008 | 9:59:00AM | Add Punch | | | In Punch | 8/5/2008  10:36:02AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/5/2008 | 12:46:00PM | Add Punch | | | Out Punch | 8/5/2008  1:39:18PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/5/2008 | 12:48:00PM | Add Punch | | | In Punch | 8/5/2008  1:39:30PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/5/2008 | 2:32:00PM | Add Punch | | | Out Punch | 8/5/2008  3:37:53PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/5/2008 | 3:01:00PM | Add Punch | | | In Punch | 8/5/2008  3:40:01PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/5/2008 | 4:24:00PM | Add Punch | | | Out Punch | 8/5/2008  5:09:17PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 8/6/2008 | 9:58:00AM | Add Punch | | | In Punch | 8/6/2008  10:31:52AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **BOYD, LATEEFAH T**    **ID:**  400872

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 8/6/2008 | 2:31:00PM | Add Punch | | | Out Punch | 8/6/2008  3:04:06PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/6/2008 | 2:59:00PM | Add Punch | | | In Punch | 8/6/2008  3:33:03PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/6/2008 | 6:30:00PM | Add Punch | | | Out Punch | 8/6/2008  7:01:20PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/7/2008 | | Add Pay Code | Absent No Hours | 0.42 | | 8/11/2008  1:00:56PM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 8/7/2008 | 7:59:00AM | Add Punch | | | In Punch | 8/7/2008  8:39:12AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 8/7/2008 | 2:34:00PM | Add Punch | | | Out Punch | 8/7/2008  3:38:45PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 8/7/2008 | 3:02:00PM | Add Punch | | | In Punch | 8/7/2008  4:09:00PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 8/7/2008 | 4:02:00PM | Add Punch | | | Out Punch | 8/7/2008  5:07:29PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name: BOYD, LATEEFAH T**  ID:  400872

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 8/8/2008 | 9:59:00AM | Add Punch | | | In Punch | 8/8/2008  10:37:44AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 8/8/2008 | 2:38:00PM | Add Punch | | | Out Punch | 8/8/2008  3:37:50PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 8/8/2008 | 3:07:00PM | Add Punch | | | In Punch | 8/8/2008  4:08:49PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 8/8/2008 | 6:32:00PM | Add Punch | | | Out Punch | 8/8/2008  7:08:38PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/11/2008 | 9:56:00AM | Add Punch | | | In Punch | 8/11/2008  10:33:51AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 8/11/2008 | 2:37:00PM | Add Punch | | | Out Punch | 8/11/2008  3:32:32PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 8/11/2008 | 3:06:00PM | Add Punch | | | In Punch | 8/11/2008  4:03:01PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/11/2008 | 6:30:00PM | Add Punch | | | Out Punch | 8/11/2008  7:03:24PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T**                    **ID:    400872**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 8/12/2008 | 9:57:00AM | Add Punch | | | In Punch | 8/12/2008 10:35:49AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 8/12/2008 | 1:30:00PM | Add Punch | | | Out Punch | 8/12/2008 2:08:59PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 8/12/2008 | 1:30:00PM | Add Comment to Punch | | | Out Punch | 8/25/2008 9:37:34AM | |
| | | *340718* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | *VDT-Volunteer Down Time* | | | | | | |
| 8/13/2008 | 9:56:00AM | Add Punch | | | In Punch | 8/13/2008 10:31:51AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 8/13/2008 | 2:30:00PM | Add Punch | | | Out Punch | 8/13/2008 3:03:46PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 8/13/2008 | 2:59:00PM | Add Punch | | | In Punch | 8/13/2008 3:33:10PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 8/13/2008 | 6:30:00PM | Add Punch | | | Out Punch | 8/13/2008 7:01:13PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 8/15/2008 | 9:56:00AM | Add Punch | | | In Punch | 8/15/2008 10:35:52AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed:     6/22/2011 12:08:10PM
Printed for:     165353

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

---

**Name:**    **BOYD, LATEEFAH T**      **ID:**    400872

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 8/15/2008 | 2:30:00PM | Add Punch | | | Out Punch | 8/15/2008 3:08:06PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 8/15/2008 | 2:59:00PM | Add Punch | | | In Punch | 8/15/2008 3:38:43PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 8/15/2008 | 3:46:00PM | Add Punch | | | Out Punch | 8/15/2008 4:38:47PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 8/15/2008 | 3:46:00PM | Add Comment to Punch | | | Out Punch | 8/25/2008 9:37:34AM | |
| | | *340718* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | *VDT-Volunteer Down Time* | | | | | | |
| 8/18/2008 | 9:59:00AM | Add Punch | | | In Punch | 8/18/2008 10:37:32AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 8/18/2008 | 2:33:00PM | Add Punch | | | Out Punch | 8/18/2008 3:40:34PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 8/18/2008 | 3:02:00PM | Add Punch | | | In Punch | 8/18/2008 4:10:09PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   BOYD, LATEEFAH T**                                    **ID:   400872**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 8/18/2008 | 6:40:00PM | Add Punch | | | Out Punch | 8/18/2008  7:37:45PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/19/2008 | 9:58:00AM | Add Punch | | | In Punch | 8/19/2008  10:32:26AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/19/2008 | 2:31:00PM | Add Punch | | | Out Punch | 8/19/2008  3:03:58PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 8/19/2008 | 3:00:00PM | Add Punch | | | In Punch | 8/19/2008  3:33:13PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/19/2008 | 6:30:00PM | Add Punch | | | Out Punch | 8/19/2008  7:01:22PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 8/20/2008 | 9:59:00AM | Add Punch | | | In Punch | 8/20/2008  10:37:06AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/20/2008 | 2:30:00PM | Add Punch | | | Out Punch | 8/20/2008  3:08:52PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 8/20/2008 | 3:00:00PM | Add Punch | | | In Punch | 8/20/2008  3:40:35PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008  - 6/22/2011
Query:             Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  BOYD, LATEEFAH T**                                   ID:      400872

| 8/20/2008 | 4:08:00PM | Add Punch | | | Out Punch | 8/20/2008  5:09:08PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/20/2008 | 4:08:00PM | Add Comment to Punch | | | Out Punch | 8/21/2008  4:58:32PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *VDT-Volunteer Down Time* | | | | | | |
| 8/21/2008 | 10:00:00AM | Add Punch | | | In Punch | 8/21/2008  10:34:33AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/21/2008 | 2:30:00PM | Add Punch | | | Out Punch | 8/21/2008  3:06:14PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 8/21/2008 | 3:00:00PM | Add Punch | | | In Punch | 8/21/2008  3:38:00PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/21/2008 | 4:53:00PM | Add Punch | | | Out Punch | 8/21/2008  5:37:40PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/21/2008 | 4:53:00PM | Add Comment to Punch | | | Out Punch | 8/25/2008  9:36:13AM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *VDT-Volunteer Down Time* | | | | | | |

# Timecard Audit Trail

Printed: 6/22/2011 12:08:10PM
Printed for: 165353

| Time Period: | 1/05/2008 - 6/22/2011 |
| Query: | Previously Selected Employee(s) |
| Audit Type: | (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code... |

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **BOYD, LATEEFAH T**                                   **ID:**   400872

| 8/22/2008 | 9:59:00AM | Add Punch | | | In Punch | 8/22/2008  10:36:06AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 8/22/2008 | 2:30:00PM | Add Punch | | | Out Punch | 8/22/2008  3:09:55PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 8/22/2008 | 3:00:00PM | Add Punch | | | In Punch | 8/22/2008  3:38:38PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 8/22/2008 | 6:30:00PM | Add Punch | | | Out Punch | 8/22/2008  7:06:54PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 8/25/2008 | 9:57:00AM | Add Punch | | | In Punch | 8/25/2008  10:31:44AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 8/25/2008 | 11:44:00AM | Add Punch | | | Out Punch | 8/25/2008  12:33:27PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/25/2008 | 11:44:00AM | Add Comment to Punch | | | Out Punch | 8/28/2008  4:16:45PM | |
| | | *VDT-Volunteer Down Time* | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 8/26/2008 | 9:59:00AM | Add Punch | | | In Punch | 8/26/2008  10:34:09AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011 12:08:10PM
Printed for:          165353

Time Period:      1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:     BOYD, LATEEFAH T**                                    **ID:     400872**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 8/26/2008 | 2:31:00PM | Add Punch | | | Out Punch | 8/26/2008  3:33:36PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/26/2008 | 3:00:00PM | Add Punch | | | In Punch | 8/26/2008  3:35:26PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/26/2008 | 6:31:00PM | Add Punch | | | Out Punch | 8/26/2008  7:03:57PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/27/2008 | 9:59:00AM | Add Punch | | | In Punch | 8/27/2008 10:32:36AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/27/2008 | 2:30:00PM | Add Punch | | | Out Punch | 8/27/2008  3:04:53PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/27/2008 | 3:01:00PM | Add Punch | | | In Punch | 8/27/2008  3:35:26PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 8/27/2008 | 4:44:00PM | Add Punch | | | Out Punch | 8/27/2008  5:34:11PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 8/27/2008 | 4:44:00PM | Add Comment to Punch | | | Out Punch | 8/28/2008  4:16:45PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed: 6/22/2011 12:08:10PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:    BOYD, LATEEFAH T**                    **ID:    400872**

*VDT-Volunteer Down Time*

| 8/28/2008 | 9:59:00AM | Add Punch | | | In Punch | 8/28/2008  12:09:22PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 8/28/2008 | 2:30:00PM | Add Punch | | | Out Punch | 8/28/2008  3:04:26PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 8/28/2008 | 3:00:00PM | Add Punch | | | In Punch | 8/28/2008  3:33:29PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 169.1.150.52 | External API |
| 8/28/2008 | 6:32:00PM | Add Punch | | | Out Punch | 8/28/2008  7:32:36PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 8/29/2008 | 10:01:00AM | Add Punch | | | In Punch | 8/29/2008  10:33:32AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 8/29/2008 | 2:30:00PM | Add Punch | | | Out Punch | 8/29/2008  3:04:09PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 8/29/2008 | 3:00:00PM | Add Punch | | | In Punch | 8/29/2008  3:34:24PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 8/29/2008 | 3:49:00PM | Add Punch | | | Out Punch | 8/29/2008  4:34:26PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |

# Timecard Audit Trail

Printed:    6/22/2011 12:08:10PM
Printed for:    165353

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**   **BOYD, LATEEFAH T**      **ID:**   400872

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 8/29/2008 | 3:49:00PM | Add Comment to Punch | | | Out Punch | 9/2/2008  8:17:15AM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *VDT-Volunteer Down Time* | | | | | | |
| 9/1/2008 | | Add Pay Code | Holiday | 8.00 | | 9/5/2008  8:56:48AM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/1/2008 | | Add Comment to Pay Code | Holiday | 8.00 | | 9/5/2008  9:10:43AM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Labour Day* | | | | | | |
| 9/1/2008 | | Delete Pay Code | Holiday | 8.00 | | 9/5/2008  9:12:58AM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/2/2008 | 9:59:00AM | Add Punch | | | In Punch | 9/2/2008 10:34:33AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 9/2/2008 | 11:22:00AM | Add Punch | | | Out Punch | 9/2/2008 12:05:37PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/2/2008 | 11:25:00AM | Add Punch | | | In Punch | 9/2/2008 12:05:39PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |
| **Name:** | **BOYD, LATEEFAH T** | | | **ID:** | 400872 | | |
| 9/2/2008 | 1:17:00PM | Add Punch | | | Out Punch | 9/2/2008  2:06:52PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 9/2/2008 | 1:20:00PM | Add Punch | | | In Punch | 9/2/2008  2:07:08PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 9/2/2008 | 2:27:00PM | Add Punch | | | Out Punch | 9/2/2008  3:06:10PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 9/2/2008 | 2:57:00PM | Add Punch | | | In Punch | 9/2/2008  3:36:04PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/2/2008 | 6:30:00PM | Add Punch | | | Out Punch | 9/2/2008  7:05:32PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/3/2008 | 9:59:00AM | Add Punch | | | In Punch | 9/3/2008  10:36:00AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/3/2008 | 2:21:00PM | Add Punch | | | Out Punch | 9/3/2008  3:07:23PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 9/3/2008 | 2:50:00PM | Add Punch | | | In Punch | 9/3/2008  3:38:42PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **BOYD, LATEEFAH T** | | | **ID:** | 400872 | | |
|---|---|---|---|---|---|---|---|
| 9/3/2008 | 6:31:00PM | Add Punch | | | Out Punch | 9/3/2008  7:08:01PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 9/4/2008 | 9:59:00AM | Add Punch | | | In Punch | 9/4/2008  10:37:49AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 9/4/2008 | 2:20:00PM | Add Punch | | | Out Punch | 9/4/2008  3:08:25PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 9/4/2008 | 2:49:00PM | Add Punch | | | In Punch | 9/4/2008  3:39:05PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 9/4/2008 | 6:30:00PM | Add Punch | | | Out Punch | 9/4/2008  7:17:48PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 9/8/2008 | 9:55:00AM | Add Punch | | | In Punch | 9/8/2008  1:02:06PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/8/2008 | 1:25:00PM | Add Punch | | | Out Punch | 9/8/2008  2:02:41PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 9/8/2008 | 1:55:00PM | Add Punch | | | In Punch | 9/8/2008  2:33:52PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed:     6/22/2011  12:08:10PM
Printed for:     165353

Time Period:     1/05/2008 - 6/22/2011
Query:     Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **BOYD, LATEEFAH T** | | | **ID:** | 400872 | | |
|---|---|---|---|---|---|---|---|
| 9/8/2008 | 6:28:00PM | Add Punch | | | Out Punch | 9/8/2008  7:02:25PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/10/2008 | 9:53:00AM | Add Punch | | | In Punch | 9/10/2008  10:32:33AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/10/2008 | 1:36:00PM | Add Punch | | | Out Punch | 9/10/2008  7:08:59PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/10/2008 | 2:06:00PM | Add Punch | | | In Punch | 9/10/2008  7:10:31PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/10/2008 | 6:30:00PM | Add Punch | | | Out Punch | 9/10/2008  7:48:07PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/11/2008 | 9:59:00AM | Add Punch | | | In Punch | 9/11/2008  10:30:57AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/11/2008 | 1:25:00PM | Add Punch | | | Out Punch | 9/11/2008  2:02:36PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 9/11/2008 | 1:57:00PM | Add Punch | | | In Punch | 9/11/2008  2:33:04PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:    6/22/2011 12:08:10PM
Printed for:    165353

| Time Period: | 1/05/2008 - 6/22/2011 |
| Query: | Previously Selected Employee(s) |
| Audit Type: | (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code... |

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

---

**Name:**  **BOYD, LATEEFAH T**                    **ID:**   400872

| 9/11/2008 | 6:30:00PM | Add Punch | | | Out Punch | 9/11/2008  7:31:59PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

| 9/12/2008 | 9:59:00AM | Add Punch | | | In Punch | 9/12/2008  10:31:02AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

| 9/12/2008 | 1:25:00PM | Add Punch | | | Out Punch | 9/12/2008  2:02:21PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

| 9/12/2008 | 1:55:00PM | Add Punch | | | In Punch | 9/12/2008  2:32:34PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

| 9/12/2008 | 4:03:00PM | Add Punch | | | Out Punch | 9/12/2008  5:00:15PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

| 9/12/2008 | 4:03:00PM | Add Comment to Punch | | | Out Punch | 9/15/2008  8:16:12AM | |
| | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *VDT-Volunteer Down Time* | | | | | | |

| 9/15/2008 | 9:55:00AM | Add Punch | | | In Punch | 9/15/2008  10:38:11AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:08:10PM
Printed for: 165353

Time Period:     1/05/2008 - 6/22/2011
Query:          Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T                                ID:    400872**

| 9/15/2008 | 9:55:00AM | Add Comment to Punch | | | In Punch | 9/16/2008  8:23:41AM | |
| | *Arrived Late* | *340718* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 9/15/2008 | 12:32:00PM | Add Punch | | | Out Punch | 9/15/2008  1:39:12PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 9/15/2008 | 1:03:00PM | Add Punch | | | In Punch | 9/15/2008  2:08:35PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 9/15/2008 | 5:38:00PM | Add Punch | | | Out Punch | 9/15/2008  6:38:31PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 9/16/2008 | 9:04:00AM | Add Punch | | | In Punch | 9/16/2008 10:01:44AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 9/16/2008 | 12:30:00PM | Add Punch | | | Out Punch | 9/16/2008  1:03:10PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 9/16/2008 | 1:00:00PM | Add Punch | | | In Punch | 9/16/2008  1:35:17PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 9/16/2008 | 5:36:00PM | Add Punch | | | Out Punch | 9/16/2008  6:32:09PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:08:10PM
Printed for: 165353

Time Period:     1/05/2008  -  6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T**                     **ID:    400872**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 9/17/2008 | 9:02:00AM | Add Punch | | | In Punch | 9/17/2008  9:36:23AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 9/17/2008 | 12:31:00PM | Add Punch | | | Out Punch | 9/17/2008  1:07:06PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 9/17/2008 | 1:00:00PM | Add Punch | | | In Punch | 9/17/2008  1:37:45PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 9/17/2008 | 4:14:00PM | Add Punch | | | Out Punch | 9/17/2008  5:05:30PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 9/17/2008 | 4:14:00PM | Add Comment to Punch | | | Out Punch | 9/18/2008  8:48:46AM | |
| | *VDT-Volunteer Down Time* | *340718* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 9/19/2008 | 9:04:00AM | Add Punch | | | In Punch | 9/19/2008  9:34:47AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 9/19/2008 | 12:30:00PM | Add Punch | | | Out Punch | 9/19/2008  1:05:29PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008  -  6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **BOYD, LATEEFAH T**     ID:     400872

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 9/19/2008 | 12:56:00PM | Add Punch | | | In Punch | 9/19/2008  1:35:22PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 9/19/2008 | 4:04:00PM | Add Punch | | | Out Punch | 9/19/2008  5:04:02PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 9/19/2008 | 4:04:00PM | Add Comment to Punch | | | Out Punch | 9/22/2008  1:53:22PM | |
| | | *134383* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *VDT-Volunteer Down Time* | | | | | | |
| 9/22/2008 | 9:04:00AM | Add Punch | | | In Punch | 9/22/2008  10:06:53AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/22/2008 | 12:30:00PM | Add Punch | | | Out Punch | 9/22/2008  1:10:05PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/22/2008 | 1:00:00PM | Add Punch | | | In Punch | 9/22/2008  1:41:31PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 9/22/2008 | 3:26:00PM | Add Punch | | | Out Punch | 9/22/2008  4:09:40PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008  -  6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **BOYD, LATEEFAH T** | | | **ID:** | 400872 | | |
| 9/22/2008 | 3:26:00PM | Add Comment to Punch | | | Out Punch | 9/23/2008  8:29:27AM | |
| | | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *VDT-Volunteer Down Time* | | | | | | |
| 9/23/2008 | 9:03:00AM | Add Punch | | | In Punch | 9/23/2008  10:04:51AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 9/23/2008 | 12:30:00PM | Add Punch | | | Out Punch | 9/23/2008  1:07:21PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 9/23/2008 | 1:00:00PM | Add Punch | | | In Punch | 9/23/2008  1:38:37PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/23/2008 | 4:18:00PM | Add Punch | | | Out Punch | 9/23/2008  5:06:07PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 9/23/2008 | 4:18:00PM | Add Comment to Punch | | | Out Punch | 9/25/2008  9:11:52AM | |
| | | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *VDT-Volunteer Down Time* | | | | | | |
| 9/24/2008 | 9:04:00AM | Add Punch | | | In Punch | 9/24/2008  10:06:19AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:     Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**    **BOYD, LATEEFAH T**      **ID:**    400872

| Date/Time | | Type | | Override/Cancel | Edit Date/Time | | |
|---|---|---|---|---|---|---|---|
| 9/24/2008 | 12:30:00PM | Add Punch | | Out Punch | 9/24/2008  1:10:08PM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | | *External API* |
| 9/24/2008 | 1:01:00PM | Add Punch | | In Punch | 9/24/2008  1:41:48PM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | | *External API* |
| 9/24/2008 | 5:34:00PM | Add Punch | | Out Punch | 9/24/2008  6:40:52PM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | | *External API* |
| 9/26/2008 | 9:05:00AM | Add Punch | | In Punch | 9/26/2008  10:01:05AM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | | *External API* |
| 9/26/2008 | 12:40:00PM | Add Punch | | Out Punch | 9/26/2008  1:31:02PM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | | *External API* |
| 9/26/2008 | 1:08:00PM | Add Punch | | In Punch | 9/26/2008  2:01:25PM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | | *External API* |
| 9/26/2008 | 5:36:00PM | Add Punch | | Out Punch | 9/26/2008  6:30:58PM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | | *External API* |
| 9/30/2008 | 9:03:00AM | Add Punch | | In Punch | 9/30/2008  10:04:55AM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | | *External API* |

**Timecard Audit Trail**

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T**                                         **ID:**    400872

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/30/2008 | 9:32:00AM | Add Punch | | | Out Punch | 9/30/2008 10:06:04AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 9/30/2008 | 9:33:00AM | Add Punch | | | In Punch | 9/30/2008 10:34:21AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 9/30/2008 | 12:31:00PM | Add Punch | | | Out Punch | 9/30/2008 1:07:44PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 9/30/2008 | 1:00:00PM | Add Punch | | | In Punch | 9/30/2008 1:39:51PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 9/30/2008 | 3:54:00PM | Add Punch | | | Out Punch | 9/30/2008 4:38:43PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 9/30/2008 | 3:54:00PM | Add Comment to Punch | | | Out Punch | 10/2/2008 5:57:31PM | |
| | | *340718* | | | *kronos-english.sitel.net* | 10.252.249.43 | *Timecard Editor* |
| | *VDT-Volunteer Down Time* | | | | | | |
| 10/2/2008 | 9:04:00AM | Add Punch | | | In Punch | 10/2/2008 10:04:15AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 10/2/2008 | 12:34:00PM | Add Punch | | | Out Punch | 10/2/2008 1:36:19PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

---

**Name:    BOYD, LATEEFAH T                          ID:    400872**

---

| 10/2/2008 | 1:04:00PM | Add Punch | | | In Punch | 10/2/2008  2:06:19PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |

| 10/2/2008 | 5:37:00PM | Add Punch | | | Out Punch | 10/2/2008  6:36:26PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |

| 10/3/2008 | 9:05:00AM | Add Punch | | | In Punch | 10/3/2008 10:02:12AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |

| 10/3/2008 | 12:33:00PM | Add Punch | | | Out Punch | 10/3/2008  1:32:54PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |

| 10/3/2008 | 1:03:00PM | Add Punch | | | In Punch | 10/3/2008  2:02:31PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |

| 10/3/2008 | 3:46:00PM | Add Punch | | | Out Punch | 10/3/2008  4:33:50PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 169.1.150.52 | External API |

| 10/3/2008 | 3:59:00PM | Add Punch | | | In Punch | 10/3/2008  4:36:06PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 169.1.150.52 | External API |

| 10/3/2008 | 5:31:00PM | Add Punch | | | Out Punch | 10/3/2008  6:05:35PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 169.1.150.52 | External API |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |
| **Name:** | **BOYD, LATEEFAH T** | | | **ID:** | 400872 | | |
| 10/6/2008 | 9:05:00AM | Add Punch | | | In Punch | 10/6/2008  10:04:50AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/6/2008 | 1:02:00PM | Add Punch | | | Out Punch | 10/6/2008  1:38:29PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 10/6/2008 | 1:32:00PM | Add Punch | | | In Punch | 10/6/2008  2:07:16PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/6/2008 | 5:37:00PM | Add Punch | | | Out Punch | 10/6/2008  6:36:53PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/7/2008 | 9:05:00AM | Add Punch | | | In Punch | 10/7/2008  10:05:22AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 10/7/2008 | 1:08:00PM | Add Punch | | | Out Punch | 10/7/2008  2:08:30PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/7/2008 | 1:39:00PM | Add Punch | | | In Punch | 10/7/2008  2:39:50PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/7/2008 | 5:34:00PM | Add Punch | | | Out Punch | 10/7/2008  6:37:09PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed:                    6/22/2011 12:08:10PM
Printed for:        165353

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   BOYD, LATEEFAH T**                    **ID:    400872**

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/8/2008 | 8:55:00AM | Add Punch | | | In Punch | 10/8/2008  9:35:40AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 10/8/2008 | 1:02:00PM | Add Punch | | | Out Punch | 10/8/2008  2:07:00PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 10/8/2008 | 1:31:00PM | Add Punch | | | In Punch | 10/8/2008  2:09:02PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 10/8/2008 | 5:27:00PM | Add Punch | | | Out Punch | 10/8/2008  6:07:59PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/9/2008 | 9:05:00AM | Add Punch | | | In Punch | 10/9/2008 10:04:53AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/9/2008 | 12:50:00PM | Add Punch | | | Out Punch | 10/9/2008  1:37:33PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/9/2008 | 1:20:00PM | Add Punch | | | In Punch | 10/9/2008  2:07:12PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/9/2008 | 5:11:00PM | Add Punch | | | Out Punch | 10/9/2008  6:08:32PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T**                    ID:    400872

| 10/10/2008 | 9:04:00AM | Add Punch | | | In Punch | 10/10/2008 10:03:22AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/10/2008 | 12:51:00PM | Add Punch | | | Out Punch | 10/10/2008  1:34:47PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/10/2008 | 1:20:00PM | Add Punch | | | In Punch | 10/10/2008  2:04:52PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/10/2008 | 5:34:00PM | Add Punch | | | Out Punch | 10/10/2008  6:33:18PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/13/2008 | 9:04:00AM | Add Punch | | | In Punch | 10/13/2008 10:01:09AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 10/13/2008 | 12:40:00PM | Add Punch | | | Out Punch | 10/13/2008  1:31:12PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/13/2008 | 1:10:00PM | Add Punch | | | In Punch | 10/13/2008  2:01:22PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 10/13/2008 | 3:02:00PM | Add Punch | | | Out Punch | 10/13/2008  3:32:30PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:   BOYD, LATEEFAH T**                        **ID:**   400872

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/14/2008 | 9:01:00AM | Add Punch | | | In Punch | 10/14/2008  9:36:14AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 10/14/2008 | 12:41:00PM | Add Punch | | | Out Punch | 10/14/2008  1:37:09PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 10/14/2008 | 1:11:00PM | Add Punch | | | In Punch | 10/14/2008  2:07:13PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 10/14/2008 | 5:31:00PM | Add Punch | | | Out Punch | 10/14/2008  6:09:39PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 10/15/2008 | 8:58:00AM | Add Punch | | | In Punch | 10/15/2008  9:32:57AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 10/15/2008 | 12:42:00PM | Add Punch | | | Out Punch | 10/15/2008  1:32:39PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 10/15/2008 | 1:12:00PM | Add Punch | | | In Punch | 10/15/2008  2:03:09PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 10/15/2008 | 5:30:00PM | Add Punch | | | Out Punch | 10/15/2008  6:05:31PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |

# Timecard Audit Trail

| Time Period: | 1/05/2008 - 6/22/2011 |
|---|---|
| Query: | Previously Selected Employee(s) |
| Audit Type: | (12): \|Add Duration\|Edit Duration\|Delete Duration\|Duration (Add/Edit/Delete)\|Add Punch\|Edit Punch\|Delete Punch\|Punch (Add/Edit/Delete)\|Add Pay Code\|Edit Pay Code... |

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:**  **BOYD, LATEEFAH T**                          **ID:**    400872

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/17/2008 | 8:59:00AM | Add Punch | | | In Punch | 10/17/2008  9:35:38AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 10/17/2008 | 12:43:00PM | Add Punch | | | Out Punch | 10/17/2008  1:36:51PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 10/17/2008 | 1:14:00PM | Add Punch | | | In Punch | 10/17/2008  2:06:43PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 10/17/2008 | 3:02:00PM | Add Punch | | | Out Punch | 10/17/2008  4:05:58PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 10/17/2008 | 3:02:00PM | Add Comment to Punch | | | Out Punch | 10/20/2008 10:57:16AM | |
| | | *340718* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | *VDT-Volunteer Down Time* | | | | | | |
| 10/20/2008 | 8:59:00AM | Add Punch | | | In Punch | 10/20/2008  9:34:01AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 10/20/2008 | 12:41:00PM | Add Punch | | | Out Punch | 10/20/2008  1:34:51PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 10/20/2008 | 1:10:00PM | Add Punch | | | In Punch | 10/20/2008  2:02:53PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:     Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **BOYD, LATEEFAH T** | | | **ID:** | 400872 | | |

| 10/20/2008 | 5:31:00PM | Add Punch | | | Out Punch | 10/20/2008  6:05:05PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

| 10/21/2008 | 8:59:00AM | Add Punch | | | In Punch | 10/21/2008  9:32:06AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

| 10/21/2008 | 12:40:00PM | Add Punch | | | Out Punch | 10/21/2008  1:31:38PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

| 10/21/2008 | 1:10:00PM | Add Punch | | | In Punch | 10/21/2008  2:01:12PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

| 10/21/2008 | 5:29:00PM | Add Punch | | | Out Punch | 10/21/2008  6:02:15PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

| 10/22/2008 | 9:00:00AM | Add Punch | | | In Punch | 10/22/2008  9:35:02AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

| 10/22/2008 | 12:41:00PM | Add Punch | | | Out Punch | 10/22/2008  1:35:06PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

| 10/22/2008 | 1:11:00PM | Add Punch | | | In Punch | 10/22/2008  2:04:10PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:        Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T**                    ID:    400872

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/22/2008 | 5:30:00PM | Add Punch | | | Out Punch | 10/22/2008  6:05:20PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/23/2008 | 8:59:00AM | Add Punch | | | In Punch | 10/23/2008  9:36:18AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/23/2008 | 12:40:00PM | Add Punch | | | Out Punch | 10/23/2008  1:37:01PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 10/23/2008 | 1:10:00PM | Add Punch | | | In Punch | 10/23/2008  2:05:58PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/23/2008 | 5:30:00PM | Add Punch | | | Out Punch | 10/23/2008  6:07:56PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/24/2008 | 9:00:00AM | Add Punch | | | In Punch | 10/24/2008  9:32:09AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/24/2008 | 12:41:00PM | Add Punch | | | Out Punch | 10/24/2008  1:31:17PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 10/24/2008 | 1:12:00PM | Add Punch | | | In Punch | 10/24/2008  2:01:40PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T                           ID:    400872**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/24/2008 | 5:30:00PM | Add Punch | | | Out Punch | 10/24/2008  6:05:19PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 10/27/2008 | 8:56:00AM | Add Punch | | | In Punch | 10/27/2008  9:34:19AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/27/2008 | 12:42:00PM | Add Punch | | | Out Punch | 10/27/2008  1:35:13PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 10/27/2008 | 1:13:00PM | Add Punch | | | In Punch | 10/27/2008  2:05:15PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/27/2008 | 5:29:00PM | Add Punch | | | Out Punch | 10/27/2008  6:06:01PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/28/2008 | 8:58:00AM | Add Punch | | | In Punch | 10/28/2008  9:33:02AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/28/2008 | 12:40:00PM | Add Punch | | | Out Punch | 10/28/2008  1:34:02PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/28/2008 | 1:12:00PM | Add Punch | | | In Punch | 10/28/2008  2:04:40PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T**                    ID:    400872

| 10/28/2008 | 5:29:00PM | Add Punch | | | Out Punch | 10/28/2008  6:04:27PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/29/2008 | 8:57:00AM | Add Punch | | | In Punch | 10/29/2008  9:33:50AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 10/29/2008 | 12:46:00PM | Add Punch | | | Out Punch | 10/29/2008  1:35:27PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 10/29/2008 | 1:18:00PM | Add Punch | | | In Punch | 10/29/2008  2:04:10PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/29/2008 | 5:28:00PM | Add Punch | | | Out Punch | 10/29/2008  6:05:15PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/30/2008 | 8:59:00AM | Add Punch | | | In Punch | 10/30/2008  9:36:46AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 10/30/2008 | 12:42:00PM | Add Punch | | | Out Punch | 10/30/2008  1:10:21PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 10/30/2008 | 1:11:00PM | Add Punch | | | In Punch | 10/30/2008  2:09:14PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed:          6/22/2011  12:08:10PM
Printed for:      165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   BOYD, LATEEFAH T**                          ID:    400872

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/30/2008 | 5:33:00PM | Add Punch | | | Out Punch | 10/30/2008  6:38:22PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 10/31/2008 | 9:01:00AM | Add Punch | | | In Punch | 10/31/2008  9:36:29AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/31/2008 | 12:41:00PM | Add Punch | | | Out Punch | 10/31/2008  1:37:27PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 10/31/2008 | 1:12:00PM | Add Punch | | | In Punch | 10/31/2008  2:06:35PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 10/31/2008 | 5:30:00PM | Add Punch | | | Out Punch | 10/31/2008  6:12:12PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/3/2008 | 1:00:00PM | Add Punch | | | In Punch | 11/3/2008  1:40:44PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/3/2008 | 5:30:00PM | Add Punch | | | Out Punch | 11/3/2008  6:10:15PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/4/2008 | 9:00:00AM | Add Punch | | | In Punch | 11/4/2008  9:33:40AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:    6/22/2011 12:08:10PM
Printed for:    165353

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **BOYD, LATEEFAH T** | | | **ID:** | 400872 | | |
|---|---|---|---|---|---|---|---|
| 11/4/2008 | 12:40:00PM | Add Punch | | | Out Punch | 11/4/2008  1:32:17PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 11/4/2008 | 1:10:00PM | Add Punch | | | In Punch | 11/4/2008  2:03:39PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 11/4/2008 | 5:31:00PM | Add Punch | | | Out Punch | 11/4/2008  6:03:44PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 11/5/2008 | 9:00:00AM | Add Punch | | | In Punch | 11/5/2008  9:32:27AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 11/5/2008 | 12:42:00PM | Add Punch | | | Out Punch | 11/5/2008  1:32:01PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 11/5/2008 | 1:14:00PM | Add Punch | | | In Punch | 11/5/2008  2:01:39PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 11/5/2008 | 5:28:00PM | Add Punch | | | Out Punch | 11/5/2008  6:01:46PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 11/6/2008 | 9:01:00AM | Add Punch | | | In Punch | 11/6/2008  9:35:25AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:  BOYD, LATEEFAH T**　　　　　　　　　　**ID:**  400872

| 11/6/2008 | 12:42:00PM | Add Punch | | | Out Punch | 11/6/2008  1:35:23PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 11/6/2008 | 1:12:00PM | Add Punch | | | In Punch | 11/6/2008  2:05:20PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 11/6/2008 | 5:30:00PM | Add Punch | | | Out Punch | 11/6/2008  6:06:33PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 11/7/2008 | 8:59:00AM | Add Punch | | | In Punch | 11/7/2008  9:31:59AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 169.1.150.52 | External API |
| 11/7/2008 | 12:40:00PM | Add Punch | | | Out Punch | 11/7/2008  1:32:01PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 11/7/2008 | 1:10:00PM | Add Punch | | | In Punch | 11/7/2008  2:01:21PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 11/7/2008 | 5:29:00PM | Add Punch | | | Out Punch | 11/7/2008  6:01:11PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 11/10/2008 | 9:00:00AM | Add Punch | | | In Punch | 11/10/2008  9:37:25AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

---

**Name:    BOYD, LATEEFAH T**                          **ID:    400872**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/10/2008 | 12:57:00PM | Add Punch | | | Out Punch | 11/10/2008  1:39:05PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 11/10/2008 | 1:27:00PM | Add Punch | | | In Punch | 11/10/2008  2:08:17PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/10/2008 | 5:31:00PM | Add Punch | | | Out Punch | 11/10/2008  6:36:18PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/11/2008 | 8:59:00AM | Add Punch | | | In Punch | 11/11/2008  9:34:53AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/11/2008 | 12:39:00PM | Add Punch | | | Out Punch | 11/11/2008  1:33:59PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/11/2008 | 1:10:00PM | Add Punch | | | In Punch | 11/11/2008  2:03:51PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/11/2008 | 5:30:00PM | Add Punch | | | Out Punch | 11/11/2008  6:04:12PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/12/2008 | 8:59:00AM | Add Punch | | | In Punch | 11/12/2008  9:35:34AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T**                          ID:    400872

| 11/12/2008 | 12:41:00PM | Add Punch | | | Out Punch | 11/12/2008  1:38:46PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/12/2008 | 1:11:00PM | Add Punch | | | In Punch | 11/12/2008  2:07:52PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 11/12/2008 | 5:30:00PM | Add Punch | | | Out Punch | 11/12/2008  6:10:09PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/13/2008 | 8:55:00AM | Add Punch | | | In Punch | 11/13/2008  9:37:08AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/13/2008 | 12:43:00PM | Add Punch | | | Out Punch | 11/13/2008  1:39:07PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 11/13/2008 | 1:13:00PM | Add Punch | | | In Punch | 11/13/2008  2:09:22PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 11/13/2008 | 5:32:00PM | Add Punch | | | Out Punch | 11/13/2008  6:37:25PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/19/2008 | 8:56:00AM | Add Punch | | | In Punch | 11/19/2008  9:31:54AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T                                    ID:    400872**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 11/19/2008 | 12:45:00PM | Add Punch | | | Out Punch | 11/19/2008  1:31:42PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/19/2008 | 1:15:00PM | Add Punch | | | In Punch | 11/19/2008  2:01:18PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/19/2008 | 5:30:00PM | Add Punch | | | Out Punch | 11/19/2008  6:02:34PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 11/20/2008 | 8:57:00AM | Add Punch | | | In Punch | 11/20/2008  9:34:50AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 11/20/2008 | 12:41:00PM | Add Punch | | | Out Punch | 11/20/2008  1:36:46PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/20/2008 | 1:10:00PM | Add Punch | | | In Punch | 11/20/2008  2:06:18PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/20/2008 | 5:29:00PM | Add Punch | | | Out Punch | 11/20/2008  6:06:59PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/21/2008 | 9:00:00AM | Add Punch | | | In Punch | 11/21/2008  9:36:07AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T                    ID:    400872**

| Date/Time | | Type | Pay Code | Override Cancel Deduction | Edit Date/Time | | |
|---|---|---|---|---|---|---|---|
| 11/21/2008 | 1:00:00PM | Add Punch | | Out Punch | 11/21/2008  1:36:20PM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | | *External API* |
| 11/24/2008 | 8:59:00AM | Add Punch | | In Punch | 11/24/2008  9:32:19AM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | | *External API* |
| 11/24/2008 | 12:40:00PM | Add Punch | | Out Punch | 11/24/2008  1:31:39PM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | | *External API* |
| 11/24/2008 | 1:14:00PM | Add Punch | | In Punch | 11/24/2008  2:01:57PM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | | *External API* |
| 11/24/2008 | 5:34:00PM | Add Punch | | Out Punch | 11/24/2008  6:02:35PM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | | *External API* |
| 11/25/2008 | 8:57:00AM | Add Punch | | In Punch | 11/25/2008  9:34:18AM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | | *External API* |
| 11/25/2008 | 12:40:00PM | Add Punch | | Out Punch | 11/25/2008  1:33:32PM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | | *External API* |
| 11/25/2008 | 1:11:00PM | Add Punch | | In Punch | 11/25/2008  2:02:50PM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T**                    ID:    400872

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 11/25/2008 | 5:32:00PM | Add Punch | | | Out Punch | 11/25/2008  6:32:45PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/26/2008 | 6:58:00AM | Add Punch | | | In Punch | 11/26/2008  7:37:07AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/26/2008 | 8:31:00AM | Add Punch | | | Out Punch | 11/26/2008  9:07:42AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/26/2008 | 8:31:00AM | Add Comment to Punch | | | Out Punch | 11/28/2008  9:41:19AM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *VDT-Volunteer Down Time* | | | | | | |
| 11/27/2008 | | Add Pay Code | Holiday | 8.00 | | 12/1/2008  12:03:11PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/27/2008 | | Add Comment to Pay Code | Holiday | 8.00 | | 12/1/2008  12:03:11PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Thanksgiving Day* | | | | | | |
| 11/28/2008 | 6:55:00AM | Add Punch | | | In Punch | 11/28/2008  7:38:38AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:  1/05/2008 - 6/22/2011
Query:  Previously Selected Employee(s)
Audit Type:  (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

**Name:  BOYD, LATEEFAH T**                              **ID:  400872**

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 11/28/2008 | 10:22:00AM | Add Punch | | | Out Punch | 11/28/2008 11:09:57AM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 11/28/2008 | 10:22:00AM | Add Comment to Punch | | | Out Punch | 12/1/2008 12:02:19PM | |
| | | | 340718 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| | VDT-Volunteer Down Time | | | | | | |
| 12/2/2008 | 8:55:00AM | Add Punch | | | In Punch | 12/2/2008 9:36:54AM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 12/2/2008 | 12:40:00PM | Add Punch | | | Out Punch | 12/2/2008 1:38:37PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 12/2/2008 | 1:10:00PM | Add Punch | | | In Punch | 12/2/2008 2:07:21PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 12/2/2008 | 5:27:00PM | Add Punch | | | Out Punch | 12/2/2008 6:08:14PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 12/4/2008 | 8:57:00AM | Add Punch | | | In Punch | 12/4/2008 9:33:33AM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 12/4/2008 | 12:40:00PM | Add Punch | | | Out Punch | 12/4/2008 1:31:47PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |

# Timecard Audit Trail

Time Period:    1/05/2008  -  6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:    BOYD, LATEEFAH T**                    ID:    400872

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/4/2008 | 1:14:00PM | Add Punch | | | In Punch | 12/4/2008  2:01:28PM | |
| | DSS | | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 12/4/2008 | 5:29:00PM | Add Punch | | | Out Punch | 12/4/2008  6:02:19PM | |
| | DSS | | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 12/5/2008 | 8:56:00AM | Add Punch | | | In Punch | 12/5/2008  9:36:16AM | |
| | DSS | | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 12/5/2008 | 12:44:00PM | Add Punch | | | Out Punch | 12/5/2008  1:37:45PM | |
| | DSS | | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 12/5/2008 | 1:14:00PM | Add Punch | | | In Punch | 12/5/2008  2:06:09PM | |
| | DSS | | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 12/5/2008 | 5:30:00PM | Add Punch | | | Out Punch | 12/5/2008  6:08:25PM | |
| | DSS | | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 12/8/2008 | 8:55:00AM | Add Punch | | | In Punch | 12/8/2008  9:34:56AM | |
| | DSS | | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 12/8/2008 | 12:40:00PM | Add Punch | | | Out Punch | 12/8/2008  1:35:43PM | |
| | DSS | | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |

# Timecard Audit Trail

Printed:    6/22/2011 12:08:10PM
Printed for:    165353

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T**                                    **ID:    400872**

| 12/8/2008 | 1:10:00PM | Add Punch | | | In Punch | 12/8/2008  2:05:07PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 12/8/2008 | 5:27:00PM | Add Punch | | | Out Punch | 12/8/2008  6:08:24PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 12/9/2008 | 8:55:00AM | Add Punch | | | In Punch | 12/9/2008  9:32:09AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 12/9/2008 | 12:41:00PM | Add Punch | | | Out Punch | 12/9/2008  1:31:31PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 12/9/2008 | 1:14:00PM | Add Punch | | | In Punch | 12/9/2008  2:01:29PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/9/2008 | 5:30:00PM | Add Punch | | | Out Punch | 12/9/2008  6:30:58PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 12/10/2008 | 8:57:00AM | Add Punch | | | In Punch | 12/10/2008  9:34:39AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/10/2008 | 12:40:00PM | Add Punch | | | Out Punch | 12/10/2008  1:35:08PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:08:10PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:    BOYD, LATEEFAH T                    ID:    400872**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/10/2008 | 1:10:00PM | Add Punch | | | In Punch | 12/10/2008  2:05:40PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 12/10/2008 | 5:30:00PM | Add Punch | | | Out Punch | 12/10/2008  6:05:37PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 12/11/2008 | 8:55:00AM | Add Punch | | | In Punch | 12/11/2008  9:33:48AM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 12/11/2008 | 12:40:00PM | Add Punch | | | Out Punch | 12/11/2008  1:33:11PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 12/11/2008 | 1:10:00PM | Add Punch | | | In Punch | 12/11/2008  2:02:14PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 12/11/2008 | 3:40:00PM | Add Punch | | | Out Punch | 12/11/2008  4:33:37PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 12/11/2008 | 3:40:00PM | Add Comment to Punch | | | Out Punch | 12/12/2008  4:42:22PM | |
| | | 340718 | | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| | Left Early | | | | | | |
| 12/12/2008 | 8:55:00AM | Add Punch | | | In Punch | 12/12/2008  9:38:11AM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |

# Timecard Audit Trail

Printed: 6/22/2011 12:08:10PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |
| **Name:** | **BOYD, LATEEFAH T** | | | **ID:** | 400872 | | |
| 12/12/2008 | 12:43:00PM | Add Punch | | | Out Punch | 12/12/2008  1:41:13PM | |
| | | DSS | | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 12/12/2008 | 1:14:00PM | Add Punch | | | In Punch | 12/12/2008  2:11:34PM | |
| | | DSS | | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 12/12/2008 | 5:29:00PM | Add Punch | | | Out Punch | 12/12/2008  6:12:02PM | |
| | | DSS | | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 12/15/2008 | | Add Pay Code | Vacation | 6.00 | | 12/11/2008  7:21:57PM | |
| | | 340718 | | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 12/15/2008 | | Add Comment to Pay Code | Vacation | 6.00 | | 12/11/2008  7:21:57PM | |
| | Approved Vacation day | 340718 | | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 12/15/2008 | | Add Pay Code | UNPD HRS | 2.00 | | 12/11/2008  7:24:10PM | |
| | | 340718 | | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 12/15/2008 | | Add Comment to Pay Code | UNPD HRS | 2.00 | | 12/11/2008  7:24:10PM | |
| | Approved Time Off | 340718 | | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**   **BOYD, LATEEFAH T**                          **ID:**    400872

| 12/16/2008 | 8:55:00AM | Add Punch | | | In Punch | 12/16/2008  9:34:07AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 12/16/2008 | 12:41:00PM | Add Punch | | | Out Punch | 12/16/2008  1:35:01PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 12/16/2008 | 1:11:00PM | Add Punch | | | In Punch | 12/16/2008  2:04:28PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 12/16/2008 | 5:30:00PM | Add Punch | | | Out Punch | 12/16/2008  6:06:13PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 12/17/2008 | 8:55:00AM | Add Punch | | | In Punch | 12/17/2008  9:38:13AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/17/2008 | 12:42:00PM | Add Punch | | | Out Punch | 12/17/2008  1:40:59PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 12/17/2008 | 1:12:00PM | Add Punch | | | In Punch | 12/17/2008  2:10:33PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/17/2008 | 5:30:00PM | Add Punch | | | Out Punch | 12/17/2008  6:11:50PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:                    6/22/2011 12:08:10PM
Printed for:               165353

Time Period:          1/05/2008 - 6/22/2011
Query:                   Previously Selected Employee(s)
Audit Type:            (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T                          ID:    400872**

| Date/Time | | Type | Pay Code | Override Cancel Deduction | Server | Edit Date/Time / Client | Datasource |
|---|---|---|---|---|---|---|---|
| 12/18/2008 | 8:57:00AM | Add Punch | | In Punch | | 12/18/2008  9:35:14AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 12/18/2008 | 12:42:00PM | Add Punch | | Out Punch | | 12/18/2008  1:36:00PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 12/18/2008 | 1:13:00PM | Add Punch | | In Punch | | 12/18/2008  2:05:46PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 12/18/2008 | 5:30:00PM | Add Punch | | Out Punch | | 12/18/2008  6:08:38PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 12/19/2008 | 8:59:00AM | Add Punch | | In Punch | | 12/19/2008  9:34:41AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/19/2008 | 12:40:00PM | Add Punch | | Out Punch | | 12/19/2008  1:34:21PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/19/2008 | 1:10:00PM | Add Punch | | In Punch | | 12/19/2008  2:04:15PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 12/19/2008 | 5:29:00PM | Add Punch | | Out Punch | | 12/19/2008  6:04:41PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Time Period:        1/05/2008  -  6/22/2011
Query:                  Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T**                    **ID:    400872**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/22/2008 | 8:55:00AM | Add Punch | | | In Punch | 12/22/2008  9:31:44AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/22/2008 | 12:42:00PM | Add Punch | | | Out Punch | 12/22/2008  1:31:53PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/22/2008 | 1:12:00PM | Add Punch | | | In Punch | 12/22/2008  2:01:42PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/22/2008 | 5:32:00PM | Add Punch | | | Out Punch | 12/22/2008  6:02:37PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/23/2008 | 8:55:00AM | Add Punch | | | In Punch | 12/23/2008  9:34:39AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/23/2008 | 12:40:00PM | Add Punch | | | Out Punch | 12/23/2008  1:34:50PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/23/2008 | 1:10:00PM | Add Punch | | | In Punch | 12/23/2008  2:03:48PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/23/2008 | 5:32:00PM | Add Punch | | | Out Punch | 12/23/2008  6:06:38PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:    6/22/2011  12:08:10PM
Printed for:    165353

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T**                    ID:    400872

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/24/2008 | 8:55:00AM | Add Punch | | | In Punch | 12/24/2008  9:32:13AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 12/24/2008 | 10:51:00AM | Add Punch | | | Out Punch | 12/24/2008  11:32:44AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/24/2008 | 10:51:00AM | Add Comment to Punch | | | Out Punch | 12/26/2008  1:31:14PM | |
| | *VDT-Volunteer Down Time* | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/25/2008 | | Add Pay Code | Holiday | 8.00 | | 12/29/2008  5:59:49AM | |
| | | | *400516* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/26/2008 | 8:58:00AM | Add Punch | | | In Punch | 12/26/2008  9:37:11AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 12/26/2008 | 10:57:00AM | Add Punch | | | Out Punch | 12/26/2008  11:35:30AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 12/26/2008 | 10:57:00AM | Add Comment to Punch | | | Out Punch | 12/26/2008  1:31:14PM | |
| | *VDT-Volunteer Down Time* | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |
| **Name:** | **BOYD, LATEEFAH T** | | | ID: | 400872 | | |
| 12/29/2008 | | Add Pay Code | Vacation | 3.00 | | 12/26/2008  11:43:26AM | |
| | | | 340718 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 12/29/2008 | | Add Comment to Pay Code | Vacation | 3.00 | | 12/26/2008  11:43:26AM | |
| | | | 340718 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | Approved Vacation day | | | | | | |
| 12/29/2008 | | Add Pay Code | UNPD HRS | 5.00 | | 12/29/2008  6:51:00PM | |
| | | | 340718 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 12/29/2008 | | Add Comment to Pay Code | UNPD HRS | 5.00 | | 12/29/2008  6:51:00PM | |
| | | | 340718 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | Approved Time Off | | | | | | |
| 12/30/2008 | 8:56:00AM | Add Punch | | | In Punch | 12/30/2008  9:34:04AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 12/30/2008 | 12:41:00PM | Add Punch | | | Out Punch | 12/30/2008  1:34:36PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 12/30/2008 | 1:12:00PM | Add Punch | | | In Punch | 12/30/2008  2:03:47PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 169.1.150.52 | External API |

**Timecard Audit Trail**

Printed:                    6/22/2011  12:08:10PM
Printed for:              165353

Time Period:        1/05/2008 - 6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T                                    ID:    400872**

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/30/2008 | 5:30:00PM | Add Punch | | | Out Punch | 12/30/2008  6:06:29PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 12/31/2008 | 8:59:00AM | Add Punch | | | In Punch | 12/31/2008  9:36:50AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 12/31/2008 | 12:40:00PM | Add Punch | | | Out Punch | 12/31/2008  1:37:26PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/31/2008 | 1:10:00PM | Add Punch | | | In Punch | 12/31/2008  2:06:45PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 12/31/2008 | 3:10:00PM | Add Punch | | | Out Punch | 12/31/2008  4:06:54PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/31/2008 | 3:10:00PM | Add Comment to<br>Punch | | | Out Punch | 12/31/2008  6:30:07PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *VDT-Volunteer Down Time* | | | | | | |
| 1/1/2009 | | Add Pay Code | Holiday | 8.00 | | 1/12/2009  8:15:54AM | |
| | | *156958* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/2/2009 | 8:55:00AM | Add Punch | | | In Punch | 1/2/2009  9:35:41AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:08:10PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  BOYD, LATEEFAH T**                    **ID:**   400872

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/2/2009 | 11:04:00AM | Add Punch | | | Out Punch | 1/2/2009  12:07:02PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/2/2009 | 11:04:00AM | Add Comment to Punch | | | Out Punch | 1/5/2009  12:08:29PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *VDT-Volunteer Down Time* | | | | | | |
| 1/5/2009 | 8:55:00AM | Add Punch | | | In Punch | 1/5/2009  9:38:47AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/5/2009 | 12:43:00PM | Add Punch | | | Out Punch | 1/5/2009  1:44:59PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/5/2009 | 1:13:00PM | Add Punch | | | In Punch | 1/5/2009  2:12:49PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/5/2009 | 5:31:00PM | Add Punch | | | Out Punch | 1/5/2009  6:13:01PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/6/2009 | 8:55:00AM | Add Punch | | | In Punch | 1/6/2009  9:35:52AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

---

**Name:    BOYD, LATEEFAH T**                     ID:    400872

| 1/6/2009 | 12:55:00PM | Add Punch | | | Out Punch | 1/6/2009  1:38:46PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/6/2009 | 1:25:00PM | Add Punch | | | In Punch | 1/6/2009  2:09:18PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/6/2009 | 5:33:00PM | Add Punch | | | Out Punch | 1/6/2009  6:09:31PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/7/2009 | 8:55:00AM | Add Punch | | | In Punch | 1/7/2009  9:37:09AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/7/2009 | 12:42:00PM | Add Punch | | | Out Punch | 1/7/2009  1:39:13PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/7/2009 | 1:12:00PM | Add Punch | | | In Punch | 1/7/2009  2:09:56PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/7/2009 | 5:29:00PM | Add Punch | | | Out Punch | 1/7/2009  6:10:07PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/8/2009 | 8:55:00AM | Add Punch | | | In Punch | 1/8/2009  9:36:28AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**     **BOYD, LATEEFAH T**                            **ID:**     400872

| 1/8/2009 | 12:41:00PM | Add Punch | | | Out Punch | 1/8/2009  1:38:31PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/8/2009 | 1:11:00PM | Add Punch | | | In Punch | 1/8/2009  1:40:46PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/8/2009 | 5:30:00PM | Add Punch | | | Out Punch | 1/8/2009  6:10:29PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 1/9/2009 | 11:57:00AM | Add Punch | | | In Punch | 1/9/2009  12:39:26PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/9/2009 | 5:36:00PM | Add Punch | | | Out Punch | 1/9/2009  6:37:30PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/12/2009 | 8:55:00AM | Add Punch | | | In Punch | 1/12/2009  9:36:40AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/12/2009 | 12:40:00PM | Add Punch | | | Out Punch | 1/12/2009  1:39:56PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/12/2009 | 1:10:00PM | Add Punch | | | In Punch | 1/12/2009  2:07:59PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed:                6/22/2011  12:08:10PM
Printed for:          165353

Time Period:        1/05/2008 - 6/22/2011
Query:                  Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

---

**Name:    BOYD, LATEEFAH T**                                    **ID:**    400872

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/12/2009 | 5:36:00PM | Add Punch | | | Out Punch | 1/12/2009  6:37:06PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/13/2009 | 8:55:00AM | Add Punch | | | In Punch | 1/13/2009  9:33:50AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/13/2009 | 12:40:00PM | Add Punch | | | Out Punch | 1/13/2009  1:34:19PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 1/13/2009 | 1:12:00PM | Add Punch | | | In Punch | 1/13/2009  2:04:29PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/13/2009 | 5:30:00PM | Add Punch | | | Out Punch | 1/13/2009  6:07:25PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/14/2009 | 8:55:00AM | Add Punch | | | In Punch | 1/14/2009  9:31:16AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/14/2009 | 12:40:00PM | Add Punch | | | Out Punch | 1/14/2009  1:32:13PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/14/2009 | 1:10:00PM | Add Punch | | | In Punch | 1/14/2009  2:01:22PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  BOYD, LATEEFAH T**                              **ID:   400872**

| 1/14/2009 | 5:32:00PM | Add Punch | | | Out Punch | 1/14/2009  6:05:16PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/16/2009 | 8:55:00AM | Add Punch | | | In Punch | 1/16/2009  9:31:33AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/16/2009 | 12:41:00PM | Add Punch | | | Out Punch | 1/16/2009  1:31:43PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/16/2009 | 1:11:00PM | Add Punch | | | In Punch | 1/16/2009  2:02:18PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/16/2009 | 5:35:00PM | Add Punch | | | Out Punch | 1/16/2009  6:31:11PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/19/2009 | 8:55:00AM | Add Punch | | | In Punch | 1/19/2009  9:33:16AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/19/2009 | 12:41:00PM | Add Punch | | | Out Punch | 1/19/2009  1:33:26PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/19/2009 | 1:10:00PM | Add Punch | | | In Punch | 1/19/2009  2:03:22PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**  **BOYD, LATEEFAH T**              **ID:**   400872

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/19/2009 | 5:28:00PM | Add Punch | | | Out Punch | 1/19/2009  6:04:06PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/20/2009 | 8:56:00AM | Add Punch | | | In Punch | 1/20/2009  9:36:43AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/20/2009 | 12:40:00PM | Add Punch | | | Out Punch | 1/20/2009  1:39:05PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 1/20/2009 | 1:10:00PM | Add Punch | | | In Punch | 1/20/2009  2:07:50PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/20/2009 | 5:31:00PM | Add Punch | | | Out Punch | 1/20/2009  6:10:16PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/21/2009 | 8:55:00AM | Add Punch | | | In Punch | 1/21/2009  9:38:22AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/21/2009 | 12:44:00PM | Add Punch | | | Out Punch | 1/21/2009  1:39:37PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/21/2009 | 1:16:00PM | Add Punch | | | In Punch | 1/21/2009  2:09:56PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T**                    **ID:    400872**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/21/2009 | 5:30:00PM | Add Punch | | | Out Punch | 1/21/2009  6:09:54PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/22/2009 | 8:55:00AM | Add Punch | | | In Punch | 1/22/2009  9:36:41AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/22/2009 | 12:40:00PM | Add Punch | | | Out Punch | 1/22/2009  1:39:35PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/22/2009 | 1:09:00PM | Add Punch | | | In Punch | 1/22/2009  2:08:58PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/22/2009 | 5:35:00PM | Add Punch | | | Out Punch | 1/22/2009  6:36:44PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/23/2009 | 8:58:00AM | Add Punch | | | In Punch | 1/23/2009  9:34:47AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/23/2009 | 12:40:00PM | Add Punch | | | Out Punch | 1/23/2009  1:34:43PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/23/2009 | 1:10:00PM | Add Punch | | | In Punch | 1/23/2009  2:05:29PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:08:10PM
Printed for: 165353

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T**                          **ID:    400872**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/23/2009 | 5:38:00PM | Add Punch | | | Out Punch | 1/23/2009  6:33:47PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/26/2009 | 8:59:00AM | Add Punch | | | In Punch | 1/26/2009  9:36:15AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/26/2009 | 12:41:00PM | Add Punch | | | Out Punch | 1/26/2009  1:36:17PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/26/2009 | 1:10:00PM | Add Punch | | | In Punch | 1/26/2009  2:07:33PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/26/2009 | 5:33:00PM | Add Punch | | | Out Punch | 1/26/2009  6:36:10PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/27/2009 | 8:55:00AM | Add Punch | | | In Punch | 1/27/2009  9:33:48AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/27/2009 | 12:43:00PM | Add Punch | | | Out Punch | 1/27/2009  1:35:24PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/27/2009 | 1:11:00PM | Add Punch | | | In Punch | 1/27/2009  2:04:43PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed:         6/22/2011 12:08:10PM
Printed for:     165353

Time Period:     1/05/2008  - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:    BOYD, LATEEFAH T                                   ID:    400872**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/27/2009 | 5:30:00PM | Add Punch | | | Out Punch | 1/27/2009  6:10:09PM | |
| | | DSS | | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 1/28/2009 | | Add Pay Code | Absent No Hours | 0.00 | | 1/29/2009  11:28:55AM | |
| | | 340718 | | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 1/28/2009 | | Add Comment to Pay Code | Absent No Hours | 0.00 | | 1/29/2009  11:28:55AM | |
| | 340718 | | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | Weather | | | | | | |
| 1/29/2009 | 8:58:00AM | Add Punch | | | In Punch | 1/29/2009  9:35:05AM | |
| | | DSS | | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 1/29/2009 | 12:40:00PM | Add Punch | | | Out Punch | 1/29/2009  1:35:20PM | |
| | | DSS | | | 5601-krns-en-1.sitel.net | 169.1.150.52 | External API |
| 1/29/2009 | 1:10:00PM | Add Punch | | | In Punch | 1/29/2009  2:16:44PM | |
| | | DSS | | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 1/29/2009 | 5:32:00PM | Add Punch | | | Out Punch | 1/29/2009  6:08:16PM | |
| | | DSS | | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 1/30/2009 | 8:56:00AM | Add Punch | | | In Punch | 1/30/2009  9:34:27AM | |
| | | DSS | | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |

# Timecard Audit Trail

Time Period:   1/05/2008 - 6/22/2011
Query:   Previously Selected Employee(s)
Audit Type:   (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   BOYD, LATEEFAH T**                                    **ID:**   400872

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/30/2009 | 12:40:00PM | Add Punch | | | Out Punch | 1/30/2009  1:35:22PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 1/30/2009 | 1:10:00PM | Add Punch | | | In Punch | 1/30/2009  2:05:45PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/30/2009 | 5:33:00PM | Add Punch | | | Out Punch | 1/30/2009  6:33:59PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 2/2/2009 | | Add Pay Code | Absent No Hours | 0.00 | | 2/3/2009  11:32:59AM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 2/2/2009 | | Add Comment to Pay Code | Absent No Hours | 0.00 | | 2/3/2009  11:32:59AM | |
| | *Called In* | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 2/3/2009 | | Add Pay Code | Absent No Hours | 0.00 | | 2/4/2009  3:55:30PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 2/3/2009 | | Add Comment to Pay Code | Absent No Hours | 0.00 | | 2/4/2009  3:55:30PM | |
| | *Called In - Sick* | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Printed:          6/22/2011 12:08:10PM
Printed for:      165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:      BOYD, LATEEFAH T**                    ID:     400872

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/4/2009 | 8:55:00AM | Add Punch | | | In Punch | 2/4/2009  9:37:11AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 2/4/2009 | 12:40:00PM | Add Punch | | | Out Punch | 2/4/2009  1:41:06PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 2/4/2009 | 1:09:00PM | Add Punch | | | In Punch | 2/4/2009  2:10:04PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/4/2009 | 1:17:00PM | Add Punch | | | Out Punch | 2/4/2009  2:10:42PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/4/2009 | 1:17:00PM | Add Comment to Punch | | | Out Punch | 2/5/2009 12:50:06PM | |
| | *Left Early - Sick* | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 2/4/2009 | 1:17:00PM | Add Comment to Punch | | | Out Punch | 2/9/2009 11:59:32AM | |
| | *Approved Schedule Variance* | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 2/5/2009 | 8:56:00AM | Add Punch | | | In Punch | 2/5/2009  9:34:08AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:       1/05/2008 - 6/22/2011
Query:             Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T**                    **ID:    400872**

| 2/5/2009 | 12:40:00PM | Add Punch | | | Out Punch | 2/5/2009  1:36:50PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 2/5/2009 | 1:15:00PM | Add Punch | | | In Punch | 2/5/2009  2:05:39PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 2/5/2009 | 5:31:00PM | Add Punch | | | Out Punch | 2/5/2009  6:07:22PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 2/6/2009 | 8:55:00AM | Add Punch | | | In Punch | 2/6/2009  9:35:35AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 2/6/2009 | 12:46:00PM | Add Punch | | | Out Punch | 2/6/2009  1:40:05PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 2/6/2009 | 1:16:00PM | Add Punch | | | In Punch | 2/6/2009  2:08:47PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 2/6/2009 | 5:32:00PM | Add Punch | | | Out Punch | 2/6/2009  6:11:43PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 2/9/2009 | 8:55:00AM | Add Punch | | | In Punch | 2/9/2009  9:35:15AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |

# Timecard Audit Trail

Printed:                  6/22/2011  12:08:10PM
Printed for:              165353

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**    **BOYD, LATEEFAH T**                          **ID:**    400872

| 2/9/2009 | 12:40:00PM | Add Punch | | | Out Punch | 2/9/2009  1:36:40PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/9/2009 | 1:10:00PM | Add Punch | | | In Punch | 2/9/2009  2:06:00PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/9/2009 | 5:28:00PM | Add Punch | | | Out Punch | 2/9/2009  6:06:24PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/10/2009 | 8:56:00AM | Add Punch | | | In Punch | 2/10/2009  9:34:34AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 2/10/2009 | 12:46:00PM | Add Punch | | | Out Punch | 2/10/2009  1:36:29PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/10/2009 | 1:19:00PM | Add Punch | | | In Punch | 2/10/2009  2:06:25PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/10/2009 | 5:29:00PM | Add Punch | | | Out Punch | 2/10/2009  6:06:19PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/11/2009 | 8:56:00AM | Add Punch | | | In Punch | 2/11/2009  9:35:07AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:     Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**     **BOYD, LATEEFAH T**                                    **ID:**     400872

| 2/11/2009 | 12:45:00PM | Add Punch | | | Out Punch | 2/11/2009  1:37:02PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/11/2009 | 1:16:00PM | Add Punch | | | In Punch | 2/11/2009  2:06:36PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/11/2009 | 5:32:00PM | Add Punch | | | Out Punch | 2/11/2009  6:08:38PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/12/2009 | 8:56:00AM | Add Punch | | | In Punch | 2/12/2009  9:38:24AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/12/2009 | 12:48:00PM | Add Punch | | | Out Punch | 2/12/2009  1:43:11PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 2/12/2009 | 1:18:00PM | Add Punch | | | In Punch | 2/12/2009  2:12:17PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 2/12/2009 | 5:30:00PM | Add Punch | | | Out Punch | 2/12/2009  6:11:39PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/13/2009 | 8:56:00AM | Add Punch | | | In Punch | 2/13/2009  9:34:29AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T**                    **ID:    400872**

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/13/2009 | 9:45:00AM | Add Punch | | | Out Punch | 2/13/2009 10:33:46AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/13/2009 | 9:52:00AM | Add Punch | | | In Punch | 2/13/2009 10:33:55AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/13/2009 | 12:46:00PM | Add Punch | | | Out Punch | 2/13/2009 1:37:12PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 2/13/2009 | 1:16:00PM | Add Punch | | | In Punch | 2/13/2009 2:06:41PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 2/13/2009 | 5:31:00PM | Add Punch | | | Out Punch | 2/13/2009 6:06:52PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 2/16/2009 | 8:55:00AM | Add Punch | | | In Punch | 2/16/2009 9:34:27AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/16/2009 | 10:07:00AM | Add Punch | | | Out Punch | 2/16/2009 11:03:15AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/16/2009 | 10:12:00AM | Add Punch | | | In Punch | 2/16/2009 11:03:25AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:   BOYD, LATEEFAH T**                                    **ID:    400872**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/16/2009 | 1:01:00PM | Add Punch | | | Out Punch | 2/16/2009  2:05:01PM | |
| | | DSS | | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 2/16/2009 | 1:30:00PM | Add Punch | | | In Punch | 2/16/2009  2:08:10PM | |
| | | DSS | | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 2/16/2009 | 5:36:00PM | Add Punch | | | Out Punch | 2/16/2009  6:34:46PM | |
| | | DSS | | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 2/17/2009 | | Add Pay Code | Vacation | 3.00 | | 2/6/2009  4:04:50PM | |
| | | 340718 | | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 2/17/2009 | | Add Comment to Pay Code | Vacation | 3.00 | | 2/6/2009  4:04:50PM | |
| | | 340718 | | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | Approved Vacation day | | | | | | |
| 2/17/2009 | 8:55:00AM | Add Punch | | | In Punch | 2/17/2009  9:34:14AM | |
| | | DSS | | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 2/17/2009 | 1:03:00PM | Add Punch | | | Out Punch | 2/17/2009  1:35:28PM | |
| | | DSS | | | 5601-krns-en-1.sitel.net | 169.1.150.52 | External API |
| 2/18/2009 | 8:55:00AM | Add Punch | | | In Punch | 2/18/2009  9:32:09AM | |
| | | DSS | | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |

# Timecard Audit Trail

Time Period:  1/05/2008 - 6/22/2011
Query:  Previously Selected Employee(s)
Audit Type:  (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T**                     **ID:    400872**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/18/2009 | 1:02:00PM | Add Punch | | | Out Punch | 2/18/2009  2:00:37PM | |
| | *DSS* | | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 2/18/2009 | 1:32:00PM | Add Punch | | | In Punch | 2/18/2009  2:30:09PM | |
| | *DSS* | | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 2/18/2009 | 5:31:00PM | Add Punch | | | Out Punch | 2/18/2009  6:04:11PM | |
| | *DSS* | | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 2/19/2009 | 8:56:00AM | Add Punch | | | In Punch | 2/19/2009  9:31:59AM | |
| | *DSS* | | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 2/19/2009 | 1:00:00PM | Add Punch | | | Out Punch | 2/19/2009  1:34:35PM | |
| | *DSS* | | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 2/19/2009 | 1:30:00PM | Add Punch | | | In Punch | 2/19/2009  2:03:39PM | |
| | *DSS* | | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/19/2009 | 5:32:00PM | Add Punch | | | Out Punch | 2/19/2009  6:32:11PM | |
| | *DSS* | | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 2/20/2009 | 8:58:00AM | Add Punch | | | In Punch | 2/20/2009  9:35:38AM | |
| | *DSS* | | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:                Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T                                    ID:    400872**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/20/2009 | 1:03:00PM | Add Punch | | | Out Punch | 2/20/2009  1:39:17PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/20/2009 | 1:34:00PM | Add Punch | | | In Punch | 2/20/2009  2:38:00PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 2/20/2009 | 1:56:00PM | Add Punch | | | Out Punch | 2/20/2009  2:40:03PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 2/20/2009 | 2:00:00PM | Add Punch | | | In Punch | 2/20/2009  2:40:17PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 2/20/2009 | 4:41:00PM | Add Punch | | | Out Punch | 2/20/2009  5:36:24PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/20/2009 | 4:45:00PM | Add Punch | | | In Punch | 2/20/2009  5:36:28PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/20/2009 | 5:29:00PM | Add Punch | | | Out Punch | 2/20/2009  6:07:04PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/23/2009 | 8:55:00AM | Add Punch | | | In Punch | 2/23/2009  9:37:08AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **BOYD, LATEEFAH T** | | **ID:** | 400872 | | | |
|---|---|---|---|---|---|---|---|
| 2/23/2009 | 1:00:00PM | Add Punch | | | Out Punch | 2/23/2009  1:42:08PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 2/23/2009 | 1:30:00PM | Add Punch | | | In Punch | 2/23/2009  2:11:28PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 2/23/2009 | 5:30:00PM | Add Punch | | | Out Punch | 2/23/2009  6:13:27PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 2/24/2009 | | Add Pay Code | UNPD HRS | 8.00 | | 3/6/2009  7:38:08PM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 2/25/2009 | 8:53:00AM | Add Punch | | | In Punch | 2/25/2009  9:31:06AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 2/25/2009 | 1:00:00PM | Add Punch | | | Out Punch | 2/25/2009  1:33:34PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 2/25/2009 | 1:30:00PM | Add Punch | | | In Punch | 2/25/2009  2:03:15PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 2/25/2009 | 5:31:00PM | Add Punch | | | Out Punch | 2/25/2009  6:02:31PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:08:10PM
Printed for: 165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **BOYD, LATEEFAH T**                         **ID:**    400872

| Date/Time | | Type | | | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/26/2009 | 8:57:00AM | Add Punch | | | In Punch | 2/26/2009  9:33:09AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/26/2009 | 1:01:00PM | Add Punch | | | Out Punch | 2/26/2009  1:35:04PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/26/2009 | 1:33:00PM | Add Punch | | | In Punch | 2/26/2009  2:19:20PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/26/2009 | 5:29:00PM | Add Punch | | | Out Punch | 2/26/2009  6:02:47PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/27/2009 | 8:56:00AM | Add Punch | | | In Punch | 2/27/2009  9:37:06AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/27/2009 | 1:04:00PM | Add Punch | | | Out Punch | 2/27/2009  2:06:23PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 2/27/2009 | 1:36:00PM | Add Punch | | | In Punch | 2/27/2009  2:37:28PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/27/2009 | 5:26:00PM | Add Punch | | | Out Punch | 2/27/2009  6:07:51PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  BOYD, LATEEFAH T**                        **ID:  400872**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/1/2009 | 2:00:00PM | Add Punch | | | In Punch | 3/1/2009  2:38:38PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/1/2009 | 3:29:00PM | Add Punch | | | Out Punch | 3/1/2009  4:08:12PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/2/2009 | 8:55:00AM | Add Punch | | | In Punch | 3/2/2009  9:34:18AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 3/2/2009 | 1:03:00PM | Add Punch | | | Out Punch | 3/2/2009  2:03:43PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 3/2/2009 | 1:33:00PM | Add Punch | | | In Punch | 3/2/2009  2:35:09PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 3/2/2009 | 4:53:00PM | Add Punch | | | Out Punch | 3/2/2009  5:35:23PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/2/2009 | 4:57:00PM | Add Punch | | | In Punch | 3/2/2009  5:35:33PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/2/2009 | 5:30:00PM | Add Punch | | | Out Punch | 3/2/2009  6:04:36PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**   **BOYD, LATEEFAH T**                                **ID:**    400872

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/3/2009 | 8:57:00AM | Add Punch | | | In Punch | 3/3/2009  9:41:05AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 3/3/2009 | 1:00:00PM | Add Punch | | | Out Punch | 3/3/2009  1:43:44PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/3/2009 | 1:33:00PM | Add Punch | | | In Punch | 3/3/2009  2:42:44PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/3/2009 | 5:32:00PM | Add Punch | | | Out Punch | 3/3/2009  6:41:14PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/4/2009 | 8:56:00AM | Add Punch | | | In Punch | 3/4/2009  9:19:55AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/4/2009 | 1:01:00PM | Add Punch | | | Out Punch | 3/4/2009  1:34:41PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/4/2009 | 1:34:00PM | Add Punch | | | In Punch | 3/4/2009  2:31:16PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/4/2009 | 4:44:00PM | Add Punch | | | Out Punch | 3/4/2009  5:31:54PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011  12:08:10PM
Printed for:           165353

Time Period:      1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **BOYD, LATEEFAH T** | | | **ID:** | 400872 | | |
|---|---|---|---|---|---|---|---|
| 3/4/2009 | 4:50:00PM | Add Punch | | | In Punch | 3/4/2009  5:32:08PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/4/2009 | 5:32:00PM | Add Punch | | | Out Punch | 3/4/2009  6:31:02PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/5/2009 | 8:55:00AM | Add Punch | | | In Punch | 3/5/2009  9:31:33AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/5/2009 | 1:00:00PM | Add Punch | | | Out Punch | 3/5/2009  1:33:16PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/5/2009 | 1:30:00PM | Add Punch | | | In Punch | 3/5/2009  2:02:48PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/5/2009 | 2:41:00PM | Add Punch | | | Out Punch | 3/5/2009  3:31:58PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/5/2009 | 2:46:00PM | Add Punch | | | In Punch | 3/5/2009  3:32:16PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/5/2009 | 5:32:00PM | Add Punch | | | Out Punch | 3/5/2009  6:31:18PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T**                          ID:    400872

| Date/Time | | Type | | Override | Edit Date/Time | | |
|---|---|---|---|---|---|---|---|
| 3/6/2009 | 8:58:00AM | Add Punch | | In Punch | 3/6/2009  9:36:20AM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | | *External API* |
| 3/6/2009 | 12:42:00PM | Add Punch | | Out Punch | 3/6/2009  1:38:04PM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | | *External API* |
| 3/6/2009 | 12:48:00PM | Add Punch | | In Punch | 3/6/2009  1:38:31PM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | | *External API* |
| 3/6/2009 | 1:01:00PM | Add Punch | | Out Punch | 3/6/2009  1:40:00PM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | | *External API* |
| 3/6/2009 | 1:31:00PM | Add Punch | | In Punch | 3/6/2009  2:08:39PM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | | *External API* |
| 3/6/2009 | 2:35:00PM | Add Punch | | Out Punch | 3/6/2009  3:36:28PM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | | *External API* |
| 3/6/2009 | 2:39:00PM | Add Punch | | In Punch | 3/6/2009  3:36:50PM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | | *External API* |
| 3/6/2009 | 5:30:00PM | Add Punch | | Out Punch | 3/6/2009  6:07:12PM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T**                    **ID:    400872**

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/9/2009 | 8:55:00AM | Add Punch | | | In Punch | 3/9/2009  9:34:13AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 3/9/2009 | 1:00:00PM | Add Punch | | | Out Punch | 3/9/2009  1:37:50PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 3/9/2009 | 1:30:00PM | Add Punch | | | In Punch | 3/9/2009  2:07:04PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 3/9/2009 | 5:30:00PM | Add Punch | | | Out Punch | 3/9/2009  6:07:53PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/10/2009 | | Add Pay Code | Vacation | 4.00 | | 3/4/2009  1:31:26PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/10/2009 | 8:55:00AM | Add Punch | | | In Punch | 3/10/2009  9:37:21AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/10/2009 | 1:00:00PM | Add Punch | | | Out Punch | 3/10/2009  1:42:38PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/11/2009 | 8:56:00AM | Add Punch | | | In Punch | 3/11/2009  9:40:36AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T**                    **ID:    400872**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/11/2009 | 1:00:00PM | Add Punch | | | Out Punch | 3/11/2009  1:43:32PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 3/11/2009 | 1:30:00PM | Add Punch | | | In Punch | 3/11/2009  2:11:49PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 3/11/2009 | 5:30:00PM | Add Punch | | | Out Punch | 3/11/2009  6:12:20PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 3/12/2009 | 8:55:00AM | Add Punch | | | In Punch | 3/12/2009  9:34:28AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/12/2009 | 1:04:00PM | Add Punch | | | Out Punch | 3/12/2009  2:04:35PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/12/2009 | 1:35:00PM | Add Punch | | | In Punch | 3/12/2009  2:36:03PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 3/12/2009 | 5:53:00PM | Add Punch | | | Out Punch | 3/12/2009  6:36:30PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/13/2009 | 8:56:00AM | Add Punch | | | In Punch | 3/13/2009  9:32:21AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:08:10PM
Printed for: 165353

Time Period:     1/05/2008  -  6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:      BOYD, LATEEFAH T                                    ID:      400872**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/13/2009 | 1:01:00PM | Add Punch | | | Out Punch | 3/13/2009  1:33:14PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 3/13/2009 | 1:30:00PM | Add Punch | | | In Punch | 3/13/2009  2:03:10PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/13/2009 | 3:02:00PM | Add Punch | | | Out Punch | 3/13/2009  3:34:32PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/16/2009 | 8:55:00AM | Add Punch | | | In Punch | 3/16/2009  9:32:44AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 3/16/2009 | 1:01:00PM | Add Punch | | | Out Punch | 3/16/2009  1:35:41PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/16/2009 | 1:30:00PM | Add Punch | | | In Punch | 3/16/2009  2:05:56PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/16/2009 | 5:30:00PM | Add Punch | | | Out Punch | 3/16/2009  6:04:18PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/17/2009 | 8:56:00AM | Add Punch | | | In Punch | 3/17/2009  9:39:10AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T**                    **ID:    400872**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/17/2009 | 1:00:00PM | Add Punch | | | Out Punch | 3/17/2009 1:46:20PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/17/2009 | 1:30:00PM | Add Punch | | | In Punch | 3/17/2009 2:15:15PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/17/2009 | 5:35:00PM | Add Punch | | | Out Punch | 3/17/2009 6:41:29PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/18/2009 | 8:56:00AM | Add Punch | | | In Punch | 3/18/2009 9:36:30AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/18/2009 | 1:04:00PM | Add Punch | | | Out Punch | 3/18/2009 2:06:18PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/18/2009 | 1:34:00PM | Add Punch | | | In Punch | 3/18/2009 2:35:41PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/18/2009 | 5:30:00PM | Add Punch | | | Out Punch | 3/18/2009 6:09:16PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/19/2009 | 8:55:00AM | Add Punch | | | In Punch | 3/19/2009 9:33:09AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**  **BOYD, LATEEFAH T**                    **ID:**    400872

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/19/2009 | 1:02:00PM | Add Punch | | | Out Punch | 3/19/2009  1:36:49PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/19/2009 | 1:34:00PM | Add Punch | | | In Punch | 3/19/2009  2:34:11PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/19/2009 | 5:31:00PM | Add Punch | | | Out Punch | 3/19/2009  6:06:46PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/20/2009 | | Add Pay Code | Vacation | 8.00 | | 3/5/2009  6:21:28PM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/23/2009 | 8:55:00AM | Add Punch | | | In Punch | 3/23/2009  9:38:07AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/23/2009 | 1:00:00PM | Add Punch | | | Out Punch | 3/23/2009  1:43:33PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/23/2009 | 1:30:00PM | Add Punch | | | In Punch | 3/23/2009  2:12:40PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/23/2009 | 4:15:00PM | Add Punch | | | Out Punch | 3/23/2009  5:09:20PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:                 6/22/2011  12:08:10PM
Printed for:          165353

Time Period:        1/05/2008  -  6/22/2011
Query:                  Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   BOYD, LATEEFAH T**                                    ID:      400872

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/23/2009 | 4:24:00PM | Add Punch | | | In Punch | 3/23/2009  5:09:58PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/23/2009 | 5:31:00PM | Add Punch | | | Out Punch | 3/23/2009  6:10:57PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/24/2009 | 8:56:00AM | Add Punch | | | In Punch | 3/24/2009  9:38:39AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/24/2009 | 1:01:00PM | Add Punch | | | Out Punch | 3/24/2009  1:43:39PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/24/2009 | 1:30:00PM | Add Punch | | | In Punch | 3/24/2009  2:13:33PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/24/2009 | 3:30:00PM | Add Punch | | | Out Punch | 3/24/2009  4:13:19PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/25/2009 | 8:56:00AM | Add Punch | | | In Punch | 3/25/2009  9:39:58AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/25/2009 | 1:03:00PM | Add Punch | | | Out Punch | 3/25/2009  2:12:49PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T**    ID:    400872

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/25/2009 | 1:34:00PM | Add Punch | | | In Punch | 3/25/2009  2:41:07PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/25/2009 | 5:31:00PM | Add Punch | | | Out Punch | 3/25/2009  6:15:01PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/26/2009 | | Add Pay Code | UNPD HRS | 8.00 | | 4/3/2009  9:22:44AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/26/2009 | | Add Comment to Pay Code | UNPD HRS | 8.00 | | 4/3/2009  9:23:33AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Approved Time Off* | | | | | | |
| 3/27/2009 | 9:00:00AM | Add Punch | | | In Punch | 3/27/2009  9:36:52AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/27/2009 | 11:56:00AM | Add Punch | | | Out Punch | 3/27/2009  12:37:11PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/27/2009 | 11:56:00AM | Add Comment to Punch | | | Out Punch | 4/3/2009  9:23:33AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *VDT-Volunteer Down Time* | | | | | | |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **BOYD, LATEEFAH T**　　　　　　　　　**ID:**　600872

| Date/Time | | Type | Pay Code | Amount | Override/Cancel | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/31/2009 | 9:00:00AM | Add Punch | | | In Punch | 3/31/2009  9:36:23AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 3/31/2009 | 1:01:00PM | Add Punch | | | Out Punch | 3/31/2009  1:40:19PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 4/1/2009 | 9:02:00AM | Add Punch | | | In Punch | 4/1/2009  10:04:16AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 4/1/2009 | 1:00:00PM | Add Punch | | | Out Punch | 4/1/2009  1:37:54PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 4/1/2009 | 1:32:00PM | Add Punch | | | In Punch | 4/1/2009  2:34:37PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 4/1/2009 | 3:10:00PM | Add Punch | | | Out Punch | 4/1/2009  4:06:41PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 4/1/2009 | 3:14:00PM | Add Punch | | | In Punch | 4/1/2009  4:07:06PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 4/1/2009 | 5:30:00PM | Add Punch | | | Out Punch | 4/1/2009  8:12:34PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T                                    ID:    400872**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/2/2009 | 9:00:00AM | Add Punch | | | In Punch | 4/2/2009  9:38:24AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 4/2/2009 | 11:49:00AM | Add Punch | | | Out Punch | 4/2/2009  12:38:54PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 4/2/2009 | 11:49:00AM | Add Comment to Punch | | | Out Punch | 4/3/2009  9:58:12AM | |
| | *VDT-Volunteer Down Time* | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/3/2009 | 9:00:00AM | Add Punch | | | In Punch | 4/3/2009  9:37:53AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 4/3/2009 | 1:02:00PM | Add Punch | | | Out Punch | 4/3/2009  1:41:25PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 4/3/2009 | 1:32:00PM | Add Punch | | | In Punch | 4/3/2009  2:09:45PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 4/3/2009 | 5:30:00PM | Add Punch | | | Out Punch | 4/3/2009  6:11:00PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 4/6/2009 | 9:00:00AM | Add Punch | | | In Punch | 4/6/2009  9:39:19AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T**                                    **ID:    400872**

| 4/6/2009 | 1:00:00PM | Add Punch | | | Out Punch | 4/6/2009  1:44:52PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/6/2009 | 1:30:00PM | Add Punch | | | In Punch | 4/6/2009  2:13:31PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/6/2009 | 5:30:00PM | Add Punch | | | Out Punch | 4/6/2009  6:11:36PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/7/2009 | | Add Pay Code | Vacation | 4.00 | | 4/17/2009  5:14:58PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/7/2009 | 9:02:00AM | Add Punch | | | In Punch | 4/7/2009 10:00:43AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/7/2009 | 1:01:00PM | Add Punch | | | Out Punch | 4/7/2009  1:33:33PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/7/2009 | 1:01:00PM | Add Comment to Punch | | | Out Punch | 4/17/2009 10:26:21AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *VDT-Volunteer Down Time* | | | | | | |

**Timecard Audit Trail**

Printed: 6/22/2011 12:08:10PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T**                    ID:    400872

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/8/2009 | 9:00:00AM | Add Punch | | | In Punch | 4/8/2009  9:35:31AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/8/2009 | 1:03:00PM | Add Punch | | | Out Punch | 4/8/2009  2:04:13PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/8/2009 | 1:34:00PM | Add Punch | | | In Punch | 4/8/2009  2:34:20PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/8/2009 | 5:31:00PM | Add Punch | | | Out Punch | 4/8/2009  6:07:28PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 4/10/2009 | 9:00:00AM | Add Punch | | | In Punch | 4/10/2009  9:32:19AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/10/2009 | 12:29:00PM | Add Punch | | | Out Punch | 4/10/2009  1:02:27PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/10/2009 | 12:33:00PM | Add Punch | | | In Punch | 4/10/2009  1:30:53PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/10/2009 | 12:59:00PM | Add Punch | | | Out Punch | 4/10/2009  1:33:03PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T**                                 **ID:    400872**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/10/2009 | 1:30:00PM | Add Punch | | | In Punch | 4/10/2009  2:03:10PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/10/2009 | 5:30:00PM | Add Punch | | | Out Punch | 4/10/2009  6:01:20PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/13/2009 | 9:00:00AM | Add Punch | | | In Punch | 4/13/2009  9:39:11AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/13/2009 | 9:17:00AM | Add Punch | | | Out Punch | 4/13/2009  10:08:50AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 4/13/2009 | 9:22:00AM | Add Punch | | | In Punch | 4/13/2009  10:08:58AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 4/13/2009 | 10:45:00AM | Add Punch | | | Out Punch | 4/13/2009  11:39:46AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/13/2009 | 10:50:00AM | Add Punch | | | In Punch | 4/13/2009  11:40:00AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/13/2009 | 1:00:00PM | Add Punch | | | Out Punch | 4/13/2009  1:44:25PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

| **Name:** | **BOYD, LATEEFAH T** | | | **ID:** | 400872 | | |
|---|---|---|---|---|---|---|---|
| 4/13/2009 | 1:00:00PM | Add Comment to Punch | | | Out Punch | 4/17/2009 10:26:42AM | |
| | VDT-Volunteer Down Time | | 386591 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 4/14/2009 | 9:00:00AM | Add Punch | | | In Punch | 4/14/2009 9:34:52AM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 4/14/2009 | 1:00:00PM | Add Punch | | | Out Punch | 4/14/2009 1:34:53PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 4/14/2009 | 1:31:00PM | Add Punch | | | In Punch | 4/14/2009 2:06:15PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 4/14/2009 | 2:00:00PM | Add Punch | | | Out Punch | 4/14/2009 2:34:16PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 4/14/2009 | 2:06:00PM | Add Punch | | | In Punch | 4/14/2009 3:02:56PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 169.1.150.52 | External API |
| 4/14/2009 | 5:30:00PM | Add Punch | | | Out Punch | 4/14/2009 6:03:37PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 4/15/2009 | 9:20:00AM | Add Punch | | | In Punch | 4/15/2009 10:05:25AM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |

# Timecard Audit Trail

Time Period:     1/05/2008  -  6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T**                    **ID:    400872**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/15/2009 | 1:03:00PM | Add Punch | | | Out Punch | 4/15/2009  2:06:50PM | |
| | *DSS* | | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/15/2009 | 1:33:00PM | Add Punch | | | In Punch | 4/15/2009  2:37:48PM | |
| | *DSS* | | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/15/2009 | 5:33:00PM | Add Punch | | | Out Punch | 4/15/2009  6:08:28PM | |
| | *DSS* | | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/17/2009 | 9:00:00AM | Add Punch | | | In Punch | 4/17/2009  9:33:04AM | |
| | *DSS* | | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 4/17/2009 | 1:51:00PM | Add Punch | | | Out Punch | 4/17/2009  2:35:18PM | |
| | *DSS* | | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/17/2009 | 2:21:00PM | Add Punch | | | In Punch | 4/17/2009  3:02:07PM | |
| | *DSS* | | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/17/2009 | 5:32:00PM | Add Punch | | | Out Punch | 4/17/2009  6:02:27PM | |
| | *DSS* | | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/20/2009 | 8:55:00AM | Add Punch | | | In Punch | 4/20/2009  9:37:21AM | |
| | *DSS* | | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:             Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T**                                    ID:    400872

| 4/20/2009 | 1:01:00PM | Add Punch | | | Out Punch | 4/20/2009  1:44:38PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/20/2009 | 1:32:00PM | Add Punch | | | In Punch | 4/20/2009  2:41:05PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/20/2009 | 5:21:00PM | Add Punch | | | Out Punch | 4/20/2009  6:09:50PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/20/2009 | 5:25:00PM | Add Punch | | | In Punch | 4/20/2009  6:09:57PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/20/2009 | 5:30:00PM | Add Punch | | | Out Punch | 4/20/2009  6:10:31PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/21/2009 | 8:56:00AM | Add Punch | | | In Punch | 4/21/2009  9:36:55AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 4/21/2009 | 1:55:00PM | Add Punch | | | Out Punch | 4/21/2009  2:40:38PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/21/2009 | 2:26:00PM | Add Punch | | | In Punch | 4/21/2009  3:09:36PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed:                6/22/2011  12:08:10PM
Printed for:          165353

Time Period:        1/05/2008 - 6/22/2011
Query:                  Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |
| **Name:** | **BOYD, LATEEFAH T** | | | **ID:** | 400872 | | |
| 4/21/2009 | 5:32:00PM | Add Punch | | | Out Punch | 4/21/2009  6:10:14PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 4/22/2009 | 8:56:00AM | Add Punch | | | In Punch | 4/22/2009  9:33:10AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 4/22/2009 | 1:03:00PM | Add Punch | | | Out Punch | 4/22/2009  2:02:17PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 4/22/2009 | 1:35:00PM | Add Punch | | | In Punch | 4/22/2009  2:48:33PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 4/22/2009 | 5:31:00PM | Add Punch | | | Out Punch | 4/22/2009  6:03:36PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 4/24/2009 | | Add Pay Code | Vacation | 8.00 | | 4/17/2009  5:16:30PM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 4/24/2009 | | Edit Pay Code | Vacation[Paid Time Off] | 8.00 | | 4/24/2009  1:50:33PM | |
| | | | 165353 | | kronos-global.nac.sitel-world.net | 10.252.249.43 | Timecard Editor |
| 4/27/2009 | 9:03:00AM | Add Punch | | | In Punch | 4/27/2009  10:04:22AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T**                                    **ID:    400872**

| 4/27/2009 | 1:00:00PM | Add Punch | | | Out Punch | 4/27/2009  1:35:14PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 4/27/2009 | 1:31:00PM | Add Punch | | | In Punch | 4/27/2009  2:06:37PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 4/27/2009 | 1:51:00PM | Add Punch | | | Out Punch | 4/27/2009  2:34:24PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 4/27/2009 | 1:57:00PM | Add Punch | | | In Punch | 4/27/2009  2:34:41PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 4/27/2009 | 5:33:00PM | Add Punch | | | Out Punch | 4/27/2009  6:32:46PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 169.1.150.52 | *External API* |
| 4/28/2009 | 8:57:00AM | Add Punch | | | In Punch | 4/28/2009  9:35:58AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 4/28/2009 | 1:17:00PM | Add Punch | | | Out Punch | 4/28/2009  2:06:53PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 4/28/2009 | 1:48:00PM | Add Punch | | | In Punch | 4/28/2009  2:38:47PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T                         ID:    400872**

| 4/28/2009 | 5:33:00PM | Add Punch | | | Out Punch | 4/28/2009  6:35:27PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/29/2009 | 9:00:00AM | Add Punch | | | In Punch | 4/29/2009  9:33:22AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/29/2009 | 1:07:00PM | Add Punch | | | Out Punch | 4/29/2009  2:02:50PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/29/2009 | 1:37:00PM | Add Punch | | | In Punch | 4/29/2009  2:33:10PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/29/2009 | 3:14:00PM | Add Punch | | | Out Punch | 4/29/2009  4:04:23PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/29/2009 | 3:20:00PM | Add Punch | | | In Punch | 4/29/2009  4:04:55PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/29/2009 | 5:30:00PM | Add Punch | | | Out Punch | 4/29/2009  6:03:17PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/1/2009 | 8:56:00AM | Add Punch | | | In Punch | 5/1/2009  9:37:56AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008  -  6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override / Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:**    **BOYD, LATEEFAH T**                    ID:    400872

| Date/Time | | Type | Pay Code | Amount | Override / Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/1/2009 | 12:59:00PM | Add Punch | | | Out Punch | 5/1/2009  1:41:38PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 5/1/2009 | 1:30:00PM | Add Punch | | | In Punch | 5/1/2009  2:09:07PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 5/1/2009 | 5:32:00PM | Add Punch | | | Out Punch | 5/1/2009  6:37:54PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 5/4/2009 | 8:59:00AM | Add Punch | | | In Punch | 5/4/2009  9:37:01AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 5/4/2009 | 9:16:00AM | Add Punch | | | Out Punch | 5/4/2009  10:04:50AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 5/4/2009 | 9:21:00AM | Add Punch | | | In Punch | 5/4/2009  10:05:11AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 5/4/2009 | 1:00:00PM | Add Punch | | | Out Punch | 5/4/2009  1:40:02PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 5/4/2009 | 1:00:00PM | Add Comment to Punch | | | Out Punch | 5/15/2009  4:57:32PM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | *VDT-Volunteer Down Time* | | | | | | |

**Timecard Audit Trail**

Printed: 6/22/2011 12:08:10PM
Printed for: 165353

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T**                    **ID:    400872**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/5/2009 | 9:01:00AM | Add Punch | | | In Punch | 5/5/2009  9:46:39AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/5/2009 | 1:00:00PM | Add Punch | | | Out Punch | 5/5/2009  1:48:05PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/5/2009 | 1:30:00PM | Add Punch | | | In Punch | 5/5/2009  2:15:15PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/5/2009 | 5:33:00PM | Add Punch | | | Out Punch | 5/5/2009  6:17:31PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/6/2009 | 8:58:00AM | Add Punch | | | In Punch | 5/6/2009  9:35:23AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/6/2009 | 10:15:00AM | Add Punch | | | Out Punch | 5/6/2009  11:06:03AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/6/2009 | 10:19:00AM | Add Punch | | | In Punch | 5/6/2009  11:06:05AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/6/2009 | 1:27:00PM | Add Punch | | | Out Punch | 5/6/2009  2:07:41PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **BOYD, LATEEFAH T** | | | **ID:** | 400872 | | |
|---|---|---|---|---|---|---|---|
| 5/6/2009 | 1:58:00PM | Add Punch | | | In Punch | 5/6/2009  2:38:54PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/6/2009 | 5:30:00PM | Add Punch | | | Out Punch | 5/6/2009  6:08:34PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/8/2009 | 8:55:00AM | Add Punch | | | In Punch | 5/8/2009  9:39:01AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/8/2009 | 1:05:00PM | Add Punch | | | Out Punch | 5/8/2009  2:11:08PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/8/2009 | 1:33:00PM | Add Punch | | | In Punch | 5/8/2009  2:42:05PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/8/2009 | 5:32:00PM | Add Punch | | | Out Punch | 5/8/2009  6:40:03PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/13/2009 | 9:00:00AM | Add Punch | | | In Punch | 5/13/2009  9:33:36AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/13/2009 | 1:00:00PM | Add Punch | | | Out Punch | 5/13/2009  1:34:41PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:08:10PM
Printed for: 165353

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T**                                    ID:    400872

| 5/13/2009 | 1:30:00PM | Add Punch | | | In Punch | 5/13/2009  2:05:03PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/13/2009 | 4:29:00PM | Add Punch | | | Out Punch | 5/13/2009  5:02:16PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/13/2009 | 4:43:00PM | Add Punch | | | In Punch | 5/13/2009  5:31:54PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/13/2009 | 5:32:00PM | Add Punch | | | Out Punch | 5/13/2009  6:02:47PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/14/2009 | 8:57:00AM | Add Punch | | | In Punch | 5/14/2009  9:39:18AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/14/2009 | 1:07:00PM | Add Punch | | | Out Punch | 5/14/2009  2:10:31PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/14/2009 | 1:38:00PM | Add Punch | | | In Punch | 5/14/2009  2:42:19PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/14/2009 | 2:46:00PM | Add Punch | | | Out Punch | 5/14/2009  3:42:02PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T                              ID:    400872**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/14/2009 | 2:53:00PM | Add Punch | | | In Punch | 5/14/2009  3:42:35PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/14/2009 | 5:32:00PM | Add Punch | | | Out Punch | 5/14/2009  6:12:18PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/20/2009 | 8:57:00AM | Add Punch | | | In Punch | 5/20/2009  9:34:24AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/20/2009 | 1:00:00PM | Add Punch | | | Out Punch | 5/20/2009  1:37:17PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/20/2009 | 1:30:00PM | Add Punch | | | In Punch | 5/20/2009  2:06:11PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/20/2009 | 5:30:00PM | Add Punch | | | Out Punch | 5/20/2009  6:07:11PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/21/2009 | 9:01:00AM | Add Punch | | | In Punch | 5/21/2009  9:33:21AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/21/2009 | 1:00:00PM | Add Punch | | | Out Punch | 5/21/2009  1:33:54PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

| Time Period: | 1/05/2008 - 6/22/2011 |
| Query: | Previously Selected Employee(s) |
| Audit Type: | (12): \|Add Duration\|Edit Duration\|Delete Duration\|Duration (Add/Edit/Delete)\|Add Punch\|Edit Punch\|Delete Punch\|Punch (Add/Edit/Delete)\|Add Pay Code\|Edit Pay Code... |

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **BOYD, LATEEFAH T** | | | **ID:** 400872 | | | |
| 5/21/2009 | 1:31:00PM | Add Punch | | | In Punch | 5/21/2009  2:03:51PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 5/21/2009 | 5:30:00PM | Add Punch | | | Out Punch | 5/21/2009  6:01:34PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 5/22/2009 | 8:55:00AM | Add Punch | | | In Punch | 5/22/2009  9:38:18AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 5/22/2009 | 1:03:00PM | Add Punch | | | Out Punch | 5/22/2009  2:08:40PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 5/22/2009 | 1:33:00PM | Add Punch | | | In Punch | 5/22/2009  2:39:24PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 5/22/2009 | 5:30:00PM | Add Punch | | | Out Punch | 5/22/2009  6:12:01PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 5/25/2009 | | Add Pay Code | Holiday | 8.00 | | 5/28/2009 11:05:39AM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 5/25/2009 | | Delete Pay Code | Holiday | 8.00 | | 5/28/2009  2:12:00PM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**  **BOYD, LATEEFAH T**                          **ID:**    400872

| 5/26/2009 | 8:55:00AM | Add Punch | | | In Punch | 5/26/2009  9:33:08AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 5/26/2009 | 1:02:00PM | Add Punch | | | Out Punch | 5/26/2009  1:35:58PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 169.1.150.52 | External API |
| 5/26/2009 | 1:32:00PM | Add Punch | | | In Punch | 5/26/2009  2:32:42PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 5/26/2009 | 5:33:00PM | Add Punch | | | Out Punch | 5/26/2009  6:05:24PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 5/27/2009 | 8:55:00AM | Add Punch | | | In Punch | 5/27/2009  9:35:06AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 5/27/2009 | 1:00:00PM | Add Punch | | | Out Punch | 5/27/2009  1:40:11PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 5/27/2009 | 1:30:00PM | Add Punch | | | In Punch | 5/27/2009  2:07:47PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 5/27/2009 | 5:30:00PM | Add Punch | | | Out Punch | 5/27/2009  6:09:30PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**   **BOYD, LATEEFAH T**                                    **ID:**    400872

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/28/2009 | 10:45:00AM | Add Punch | | | In Punch | 5/28/2009 11:35:51AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/28/2009 | 1:00:00PM | Add Punch | | | Out Punch | 5/28/2009 1:37:19PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/28/2009 | 1:31:00PM | Add Punch | | | In Punch | 5/28/2009 2:08:10PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/28/2009 | 5:30:00PM | Add Punch | | | Out Punch | 5/28/2009 6:07:55PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/29/2009 | 8:56:00AM | Add Punch | | | In Punch | 5/29/2009 9:32:14AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/29/2009 | 11:17:00AM | Add Punch | | | Out Punch | 5/29/2009 12:00:50PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/29/2009 | 11:22:00AM | Add Punch | | | In Punch | 5/29/2009 12:01:00PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/29/2009 | 1:05:00PM | Add Punch | | | Out Punch | 5/29/2009 2:01:11PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:        Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**    **BOYD, LATEEFAH T**                    **ID:**    400872

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/29/2009 | 1:35:00PM | Add Punch | | | In Punch | 5/29/2009  2:30:34PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/29/2009 | 2:00:00PM | Add Punch | | | Out Punch | 5/29/2009  2:48:26PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/29/2009 | 2:00:00PM | Add Comment to Punch | | | Out Punch | 6/1/2009  8:26:11AM | |
| | *VDT-Volunteer Down Time* | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/2/2009 | 8:59:00AM | Add Punch | | | In Punch | 6/2/2009  9:35:48AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/2/2009 | 11:14:00AM | Add Punch | | | Out Punch | 6/2/2009  12:04:16PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/2/2009 | 11:44:00AM | Add Punch | | | In Punch | 6/11/2009  1:57:37PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/2/2009 | 11:44:00AM | Add Comment to Punch | | | In Punch | 6/11/2009  1:59:54PM | |
| | *System Error* | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:     BOYD, LATEEFAH T**                          ID:     400872

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/2/2009 | 5:30:00PM | Add Punch | | | Out Punch | 6/11/2009  1:57:37PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/2/2009 | 5:30:00PM | Add Comment to Punch | | | Out Punch | 6/11/2009  1:59:54PM | |
| | *System Error* | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/3/2009 | 8:58:00AM | Add Punch | | | In Punch | 6/3/2009  9:36:52AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/3/2009 | 10:23:00AM | Add Punch | | | Out Punch | 6/3/2009  11:06:26AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/3/2009 | 10:53:00AM | Add Punch | | | In Punch | 6/11/2009  1:57:37PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/3/2009 | 10:53:00AM | Add Comment to Punch | | | In Punch | 6/11/2009  1:59:54PM | |
| | *System Error* | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/3/2009 | 5:30:00PM | Add Punch | | | Out Punch | 6/11/2009  1:57:37PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **BOYD, LATEEFAH T** | | | **ID:** | 400872 | | |
|---|---|---|---|---|---|---|---|
| 6/3/2009 | 5:30:00PM | Add Comment to Punch | | | Out Punch | 6/11/2009  1:59:54PM | |
| | *System Error* | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 6/4/2009 | 8:55:00AM | Add Punch | | | In Punch | 6/4/2009  9:33:09AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 6/4/2009 | 10:07:00AM | Add Punch | | | Out Punch | 6/4/2009  11:02:32AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 6/4/2009 | 10:37:00AM | Add Punch | | | In Punch | 6/11/2009  1:57:37PM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 6/4/2009 | 10:37:00AM | Add Comment to Punch | | | In Punch | 6/11/2009  1:59:54PM | |
| | *System Error* | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 6/4/2009 | 5:30:00PM | Add Punch | | | Out Punch | 6/11/2009  1:57:37PM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 6/4/2009 | 5:30:00PM | Add Comment to Punch | | | Out Punch | 6/11/2009  1:59:54PM | |
| | *System Error* | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Printed:                    6/22/2011  12:08:10PM
Printed for:              165353

Time Period:        1/05/2008 - 6/22/2011
Query:                 Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **BOYD, LATEEFAH T** | | | **ID:** | 400872 | | |
|---|---|---|---|---|---|---|---|
| 6/5/2009 | | Add Pay Code | Paid Time Off | 6.00 | | 6/15/2009  9:41:55AM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/5/2009 | 8:55:00AM | Add Punch | | | In Punch | 6/5/2009  9:32:15AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/5/2009 | 11:02:00AM | Add Punch | | | Out Punch | 6/5/2009  11:33:51AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/9/2009 | 8:56:00AM | Add Punch | | | In Punch | 6/9/2009  9:35:45AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/9/2009 | 1:34:00PM | Add Punch | | | Out Punch | 6/9/2009  2:37:11PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/9/2009 | 2:05:00PM | Add Punch | | | In Punch | 6/9/2009  3:04:58PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/9/2009 | 5:30:00PM | Add Punch | | | Out Punch | 6/9/2009  6:07:29PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/10/2009 | 9:00:00AM | Add Punch | | | In Punch | 6/10/2009  9:35:46AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T**                    **ID:    400872**

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/10/2009 | 10:53:00AM | Add Punch | | | Out Punch | 6/10/2009  11:35:46AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/10/2009 | 11:23:00AM | Add Punch | | | In Punch | 6/11/2009  1:57:37PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/10/2009 | 11:23:00AM | Add Comment to<br>Punch | | | In Punch | 6/11/2009  1:59:54PM | |
| | *System Error* | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/10/2009 | 5:30:00PM | Add Punch | | | Out Punch | 6/11/2009  1:57:37PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/10/2009 | 5:30:00PM | Add Comment to<br>Punch | | | Out Punch | 6/11/2009  1:59:54PM | |
| | *System Error* | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/11/2009 | 8:55:00AM | Add Punch | | | In Punch | 6/11/2009  9:37:51AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/11/2009 | 11:47:00AM | Add Punch | | | Out Punch | 6/11/2009  12:39:00PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **BOYD, LATEEFAH T** | | | **ID:** | 400872 | | |
|---|---|---|---|---|---|---|---|
| 6/11/2009 | 12:17:00PM | Add Punch | | | In Punch | 6/15/2009  8:29:56AM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 6/11/2009 | 12:17:00PM | Add Comment to Punch | | | In Punch | 6/15/2009  8:29:56AM | |
| | *System Error* | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 6/11/2009 | 5:30:00PM | Add Punch | | | Out Punch | 6/15/2009  8:29:56AM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 6/11/2009 | 5:30:00PM | Add Comment to Punch | | | Out Punch | 6/15/2009  8:29:56AM | |
| | *System Error* | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 6/12/2009 | 8:55:00AM | Add Punch | | | In Punch | 6/12/2009  9:32:16AM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 6/12/2009 | 10:50:00AM | Add Punch | | | Out Punch | 6/12/2009 11:31:43AM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 6/12/2009 | 11:20:00AM | Add Punch | | | In Punch | 6/15/2009  8:29:56AM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:   1/05/2008 - 6/22/2011
Query:         Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|-----------|---|------|----------|--------|--------------------------|----------------|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **BOYD, LATEEFAH T** | | **ID:** | 400872 | | | |
|-----------|---|------|----------|--------|--------------------------|----------------|---|
| 6/12/2009 | 11:20:00AM | Add Comment to Punch | | | In Punch | 6/15/2009  8:29:56AM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | *System Error* | | | | | | |
| 6/12/2009 | 5:30:00PM | Add Punch | | | Out Punch | 6/15/2009  8:29:56AM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 6/12/2009 | 5:30:00PM | Add Comment to Punch | | | Out Punch | 6/15/2009  8:29:56AM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | *System Error* | | | | | | |
| 6/16/2009 | 8:56:00AM | Add Punch | | | In Punch | 6/16/2009  9:32:21AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 6/16/2009 | 1:00:00PM | Add Punch | | | Out Punch | 6/16/2009  1:34:20PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 6/16/2009 | 1:30:00PM | Add Punch | | | In Punch | 6/16/2009  2:03:22PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 6/16/2009 | 5:30:00PM | Add Punch | | | Out Punch | 6/16/2009  6:02:35PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:08:10PM
Printed for: 165353

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T                ID:    400872**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/17/2009 | 8:55:00AM | Add Punch | | | In Punch | 6/17/2009  9:34:31AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/17/2009 | 11:41:00AM | Add Punch | | | Out Punch | 6/17/2009  12:35:13PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/17/2009 | 12:42:00PM | Add Punch | | | In Punch | 6/17/2009  1:35:01PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/17/2009 | 1:03:00PM | Add Punch | | | Out Punch | 6/17/2009  1:37:12PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/17/2009 | 1:32:00PM | Add Punch | | | In Punch | 6/17/2009  2:07:11PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/17/2009 | 5:31:00PM | Add Punch | | | Out Punch | 6/17/2009  6:08:55PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/18/2009 | 8:55:00AM | Add Punch | | | In Punch | 6/18/2009  9:33:15AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/18/2009 | 1:01:00PM | Add Punch | | | Out Punch | 6/18/2009  1:35:09PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

| | | |
|---|---|---|
| Time Period: | 1/05/2008  -  6/22/2011 | |
| Query: | Previously Selected Employee(s) | |
| Audit Type: | (12): \|Add Duration\|Edit Duration\|Delete Duration\|Duration (Add/Edit/Delete)\|Add Punch\|Edit Punch\|Delete Punch\|Punch (Add/Edit/Delete)\|Add Pay Code\|Edit Pay Code... | |

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:** **BOYD, LATEEFAH T**     **ID:**  400872

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/18/2009 | 1:31:00PM | Add Punch | | | In Punch | 6/18/2009  2:05:05PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 6/18/2009 | 2:06:00PM | Add Punch | | | Out Punch | 6/18/2009  3:16:39PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 6/18/2009 | 5:30:00PM[ 2:06:00PM] | Edit Punch | | | Out Punch | 6/26/2009  1:04:07PM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 6/18/2009 | 5:30:00PM[ 2:06:00PM] | Add Comment to Punch | | | Out Punch | 6/26/2009  1:04:07PM | |
| | *System Error* | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 6/19/2009 | | Add Pay Code | UNPD HRS | 5.52 | | 6/26/2009  1:04:07PM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 6/19/2009 | | Edit Pay Code | UNPD HRS | 3.93[5.52] | | 6/26/2009  3:40:49PM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 6/19/2009 | 8:56:00AM | Add Punch | | | In Punch | 6/19/2009  9:35:38AM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 6/19/2009 | 10:38:00AM | Add Punch | | | Out Punch | 6/19/2009 11:34:15AM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **BOYD, LATEEFAH T** | | | **ID:** | 400872 | | |
|---|---|---|---|---|---|---|---|

| 6/19/2009 | 10:38:00AM | Delete Punch | | | Out Punch | 6/26/2009  3:40:49PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/19/2009 | 12:13:00PM | Add Punch | | | In Punch | 6/19/2009  1:04:15PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/19/2009 | 12:13:00PM | Delete Punch | | | In Punch | 6/26/2009  3:40:49PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/19/2009 | 1:00:00PM | Add Punch | | | Out Punch | 6/19/2009  1:36:44PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/23/2009 | 8:55:00AM | Add Punch | | | In Punch | 6/23/2009  9:33:12AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/23/2009 | 1:05:00PM | Add Punch | | | Out Punch | 6/23/2009  2:01:00PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/23/2009 | 1:35:00PM | Add Punch | | | In Punch | 6/23/2009  2:31:06PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/23/2009 | 6:43:00PM | Add Punch | | | Out Punch | 6/23/2009  7:31:21PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

**Name:** **BOYD, LATEEFAH T**                     **ID:**   400872

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/23/2009 | 6:43:00PM | Add Comment to Punch | | | Out Punch | 6/28/2009  3:24:23PM | |
| | 386591 | *Approved Schedule Variance* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 6/24/2009 | 8:55:00AM | Add Punch | | | In Punch | 6/24/2009  9:37:58AM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 6/24/2009 | 1:01:00PM | Add Punch | | | Out Punch | 6/24/2009  1:41:31PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 6/24/2009 | 1:31:00PM | Add Punch | | | In Punch | 6/24/2009  2:10:13PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 6/24/2009 | 4:43:00PM | Add Punch | | | Out Punch | 6/24/2009  5:40:44PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 6/24/2009 | 4:49:00PM | Add Punch | | | In Punch | 6/24/2009  5:41:01PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 6/24/2009 | 5:32:00PM | Add Punch | | | Out Punch | 6/24/2009  6:11:28PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 6/25/2009 | 9:00:00AM | Add Punch | | | In Punch | 6/25/2009  9:39:40AM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:    6/22/2011 12:08:10PM
Printed for:    165353

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**    **BOYD, LATEEFAH T**      **ID:**    400872

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/25/2009 | 1:00:00PM | Add Punch | | | Out Punch | 6/25/2009  1:40:12PM | |
| | *DSS* | | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/25/2009 | 1:32:00PM | Add Punch | | | In Punch | 6/25/2009  2:12:18PM | |
| | *DSS* | | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/25/2009 | 5:14:00PM | Add Punch | | | Out Punch | 6/25/2009  6:11:50PM | |
| | *DSS* | | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/25/2009 | 5:17:00PM | Add Punch | | | In Punch | 6/25/2009  6:12:00PM | |
| | *DSS* | | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/25/2009 | 5:30:00PM | Add Punch | | | Out Punch | 6/25/2009  6:12:40PM | |
| | *DSS* | | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/26/2009 | 8:56:00AM | Add Punch | | | In Punch | 6/26/2009  9:38:04AM | |
| | *DSS* | | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/26/2009 | 9:45:00AM | Add Punch | | | Out Punch | 6/26/2009 10:38:15AM | |
| | *DSS* | | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/26/2009 | 9:48:00AM | Add Punch | | | In Punch | 6/26/2009 10:38:18AM | |
| | *DSS* | | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T**                          **ID:    400872**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/26/2009 | 1:00:00PM | Add Punch | | | Out Punch | 6/26/2009  1:41:49PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/26/2009 | 1:32:00PM | Add Punch | | | In Punch | 6/26/2009  2:10:42PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/26/2009 | 5:31:00PM | Add Punch | | | Out Punch | 6/26/2009  6:10:47PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 7/1/2009 | 8:55:00AM | Add Punch | | | In Punch | 7/1/2009  9:38:05AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 7/1/2009 | 1:02:00PM | Add Punch | | | Out Punch | 7/1/2009  1:41:32PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/1/2009 | 1:32:00PM | Add Punch | | | In Punch | 7/1/2009  3:08:32PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 7/1/2009 | 5:41:00PM | Add Punch | | | Out Punch | 7/1/2009  6:38:36PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/2/2009 | 8:56:00AM | Add Punch | | | In Punch | 7/2/2009  9:35:03AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**    **BOYD, LATEEFAH T**     **ID:**    400872

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 7/2/2009 | 1:30:00PM | Add Punch | | | Out Punch | 7/2/2009  2:06:38PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/2/2009 | 2:01:00PM | Add Punch | | | In Punch | 7/2/2009  2:36:46PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/2/2009 | 2:13:00PM | Add Punch | | | Out Punch | 7/2/2009  3:05:29PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/2/2009 | 2:17:00PM | Add Punch | | | In Punch | 7/2/2009  3:05:42PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/2/2009 | 5:45:00PM | Add Punch | | | Out Punch | 7/2/2009  6:34:24PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/3/2009 | | Add Pay Code | Holiday | 1.00 | | 7/6/2009  12:27:18PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/3/2009 | 6:56:00AM | Add Punch | | | In Punch | 7/3/2009  7:35:36AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/3/2009 | 12:00:00PM | Add Punch | | | Out Punch | 7/3/2009  12:36:04PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T**                        **ID:**    400872

| 7/3/2009 | 12:30:00PM | Add Punch | | | In Punch | 7/3/2009  1:06:07PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/3/2009 | 2:29:00PM | Add Punch | | | Out Punch | 7/3/2009  3:05:48PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 7/6/2009 | 9:25:00AM | Add Punch | | | In Punch | 7/6/2009  10:01:38AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 7/6/2009 | 4:00:00PM | Add Punch | | | Out Punch | 7/6/2009  4:35:13PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/6/2009 | 4:32:00PM | Add Punch | | | In Punch | 7/6/2009  5:32:58PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/6/2009 | 8:00:00PM | Add Punch | | | Out Punch | 7/6/2009  8:32:20PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/7/2009 | 9:30:00AM | Add Punch | | | In Punch | 7/7/2009  10:04:54AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/7/2009 | 3:47:00PM | Add Punch | | | Out Punch | 7/7/2009  4:37:02PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **BOYD, LATEEFAH T** | | | **ID:** | 400872 | | |
|---|---|---|---|---|---|---|---|
| 7/7/2009 | 4:38:00PM | Add Punch | | | In Punch | 7/7/2009  6:24:21PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 7/7/2009 | 8:00:00PM | Add Punch | | | Out Punch | 7/7/2009  10:20:50PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 7/8/2009 | 9:31:00AM | Add Punch | | | In Punch | 7/8/2009  10:49:40AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 7/8/2009 | 10:17:00AM | Add Punch | | | Out Punch | 7/8/2009  11:05:37AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/8/2009 | 10:22:00AM | Add Punch | | | In Punch | 7/8/2009  11:05:48AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/8/2009 | 4:05:00PM | Add Punch | | | Out Punch | 7/8/2009  5:04:17PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/8/2009 | 4:36:00PM | Add Punch | | | In Punch | 7/8/2009  5:35:20PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 7/8/2009 | 8:00:00PM | Add Punch | | | Out Punch | 7/8/2009  8:34:53PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T**                            **ID:    400872**

| 7/9/2009 | 9:30:00AM | Add Punch | | | In Punch | 7/9/2009  10:04:41AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 7/9/2009 | 10:00:00AM | Add Punch | | | Out Punch | 7/9/2009  10:35:34AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 7/9/2009 | 10:00:00AM | Delete Punch | | | Out Punch | 7/10/2009  4:56:16PM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 7/9/2009 | 2:34:00PM | Add Punch | | | In Punch | 7/9/2009  3:34:41PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 7/9/2009 | 2:34:00PM | Delete Punch | | | In Punch | 7/10/2009  4:56:16PM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 7/9/2009 | 3:11:00PM | Add Punch | | | Out Punch | 7/9/2009  4:04:13PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 7/9/2009 | 3:43:00PM | Add Punch | | | In Punch | 7/9/2009  4:35:18PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 7/9/2009 | 3:43:00PM | Add Comment to Punch | | | In Punch | 7/10/2009  4:56:27PM | |
| | *System Error* | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **BOYD, LATEEFAH T** | | | **ID:** | 400872 | | |
|---|---|---|---|---|---|---|---|

| 7/9/2009 | 3:58:00PM | Add Punch | | | Out Punch | 7/9/2009  4:36:00PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/9/2009 | 4:05:00PM | Add Punch | | | In Punch | 7/9/2009  5:04:45PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/9/2009 | 8:00:00PM | Add Punch | | | Out Punch | 7/9/2009  8:33:26PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 7/13/2009 | 9:31:00AM | Add Punch | | | In Punch | 7/13/2009  10:08:23AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/13/2009 | 3:12:00PM | Add Punch | | | Out Punch | 7/13/2009  4:06:28PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/13/2009 | 3:43:00PM | Add Punch | | | In Punch | 7/13/2009  4:48:12PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/13/2009 | 8:00:00PM | Add Punch | | | Out Punch | 7/13/2009  8:47:52PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/15/2009 | 9:26:00AM | Add Punch | | | In Punch | 7/15/2009  10:05:42AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

| | | | | |
|---|---|---|---|---|
| Time Period: | 1/05/2008 - 6/22/2011 | | | |
| Query: | Previously Selected Employee(s) | | | |
| Audit Type: | (12): \|Add Duration\|Edit Duration\|Delete Duration\|Duration (Add/Edit/Delete)\|Add Punch\|Edit Punch\|Delete Punch\|Punch (Add/Edit/Delete)\|Add Pay Code\|Edit Pay Code... | | | |

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

**Name:    BOYD, LATEEFAH T**                     ID:    400872

| Date/Time | | Type | | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 7/15/2009 | 10:01:00AM | Add Punch | | | Out Punch | 7/15/2009 10:36:37AM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 7/15/2009 | 10:05:00AM | Add Punch | | | In Punch | 7/15/2009 11:05:48AM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 169.1.150.52 | External API |
| 7/15/2009 | 11:31:00AM | Add Punch | | | Out Punch | 7/15/2009 12:08:04PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 7/15/2009 | 3:15:00PM[10:01:00AM] | Edit Punch | | | Out Punch | 7/20/2009 10:39:19AM | |
| | | 386591 | | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 7/15/2009 | 3:15:00PM[10:01:00AM] | Add Comment to Punch | | | Out Punch | 7/20/2009 10:39:19AM | |
| | System Error | 386591 | | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 7/15/2009 | 3:45:00PM[10:05:00AM] | Edit Punch | | | In Punch | 7/20/2009 10:39:19AM | |
| | | 386591 | | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 7/15/2009 | 3:45:00PM[10:05:00AM] | Add Comment to Punch | | | In Punch | 7/20/2009 10:39:19AM | |
| | System Error | 386591 | | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |

# Timecard Audit Trail

Time Period:    1/05/2008  -  6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |
| **Name:** | **BOYD, LATEEFAH T** | | | **ID:** | 400872 | | |
| 7/15/2009 | 8:00:00PM[11:31:00AM] | Edit Punch | | | Out Punch | 7/20/2009 10:39:19AM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 7/15/2009 | 8:00:00PM[11:31:00AM] | Add Comment to Punch | | | Out Punch | 7/20/2009 10:39:19AM | |
| | System Error | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 7/16/2009 | | Add Pay Code | UNPD HRS | 10.00 | | 7/27/2009  7:38:23AM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 7/16/2009 | | Add Comment to Pay Code | UNPD HRS | 10.00 | | 7/27/2009  7:38:23AM | |
| | Approved Time Off | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 7/20/2009 | | Add Pay Code | Paid Time Off | 10.00 | | 7/15/2009  7:06:43PM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 7/20/2009 | | Add Comment to Pay Code | Paid Time Off | 10.00 | | 7/15/2009  7:06:43PM | |
| | Approved Vacation day | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 7/21/2009 | 9:25:00AM | Add Punch | | | In Punch | 7/21/2009 10:01:37AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |

# Timecard Audit Trail

| Time Period: | 1/05/2008 - 6/22/2011 |
| Query: | Previously Selected Employee(s) |
| Audit Type: | (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code... |

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:**   **BOYD, LATEEFAH T**                                    **ID:**    400872

| 7/21/2009 | 11:04:00AM | Add Punch | | | Out Punch | 7/21/2009 12:08:23PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 7/21/2009 | 12:56:00PM | Add Punch | | | In Punch | 7/21/2009 1:42:41PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 7/21/2009 | 3:12:00PM | Add Punch | | | Out Punch | 7/21/2009 4:11:18PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 7/21/2009 | 3:12:00PM[11:04:00AM] | Edit Punch | | | Out Punch | 7/27/2009 7:36:13AM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 7/21/2009 | 3:42:00PM[12:56:00PM] | Edit Punch | | | In Punch | 7/27/2009 7:36:13AM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 7/21/2009 | 8:00:00PM[ 3:12:00PM] | Edit Punch | | | Out Punch | 7/27/2009 7:36:13AM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 7/22/2009 | 9:26:00AM | Add Punch | | | In Punch | 7/22/2009 10:02:39AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 7/22/2009 | 3:10:00PM | Add Punch | | | Out Punch | 7/22/2009 4:02:39PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011  12:08:10PM
Printed for:         165353

Time Period:        1/05/2008 - 6/22/2011
Query:                Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

**Name:    BOYD, LATEEFAH T**                           **ID:**    400872

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 7/22/2009 | 3:40:00PM | Add Punch | | | In Punch | 7/22/2009  4:32:43PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | | External API |
| 7/22/2009 | 8:00:00PM | Add Punch | | | Out Punch | 7/22/2009  8:31:47PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | | External API |
| 7/23/2009 | 9:25:00AM | Add Punch | | | In Punch | 7/23/2009  10:06:10AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | | External API |
| 7/23/2009 | 3:10:00PM | Add Punch | | | Out Punch | 7/23/2009  4:10:12PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | | External API |
| 7/23/2009 | 3:45:00PM | Add Punch | | | In Punch | 7/23/2009  4:39:35PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | | External API |
| 7/23/2009 | 4:23:00PM | Add Punch | | | Out Punch | 7/23/2009  5:11:07PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | | External API |
| 7/23/2009 | 4:28:00PM | Add Punch | | | In Punch | 7/23/2009  5:11:14PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | | External API |
| 7/23/2009 | 8:00:00PM | Add Punch | | | Out Punch | 7/23/2009  8:38:28PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | | External API |

**Timecard Audit Trail**

Printed: 6/22/2011 12:08:10PM
Printed for: 165353

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   BOYD, LATEEFAH T                          ID:   400872**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/27/2009 | 9:26:00AM | Add Punch | | | In Punch | 7/27/2009 10:03:00AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/27/2009 | 3:10:00PM | Add Punch | | | Out Punch | 7/27/2009 4:03:22PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 7/27/2009 | 3:41:00PM | Add Punch | | | In Punch | 7/27/2009 4:33:17PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 7/27/2009 | 8:00:00PM | Add Punch | | | Out Punch | 7/27/2009 8:33:31PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/28/2009 | 9:26:00AM | Add Punch | | | In Punch | 7/28/2009 10:05:20AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/28/2009 | 3:17:00PM | Add Punch | | | Out Punch | 7/28/2009 4:08:27PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 7/28/2009 | 3:47:00PM | Add Punch | | | In Punch | 7/28/2009 4:41:32PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 7/28/2009 | 8:00:00PM | Add Punch | | | Out Punch | 7/28/2009 8:36:29PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:                                    6/22/2011  12:08:10PM
Printed for:        165353

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:     BOYD, LATEEFAH T**                            **ID:     400872**

| 7/29/2009 | 9:27:00AM | Add Punch | | | In Punch | 7/29/2009  10:04:53AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/29/2009 | 3:10:00PM | Add Punch | | | Out Punch | 7/29/2009  4:06:23PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/29/2009 | 3:40:00PM | Add Punch | | | In Punch | 7/29/2009  4:37:02PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/29/2009 | 8:00:00PM | Add Punch | | | Out Punch | 7/29/2009  8:35:22PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/30/2009 | 9:25:00AM | Add Punch | | | In Punch | 7/30/2009  10:07:52AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/30/2009 | 3:16:00PM | Add Punch | | | Out Punch | 7/30/2009  4:08:23PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/30/2009 | 3:48:00PM | Add Punch | | | In Punch | 7/30/2009  4:39:08PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 7/30/2009 | 5:05:00PM | Add Punch | | | Out Punch | 7/30/2009  6:09:16PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **BOYD, LATEEFAH T** | | | **ID:** | 400872 | | |
|---|---|---|---|---|---|---|---|

| 7/30/2009 | 5:05:00PM | Delete Punch | | | Out Punch | 7/31/2009 10:35:58AM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/30/2009 | 5:58:00PM | Add Punch | | | In Punch | 7/30/2009  6:39:21PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/30/2009 | 5:58:00PM | Delete Punch | | | In Punch | 7/31/2009 10:35:58AM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/30/2009 | 8:00:00PM | Add Punch | | | Out Punch | 7/30/2009  8:37:47PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 7/30/2009 | 8:00:00PM | Add Comment to Punch | | | Out Punch | 7/31/2009 11:24:49AM | |
| | *Weather* | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 8/3/2009 | 8:12:00AM | Add Punch | | | In Punch | 8/3/2009  9:01:42AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/3/2009 | 12:00:00PM | Add Punch | | | Out Punch | 8/3/2009 12:34:02PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/3/2009 | 12:59:00PM | Add Punch | | | In Punch | 8/3/2009  2:03:09PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:08:10PM
Printed for: 165353

Time Period:   1/05/2008 - 6/22/2011
Query:   Previously Selected Employee(s)
Audit Type:   (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   BOYD, LATEEFAH T**   ID:   400872

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/3/2009 | 4:59:00PM | Add Punch | | | Out Punch | 8/3/2009  5:32:32PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/4/2009 | 7:59:00AM | Add Punch | | | In Punch | 8/4/2009  8:31:36AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 8/4/2009 | 12:30:00PM | Add Punch | | | Out Punch | 8/4/2009  1:03:15PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/4/2009 | 1:16:00PM | Add Punch | | | In Punch | 8/4/2009  2:02:11PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 8/4/2009 | 5:00:00PM | Add Punch | | | Out Punch | 8/4/2009  5:33:33PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/5/2009 | 7:55:00AM | Add Punch | | | In Punch | 8/5/2009  8:37:38AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/5/2009 | 12:08:00PM | Add Punch | | | Out Punch | 8/5/2009  1:08:20PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/5/2009 | 1:10:00PM | Add Punch | | | In Punch | 8/5/2009  2:08:58PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T**                    ID:    400872

| Date/Time | | Type | Override | Edit Date/Time | Server | Client | Datasource |
|---|---|---|---|---|---|---|---|
| 8/5/2009 | 5:00:00PM | Add Punch | Out Punch | 8/5/2009  5:42:01PM | | | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 8/6/2009 | 7:56:00AM | Add Punch | In Punch | 8/6/2009  8:32:17AM | | | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/6/2009 | 12:05:00PM | Add Punch | Out Punch | 8/6/2009  1:02:14PM | | | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/6/2009 | 1:05:00PM | Add Punch | In Punch | 8/6/2009  1:36:41PM | | | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/6/2009 | 5:00:00PM | Add Punch | Out Punch | 8/6/2009  5:34:54PM | | | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/7/2009 | 7:55:00AM | Add Punch | In Punch | 8/7/2009  8:36:49AM | | | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/7/2009 | 1:16:00PM | Add Punch | Out Punch | 8/7/2009  2:09:16PM | | | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 8/7/2009 | 2:19:00PM | Add Punch | In Punch | 8/7/2009  3:08:25PM | | | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:08:10PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **BOYD, LATEEFAH T** | | | **ID:** | 400872 | | |
|---|---|---|---|---|---|---|---|
| 8/7/2009 | 5:00:00PM | Add Punch | | | Out Punch | 8/7/2009  5:39:31PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/10/2009 | 8:25:00AM | Add Punch | | | In Punch | 8/10/2009  9:08:23AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/10/2009 | 12:10:00PM | Add Punch | | | Out Punch | 8/10/2009  1:10:47PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 8/10/2009 | 1:10:00PM | Add Punch | | | In Punch | 8/10/2009  2:10:55PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/10/2009 | 7:30:00PM | Add Punch | | | Out Punch | 8/10/2009  8:08:42PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/12/2009 | 8:26:00AM | Add Punch | | | In Punch | 8/12/2009  9:11:16AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 8/12/2009 | 12:14:00PM | Add Punch | | | Out Punch | 8/12/2009  1:09:39PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/12/2009 | 1:12:00PM | Add Punch | | | In Punch | 8/12/2009  2:10:02PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:08:10PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:** **BOYD, LATEEFAH T**                **ID:** 400872

| 8/12/2009 | 4:34:00PM | Add Punch | | | Out Punch | 8/12/2009  6:24:01PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 8/13/2009 | 8:26:00AM | Add Punch | | | In Punch | 8/13/2009  9:02:51AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 8/13/2009 | 12:01:00PM | Add Punch | | | Out Punch | 8/13/2009  12:35:19PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 8/13/2009 | 1:00:00PM | Add Punch | | | In Punch | 8/13/2009  1:35:57PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 8/13/2009 | 5:00:00PM | Add Punch | | | Out Punch | 8/13/2009  5:35:05PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 8/17/2009 | 9:25:00AM | Add Punch | | | In Punch | 8/17/2009  10:01:39AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 8/17/2009 | 11:59:00AM | Add Punch | | | Out Punch | 8/17/2009  12:32:13PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 8/17/2009 | 2:25:00PM[11:59:00AM] | Edit Punch | | | Out Punch | 8/19/2009  5:36:34PM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed: 6/22/2011 12:08:10PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:    BOYD, LATEEFAH T**                    ID:    400872

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 8/17/2009 | 2:55:00PM | Add Punch | | | In Punch | 8/19/2009  5:36:34PM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 8/17/2009 | 8:00:00PM | Add Punch | | | Out Punch | 8/19/2009  5:36:34PM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 8/17/2009 | 8:00:00PM | Add Comment to Punch | | | Out Punch | 8/20/2009  6:23:38PM | |
| | System Error | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 8/18/2009 | 9:29:00AM | Add Punch | | | In Punch | 8/18/2009  10:05:56AM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 8/18/2009 | 11:59:00AM | Add Punch | | | Out Punch | 8/18/2009  12:37:02PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 8/18/2009 | 2:25:00PM[11:59:00AM] | Edit Punch | | | Out Punch | 8/19/2009  5:36:34PM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 8/18/2009 | 2:55:00PM | Add Punch | | | In Punch | 8/19/2009  5:36:34PM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 8/18/2009 | 8:00:00PM | Add Punch | | | Out Punch | 8/19/2009  5:36:34PM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T**                    **ID:**    400872

| 8/18/2009 | 8:00:00PM | Add Comment to Punch | | | Out Punch | 8/20/2009  6:23:38PM | |
| | *System Error* | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 8/19/2009 | 9:55:00AM | Add Punch | | | In Punch | 8/19/2009  10:31:10AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 8/19/2009 | 10:39:00AM | Add Punch | | | Out Punch | 8/19/2009  11:31:45AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 8/19/2009 | 2:40:00PM[10:39:00AM] | Edit Punch | | | Out Punch | 8/19/2009  5:36:34PM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 8/19/2009 | 3:10:00PM | Add Punch | | | In Punch | 8/19/2009  5:36:34PM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 8/19/2009 | 5:35:00PM | Add Punch | | | In Punch | 8/19/2009  6:03:41PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 8/19/2009 | 5:35:00PM | Delete Punch | | | In Punch | 8/20/2009  6:16:41PM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:    1/05/2008  - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:    BOYD, LATEEFAH T**                                        ID:    400872

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 8/19/2009 | 8:00:00PM | Add Punch | | | Out Punch | 8/19/2009  5:36:34PM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 8/19/2009 | 8:00:00PM | Add Comment to Punch | | | Out Punch | 8/20/2009  6:23:38PM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | System Error | | | | | | |
| 8/20/2009 | 9:25:00AM | Add Punch | | | In Punch | 8/20/2009  10:07:01AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 8/20/2009 | 9:35:00AM | Add Punch | | | Out Punch | 8/20/2009  10:35:43AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 8/20/2009 | 2:20:00PM[ 9:35:00AM] | Edit Punch | | | Out Punch | 8/20/2009  6:23:13PM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 8/20/2009 | 2:50:00PM | Add Punch | | | In Punch | 8/20/2009  6:23:13PM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 8/20/2009 | 8:00:00PM | Add Punch | | | Out Punch | 8/20/2009  6:23:13PM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

**Name:    BOYD, LATEEFAH T                     ID:    400872**

| Date/Time | | Type | Amount | Override | Edit Date/Time | Client | Datasource |
|---|---|---|---|---|---|---|---|
| 8/20/2009 | 8:00:00PM | Add Comment to Punch | | Out Punch | 8/20/2009 6:23:38PM | | |
| | 386591 | | | kronos-english.sitel.net | 10.252.249.43 | | Timecard Editor |
| | System Error | | | | | | |
| 8/24/2009 | 9:25:00AM | Add Punch | | In Punch | 8/24/2009 10:06:18AM | | |
| | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | | External API |
| 8/24/2009 | 2:25:00PM | Add Punch | | Out Punch | 8/24/2009 3:08:45PM | | |
| | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | | External API |
| 8/24/2009 | 2:55:00PM | Add Punch | | In Punch | 8/24/2009 3:39:19PM | | |
| | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | | External API |
| 8/24/2009 | 6:37:00PM | Add Punch | | Out Punch | 8/24/2009 7:36:58PM | | |
| | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | | External API |
| 8/24/2009 | 8:00:00PM[ 6:37:00PM] | Edit Punch | | Out Punch | 8/25/2009 12:29:24PM | | |
| | 386591 | | | kronos-english.sitel.net | 10.252.249.43 | | Timecard Editor |
| 8/24/2009 | 8:00:00PM[ 6:37:00PM] | Add Comment to Punch | | Out Punch | 8/25/2009 12:29:37PM | | |
| | 386591 | | | kronos-english.sitel.net | 10.252.249.43 | | Timecard Editor |
| | System Error | | | | | | |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:  BOYD, LATEEFAH T                    ID:    400872**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 8/25/2009 | 9:27:00AM | Add Punch | | | In Punch | 8/25/2009  10:04:46AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 8/25/2009 | 2:26:00PM | Add Punch | | | Out Punch | 8/25/2009  3:08:23PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 8/25/2009 | 2:56:00PM | Add Punch | | | In Punch | 8/25/2009  3:38:59PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 8/25/2009 | 8:00:00PM | Add Punch | | | Out Punch | 8/25/2009  8:36:24PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 8/26/2009 | 8:59:00AM | Add Punch | | | In Punch | 8/26/2009  9:35:47AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 8/26/2009 | 10:29:00AM | Add Punch | | | Out Punch | 8/26/2009  11:06:12AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 8/26/2009 | 2:25:00PM[10:29:00AM] | Edit Punch | | | Out Punch | 8/31/2009  4:14:11PM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 8/26/2009 | 2:55:00PM | Add Punch | | | In Punch | 8/31/2009  4:14:11PM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:    1/05/2008  -  6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:    BOYD, LATEEFAH T                    ID:    400872**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 8/26/2009 | 3:25:00PM[ 2:55:00PM] | Edit Punch | | | In Punch | 8/31/2009  4:14:58PM | |
| | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 8/26/2009 | 8:00:00PM | Add Punch | | | Out Punch | 8/31/2009  4:14:11PM | |
| | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 8/26/2009 | 8:00:00PM | Add Comment to Punch | | | Out Punch | 8/31/2009  4:14:11PM | |
| | System Error | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 8/27/2009 | 8:55:00AM | Add Punch | | | In Punch | 8/27/2009  9:36:59AM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 8/27/2009 | 9:35:00AM | Add Punch | | | Out Punch | 8/27/2009 10:35:53AM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 8/27/2009 | 2:25:00PM[ 9:35:00AM] | Edit Punch | | | Out Punch | 8/31/2009  4:14:11PM | |
| | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 8/27/2009 | 2:55:00PM | Add Punch | | | In Punch | 8/31/2009  4:14:11PM | |
| | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 8/27/2009 | 3:25:00PM[ 2:55:00PM] | Edit Punch | | | In Punch | 8/31/2009  4:14:58PM | |
| | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |

**Timecard Audit Trail**

Time Period:      1/05/2008  -  6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **BOYD, LATEEFAH T** | | | **ID:** | 400872 | | |

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 8/27/2009 | 8:00:00PM | Add Punch | | | Out Punch | 8/31/2009  4:14:11PM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 8/27/2009 | 8:00:00PM | Add Comment to Punch | | | Out Punch | 8/31/2009  4:14:11PM | |
| | *System Error* | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 8/31/2009 | 8:55:00AM | Add Punch | | | In Punch | 8/31/2009  9:39:42AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 8/31/2009 | 10:26:00AM | Add Punch | | | Out Punch | 8/31/2009  11:07:48AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 8/31/2009 | 10:31:00AM | Add Punch | | | In Punch | 8/31/2009  11:08:07AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 8/31/2009 | 2:00:00PM | Add Punch | | | Out Punch | 8/31/2009  2:45:49PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 8/31/2009 | 3:00:00PM | Add Punch | | | In Punch | 8/31/2009  3:42:06PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

**Name:  BOYD, LATEEFAH T**                                    **ID:**    400872

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 8/31/2009 | 8:00:00PM | Add Punch | | | Out Punch | 8/31/2009  8:37:26PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 9/1/2009 | | Add Pay Code | Paid Time Off | 10.00 | | 9/3/2009  5:40:13PM | |
| | | | 386591 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 9/1/2009 | | Add Comment to Pay Code | Paid Time Off | 10.00 | | 9/3/2009  5:40:13PM | |
| | | | 386591 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| | Not Approved | | | | | | |
| 9/2/2009 | 8:57:00AM | Add Punch | | | In Punch | 9/2/2009  9:40:34AM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 9/2/2009 | 2:01:00PM | Add Punch | | | Out Punch | 9/2/2009  2:47:51PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 9/2/2009 | 2:58:00PM | Add Punch | | | In Punch | 9/2/2009  3:44:32PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 9/2/2009 | 8:01:00PM | Add Punch | | | Out Punch | 9/2/2009  8:41:40PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 9/3/2009 | 8:57:00AM | Add Punch | | | In Punch | 9/3/2009  9:32:51AM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |

# Timecard Audit Trail

Time Period:      1/05/2008  -  6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**    **BOYD, LATEEFAH T**                                    **ID:**    400872

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 9/3/2009 | 10:44:00AM | Add Punch | | | Out Punch | 9/3/2009  11:32:45AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 9/3/2009 | 10:44:00AM | Delete Punch | | | Out Punch | 9/4/2009  5:05:31PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/3/2009 | 11:32:00AM | Add Punch | | | In Punch | 9/3/2009  12:30:53PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 9/3/2009 | 11:32:00AM | Delete Punch | | | In Punch | 9/4/2009  5:05:31PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/3/2009 | 2:00:00PM | Add Punch | | | Out Punch | 9/3/2009  2:37:34PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 9/3/2009 | 2:00:00PM | Add Comment to Punch | | | Out Punch | 9/4/2009  5:05:45PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *System Error* | | | | | | |
| 9/3/2009 | 2:59:00PM | Add Punch | | | In Punch | 9/3/2009  3:33:28PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T**                          **ID:    400872**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 9/3/2009 | 8:00:00PM | Add Punch | | | Out Punch | 9/3/2009  8:31:24PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 9/7/2009 | | Add Pay Code | Holiday | 10.00 | | 9/9/2009  10:22:58AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/8/2009 | 8:55:00AM | Add Punch | | | In Punch | 9/8/2009  9:38:24AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 9/8/2009 | 12:40:00PM | Add Punch | | | Out Punch | 9/8/2009  1:38:39PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/8/2009 | 1:40:00PM | Add Punch | | | In Punch | 9/8/2009  2:36:47PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 9/8/2009 | 5:34:00PM | Add Punch | | | Out Punch | 9/8/2009  6:11:41PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/8/2009 | 8:00:00PM[ 5:34:00PM] | Edit Punch | | | Out Punch | 9/9/2009  10:22:58AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/8/2009 | 8:00:00PM[ 5:34:00PM] | Add Comment to Punch | | | Out Punch | 9/9/2009  10:22:58AM | |
| | *System Error* | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed:         6/22/2011  12:08:10PM
Printed for:    165353

Time Period:      1/05/2008  -  6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:     BOYD, LATEEFAH T**                                        **ID:     400872**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 9/9/2009 | 8:56:00AM | Add Punch | | | In Punch | 9/9/2009  9:38:18AM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/9/2009 | 12:42:00PM | Add Punch | | | Out Punch | 9/9/2009  1:42:27PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/9/2009 | 1:41:00PM | Add Punch | | | In Punch | 9/9/2009  2:40:38PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 9/9/2009 | 6:13:00PM | Add Punch | | | Out Punch | 9/9/2009  7:08:20PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 9/9/2009 | 8:00:00PM[ 6:13:00PM] | Edit Punch | | | Out Punch | 9/10/2009  10:08:12AM | |
| | *386591* | | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/9/2009 | 8:00:00PM[ 6:13:00PM] | Add Comment to Punch | | | Out Punch | 9/10/2009  10:08:12AM | |
| | *386591* | | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *System Error* | | | | | | |
| 9/10/2009 | 8:55:00AM | Add Punch | | | In Punch | 9/10/2009  9:36:39AM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **BOYD, LATEEFAH T** | | | **ID:** | 400872 | | |
| 9/10/2009 | 12:40:00PM | Add Punch | | | Out Punch | 9/10/2009  1:42:13PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 9/10/2009 | 1:40:00PM | Add Punch | | | In Punch | 9/10/2009  2:39:40PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 9/10/2009 | 5:34:00PM | Add Punch | | | Out Punch | 9/10/2009  6:32:43PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 9/10/2009 | 8:00:00PM[ 5:34:00PM] | Edit Punch | | | Out Punch | 9/11/2009 10:03:07AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/10/2009 | 8:00:00PM[ 5:34:00PM] | Add Comment to Punch | | | Out Punch | 9/11/2009 10:03:07AM | |
| | *System Error* | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/14/2009 | 8:56:00AM | Add Punch | | | In Punch | 9/14/2009  9:32:05AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 9/14/2009 | 12:04:00PM | Add Punch | | | Out Punch | 9/14/2009  1:01:10PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/14/2009 | 12:40:00PM[12:04:00PM] | Edit Punch | | | Out Punch | 9/15/2009 12:07:59PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:          Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **BOYD, LATEEFAH T** | | | **ID:** | 400872 | | |
|---|---|---|---|---|---|---|---|

| 9/14/2009 | 12:40:00PM[12:04:00PM] | Add Comment to Punch | | | Out Punch | 9/15/2009 12:08:17PM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | *System Error* | | | | | | |
| 9/14/2009 | 1:40:00PM | Add Punch | | | In Punch | 9/15/2009 12:07:59PM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 9/14/2009 | 1:40:00PM | Add Comment to Punch | | | In Punch | 9/15/2009 12:08:17PM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | *System Error* | | | | | | |
| 9/14/2009 | 8:00:00PM | Add Punch | | | Out Punch | 9/15/2009 12:07:59PM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 9/14/2009 | 8:00:00PM | Add Comment to Punch | | | Out Punch | 9/15/2009 12:08:17PM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | *System Error* | | | | | | |
| 9/15/2009 | 8:56:00AM | Add Punch | | | In Punch | 9/15/2009 9:34:57AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 9/15/2009 | 10:07:00AM | Add Punch | | | Out Punch | 9/15/2009 11:04:37AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:                  Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **BOYD, LATEEFAH T** | | | **ID:** | 400872 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/15/2009 | 10:13:00AM | Add Punch | | | In Punch | 9/15/2009  11:04:52AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/15/2009 | 12:41:00PM | Add Punch | | | Out Punch | 9/15/2009  1:37:51PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/15/2009 | 1:41:00PM | Add Punch | | | In Punch | 9/15/2009  2:37:47PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 9/15/2009 | 7:05:00PM | Add Punch | | | Out Punch | 9/15/2009  8:05:57PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/15/2009 | 8:00:00PM[ 7:05:00PM] | Edit Punch | | | Out Punch | 9/16/2009  12:14:39PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/15/2009 | 8:00:00PM[ 7:05:00PM] | Add Comment to Punch | | | Out Punch | 9/16/2009  12:14:56PM | |
| | *System Error* | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/16/2009 | | Add Pay Code | Paid Time Off | 2.00 | | 9/16/2009  3:46:52PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed: 6/22/2011 12:08:10PM
Printed for: 165353

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T**                              **ID:    400872**

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 9/16/2009 | | Add Comment to Pay Code | Paid Time Off | 2.00 | | 9/16/2009  3:46:52PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Approved Time Off* | | | | | | |
| 9/16/2009 | | Add Pay Code | UNPD HRS | 2.00 | | 9/17/2009  9:37:12AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/16/2009 | | Add Comment to Pay Code | UNPD HRS | 2.00 | | 9/17/2009  9:38:42AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Approved Time Off* | | | | | | |
| 9/16/2009  8:55:00AM | | Add Punch | | | In Punch | 9/16/2009  9:32:29AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/16/2009  12:40:00PM | | Add Punch | | | Out Punch | 9/16/2009  1:32:39PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/16/2009  1:41:00PM | | Add Punch | | | In Punch | 9/16/2009  2:31:56PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 9/16/2009  4:01:00PM | | Add Punch | | | Out Punch | 9/16/2009  4:35:27PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:08:10PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:** **BOYD, LATEEFAH T**                     ID:    400872

| 9/17/2009 | 8:57:00AM | Add Punch | | | In Punch | 9/17/2009  9:32:31AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 9/17/2009 | 12:44:00PM | Add Punch | | | Out Punch | 9/17/2009  1:33:00PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 9/17/2009 | 1:44:00PM | Add Punch | | | In Punch | 9/17/2009  2:32:44PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 9/17/2009 | 8:00:00PM | Add Punch | | | Out Punch | 9/17/2009  8:31:14PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 9/21/2009 | 9:00:00AM | Add Punch | | | In Punch | 9/21/2009  9:36:17AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 9/21/2009 | 11:01:00AM | Add Punch | | | Out Punch | 9/21/2009 11:36:45AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 9/21/2009 | 12:44:00PM[11:01:00AM] | Edit Punch | | | Out Punch | 9/22/2009  1:57:12PM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 9/21/2009 | 12:44:00PM[11:01:00AM] | Add Comment to Punch | | | Out Punch | 9/22/2009  1:57:33PM | |
| | System Error | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |

# Timecard Audit Trail

Printed: 6/22/2011 12:08:10PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:  BOYD, LATEEFAH T**                    **ID:   400872**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 9/21/2009 | 1:44:00PM | Add Punch | | | In Punch | 9/22/2009  1:57:12PM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 9/21/2009 | 1:44:00PM | Add Comment to Punch | | | In Punch | 9/22/2009  1:57:33PM | |
| | System Error | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 9/21/2009 | 8:00:00PM | Add Punch | | | Out Punch | 9/22/2009  1:57:12PM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 9/21/2009 | 8:00:00PM | Add Comment to Punch | | | Out Punch | 9/22/2009  1:57:33PM | |
| | System Error | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 9/22/2009 | 9:00:00AM | Add Punch | | | In Punch | 9/22/2009  9:34:54AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 9/22/2009 | 1:05:00PM | Add Punch | | | Out Punch | 9/22/2009  2:02:57PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 9/22/2009 | 2:07:00PM | Add Punch | | | In Punch | 9/22/2009  3:03:05PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |

# Timecard Audit Trail

Time Period:     1/05/2008  -  6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T**                    ID:    400872

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 9/22/2009 | 8:00:00PM | Add Punch | | | Out Punch | 9/22/2009  8:32:43PM | |
| | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | | *10.101.64.32* | *External API* |
| 9/23/2009 | 8:55:00AM | Add Punch | | | In Punch | 9/23/2009  9:38:23AM | |
| | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | | *10.101.64.38* | *External API* |
| 9/23/2009 | 1:02:00PM | Add Punch | | | Out Punch | 9/23/2009  2:11:32PM | |
| | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | | *10.101.64.32* | *External API* |
| 9/23/2009 | 2:02:00PM | Add Punch | | | In Punch | 9/24/2009 10:03:24AM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 9/23/2009 | 2:02:00PM | Add Comment to Punch | | | In Punch | 9/24/2009 10:03:24AM | |
| | *System Error* | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 9/23/2009 | 8:00:00PM | Add Punch | | | Out Punch | 9/24/2009 10:03:24AM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 9/23/2009 | 8:00:00PM | Add Comment to Punch | | | Out Punch | 9/24/2009 10:03:24AM | |
| | *System Error* | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **BOYD, LATEEFAH T**     **ID:**   400872

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 9/24/2009 | 8:59:00AM | Add Punch | | | In Punch | 9/24/2009  9:35:59AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 9/24/2009 | 12:30:00PM | Add Punch | | | Out Punch | 9/24/2009  1:07:52PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 9/24/2009 | 12:38:00PM | Add Punch | | | In Punch | 9/24/2009  1:36:00PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 9/24/2009 | 1:01:00PM | Add Punch | | | Out Punch | 9/24/2009  1:39:13PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 9/24/2009 | 2:01:00PM | Add Punch | | | In Punch | 9/24/2009  3:04:01PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 9/24/2009 | 8:00:00PM | Add Punch | | | Out Punch | 9/24/2009  8:37:03PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 9/28/2009 | 9:00:00AM | Add Punch | | | In Punch | 9/28/2009  9:34:44AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 9/28/2009 | 11:23:00AM | Add Punch | | | Out Punch | 9/28/2009 12:03:32PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008  - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:    BOYD, LATEEFAH T**　　　　　　　　　　　**ID:    400872**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 9/28/2009 | 1:00:00PM[11:23:00AM] | Edit Punch | | | Out Punch | 9/29/2009  8:42:08AM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 9/28/2009 | 1:00:00PM[11:23:00AM] | Add Comment to Punch | | | Out Punch | 9/29/2009  8:42:08AM | |
| | System Error | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 9/28/2009 | 2:00:00PM | Add Punch | | | In Punch | 9/29/2009  8:42:08AM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 9/28/2009 | 2:00:00PM | Add Comment to Punch | | | In Punch | 9/29/2009  8:42:08AM | |
| | System Error | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 9/28/2009 | 8:00:00PM | Add Punch | | | Out Punch | 9/29/2009  8:42:08AM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 9/28/2009 | 8:00:00PM | Add Comment to Punch | | | Out Punch | 9/29/2009  8:42:08AM | |
| | System Error | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 9/29/2009 | 8:56:00AM | Add Punch | | | In Punch | 9/29/2009  9:36:34AM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T**                                    **ID:    400872**

| 9/29/2009 | 1:04:00PM | Add Punch | | | Out Punch | 9/29/2009  2:07:31PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 9/29/2009 | 2:03:00PM | Add Punch | | | In Punch | 9/29/2009  3:07:03PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 9/29/2009 | 8:00:00PM | Add Punch | | | Out Punch | 9/29/2009  8:36:33PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/30/2009 | 8:59:00AM | Add Punch | | | In Punch | 9/30/2009  9:35:55AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 9/30/2009 | 1:06:00PM | Add Punch | | | Out Punch | 9/30/2009  2:05:27PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 9/30/2009 | 2:06:00PM | Add Punch | | | In Punch | 10/1/2009  9:07:54AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/30/2009 | 2:06:00PM | Add Comment to Punch | | | In Punch | 10/1/2009  9:07:54AM | |
| | *System Error* | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/30/2009 | 8:00:00PM | Add Punch | | | Out Punch | 10/1/2009  9:07:54AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed: 6/22/2011 12:08:10PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:  BOYD, LATEEFAH T                    ID:   400872**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 9/30/2009 | 8:00:00PM | Add Comment to Punch | | | Out Punch | 10/1/2009  9:07:54AM | |
| | System Error | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 10/1/2009 | 8:55:00AM | Add Punch | | | In Punch | 10/1/2009  9:32:01AM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | | External API |
| 10/1/2009 | 1:13:00PM | Add Punch | | | Out Punch | 10/1/2009  2:01:18PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | | External API |
| 10/1/2009 | 2:13:00PM | Add Punch | | | In Punch | 10/2/2009  9:41:47AM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 10/1/2009 | 2:13:00PM | Add Comment to Punch | | | In Punch | 10/2/2009  9:42:02AM | |
| | System Error | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 10/1/2009 | 8:00:00PM | Add Punch | | | Out Punch | 10/2/2009  9:41:47AM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 10/1/2009 | 8:00:00PM | Add Comment to Punch | | | Out Punch | 10/2/2009  9:42:02AM | |
| | System Error | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |

# Timecard Audit Trail

Time Period:      1/05/2008  -  6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T**                        **ID:**    400872

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/12/2009 | | Add Pay Code | Paid Time Off | 8.00 | | 10/19/2009  8:30:42AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/12/2009 | | Add Comment to Pay Code | Paid Time Off | 8.00 | | 10/19/2009  8:30:42AM | |
| | *Not Approved* | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/13/2009 | 9:00:00AM | Add Punch | | | In Punch | 10/13/2009  9:34:58AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 10/13/2009 | 1:00:00PM | Add Punch | | | Out Punch | 10/13/2009  1:34:36PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/13/2009 | 2:00:00PM | Add Punch | | | In Punch | 10/13/2009  2:32:55PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/13/2009 | 3:13:00PM | Add Punch | | | Out Punch | 10/13/2009  4:01:35PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/13/2009 | 3:20:00PM | Add Punch | | | In Punch | 10/13/2009  4:01:55PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:    BOYD, LATEEFAH T**                                    ID:    400872

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/13/2009 | 8:00:00PM | Add Punch | | | Out Punch | 10/13/2009 8:31:21PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 10/15/2009 | 9:02:00AM | Add Punch | | | In Punch | 10/15/2009 9:35:44AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 10/15/2009 | 9:38:00AM | Add Punch | | | Out Punch | 10/15/2009 10:32:49AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 10/15/2009 | 9:42:00AM | Add Punch | | | In Punch | 10/15/2009 10:32:53AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 10/15/2009 | 1:00:00PM | Add Punch | | | Out Punch | 10/15/2009 1:37:01PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 10/15/2009 | 1:59:00PM | Add Punch | | | In Punch | 10/15/2009 2:35:53PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 10/15/2009 | 5:42:00PM | Add Punch | | | Out Punch | 10/15/2009 6:33:52PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 10/15/2009 | 8:00:00PM[ 5:42:00PM] | Edit Punch | | | Out Punch | 10/16/2009 8:34:00AM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |

**Timecard Audit Trail**

Printed:                    6/22/2011  12:08:10PM
Printed for:            165353

Time Period:        1/05/2008  -  6/22/2011
Query:                 Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T**                                    **ID:    400872**

| Date/Time | | Type | | Override | Edit Date/Time | | |
|---|---|---|---|---|---|---|---|
| 10/15/2009 | 8:00:00PM[ 5:42:00PM] | Add Comment to Punch | | Out Punch | 10/16/2009  8:34:00AM | | |
| | *System Error* | | *386591* | *kronos-english.sitel.net* | *10.252.249.43* | | *Timecard Editor* |
| 10/16/2009 | 11:25:00AM | Add Punch | | In Punch | 10/16/2009  12:02:29PM | | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | | *External API* |
| 10/16/2009 | 3:50:00PM | Add Punch | | Out Punch | 10/16/2009  4:31:58PM | | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | | *External API* |
| 10/16/2009 | 4:19:00PM | Add Punch | | In Punch | 10/16/2009  5:01:32PM | | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | | *External API* |
| 10/16/2009 | 5:02:00PM | Add Punch | | Out Punch | 10/16/2009  6:00:37PM | | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | | *External API* |
| 10/16/2009 | 8:00:00PM[ 5:02:00PM] | Edit Punch | | Out Punch | 10/19/2009  8:24:25AM | | |
| | | | *386591* | *kronos-english.sitel.net* | *10.252.249.43* | | *Timecard Editor* |
| 10/16/2009 | 8:00:00PM[ 5:02:00PM] | Add Comment to Punch | | Out Punch | 10/19/2009  8:24:25AM | | |
| | *System Error* | | *386591* | *kronos-english.sitel.net* | *10.252.249.43* | | *Timecard Editor* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:     Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **BOYD, LATEEFAH T** | | | **ID:** | 400872 | | |
|---|---|---|---|---|---|---|---|
| 10/19/2009 | 8:55:00AM | Add Punch | | | In Punch | 10/19/2009  9:39:20AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 10/19/2009 | 1:01:00PM | Add Punch | | | Out Punch | 10/19/2009  1:40:54PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 10/19/2009 | 2:00:00PM | Add Punch | | | In Punch | 10/19/2009  4:47:20PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 10/19/2009 | 5:43:00PM | Add Punch | | | Out Punch | 10/19/2009  6:53:13PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 10/19/2009 | 8:00:00PM[ 5:43:00PM] | Edit Punch | | | Out Punch | 10/20/2009  9:39:36AM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 10/19/2009 | 8:00:00PM[ 5:43:00PM] | Add Comment to Punch | | | Out Punch | 10/20/2009 10:14:16AM | |
| | *System Error* | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 10/20/2009 | 9:00:00AM | Add Punch | | | In Punch | 10/20/2009  9:41:21AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 10/20/2009 | 1:00:00PM | Add Punch | | | Out Punch | 10/20/2009  1:44:39PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed:  6/22/2011 12:08:10PM
Printed for:  165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T**                                    **ID:    400872**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/20/2009 | 2:01:00PM | Add Punch | | | In Punch | 10/20/2009  2:41:38PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 10/20/2009 | 8:00:00PM | Add Punch | | | Out Punch | 10/20/2009  8:37:37PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 10/21/2009 | 9:01:00AM | Add Punch | | | In Punch | 10/21/2009  10:03:13AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 10/21/2009 | 1:00:00PM | Add Punch | | | Out Punch | 10/21/2009  1:38:02PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 10/21/2009 | 2:00:00PM | Add Punch | | | In Punch | 10/21/2009  2:37:59PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 10/21/2009 | 6:04:00PM | Add Punch | | | Out Punch | 10/21/2009  7:03:27PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 10/21/2009 | 8:00:00PM[ 6:04:00PM] | Edit Punch | | | Out Punch | 10/26/2009  11:19:50AM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 10/21/2009 | 8:00:00PM[ 6:04:00PM] | Add Comment to Punch | | | Out Punch | 10/26/2009  11:19:57AM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T**                     **ID:**    400872

*System Error*

| 10/22/2009 | 9:02:00AM | Add Punch | | | In Punch | 10/22/2009  9:38:22AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/22/2009 | 9:51:00AM | Add Punch | | | Out Punch | 10/22/2009 10:36:35AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/22/2009 | 9:55:00AM | Add Punch | | | In Punch | 10/22/2009 10:36:50AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/22/2009 | 1:56:00PM | Add Punch | | | Out Punch | 10/22/2009  2:39:33PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/22/2009 | 3:01:00PM | Add Punch | | | In Punch | 10/22/2009  3:39:08PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 10/22/2009 | 6:06:00PM | Add Punch | | | Out Punch | 10/22/2009  7:05:48PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/22/2009 | 8:00:00PM[ 6:06:00PM] | Edit Punch | | | Out Punch | 10/23/2009 11:25:31AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/26/2009 | 8:55:00AM | Add Punch | | | In Punch | 10/26/2009  9:35:35AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:          Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T**                                    **ID:    400872**

| 10/26/2009 | 12:14:00PM | Add Punch | | | Out Punch | 10/26/2009  1:05:27PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/26/2009 | 1:14:00PM | Add Punch | | | In Punch | 10/27/2009  9:23:56AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/26/2009 | 1:14:00PM | Add Comment to Punch | | | In Punch | 10/27/2009  9:24:12AM | |
| | *System Error* | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/26/2009 | 8:00:00PM | Add Punch | | | Out Punch | 10/27/2009  9:23:56AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/26/2009 | 8:00:00PM | Add Comment to Punch | | | Out Punch | 10/27/2009  9:24:12AM | |
| | *System Error* | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/27/2009 | 9:00:00AM | Add Punch | | | In Punch | 10/27/2009  9:37:27AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 10/27/2009 | 1:07:00PM | Add Punch | | | Out Punch | 10/27/2009  2:08:46PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008  - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **BOYD, LATEEFAH T** | | | **ID:** | 400872 | | |
|---|---|---|---|---|---|---|---|
| 10/27/2009 | 2:08:00PM | Add Punch | | | In Punch | 10/27/2009  3:08:53PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/27/2009 | 3:31:00PM | Add Punch | | | Out Punch | 10/27/2009  4:10:58PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/27/2009 | 8:00:00PM[ 3:31:00PM] | Edit Punch | | | Out Punch | 10/28/2009  7:54:37AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/27/2009 | 8:00:00PM[ 3:31:00PM] | Add Comment to Punch | | | Out Punch | 10/28/2009  7:54:37AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *System Error* | | | | | | |
| 10/28/2009 | 8:59:00AM | Add Punch | | | In Punch | 10/28/2009  9:40:10AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/28/2009 | 10:24:00AM | Add Punch | | | Out Punch | 10/28/2009  11:08:04AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 10/28/2009 | 1:00:00PM[10:24:00AM] | Edit Punch | | | Out Punch | 10/29/2009  10:06:23AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed:                    6/22/2011 12:08:10PM
Printed for:              165353

Time Period:        1/05/2008  -  6/22/2011
Query:                   Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **BOYD, LATEEFAH T** | | | **ID:** | 400872 | | |

| 10/28/2009 | 1:00:00PM[10:24:00AM] | Add Comment to Punch | | | Out Punch | 10/29/2009 10:06:23AM | |
| | | 386591 | | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| | System Error | | | | | | |

| 10/28/2009 | 2:00:00PM | Add Punch | | | In Punch | 10/29/2009 10:06:23AM | |
| | | 386591 | | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |

| 10/28/2009 | 2:00:00PM | Add Comment to Punch | | | In Punch | 10/29/2009 10:06:23AM | |
| | | 386591 | | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| | System Error | | | | | | |

| 10/28/2009 | 8:00:00PM | Add Punch | | | Out Punch | 10/29/2009 10:06:23AM | |
| | | 386591 | | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |

| 10/28/2009 | 8:00:00PM | Add Comment to Punch | | | Out Punch | 10/29/2009 10:06:23AM | |
| | | 386591 | | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| | System Error | | | | | | |

| 10/29/2009 | 9:00:00AM | Add Punch | | | In Punch | 10/29/2009 9:38:15AM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |

| 10/29/2009 | 1:00:00PM | Add Punch | | | Out Punch | 10/29/2009 1:43:02PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |
| **Name:** | **BOYD, LATEEFAH T** | | ID: | 400872 | | | |
| 10/29/2009 | 2:01:00PM | Add Punch | | In Punch | | 10/29/2009  2:43:00PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 10/29/2009 | 6:20:00PM | Add Punch | | Out Punch | | 10/29/2009  7:07:57PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 10/29/2009 | 8:00:00PM[ 6:20:00PM] | Edit Punch | | Out Punch | | 10/30/2009  9:54:16AM | |
| | | 386591 | | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 10/29/2009 | 8:00:00PM[ 6:20:00PM] | Add Comment to Punch | | Out Punch | | 10/30/2009  9:54:16AM | |
| | | 386591 | | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| | System Error | | | | | | |
| 11/2/2009 | 8:57:00AM | Add Punch | | In Punch | | 11/2/2009  9:33:57AM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 11/2/2009 | 1:01:00PM | Add Punch | | Out Punch | | 11/2/2009  1:39:39PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 11/2/2009 | 2:01:00PM | Add Punch | | In Punch | | 11/2/2009  2:33:37PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 11/2/2009 | 2:44:00PM | Add Punch | | Out Punch | | 11/2/2009  3:32:27PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |

# Timecard Audit Trail

Printed:                6/22/2011 12:08:10PM
Printed for:            165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   BOYD, LATEEFAH T**                    **ID:**    400872

| 11/2/2009 | 2:50:00PM | Add Punch | | | In Punch | 11/2/2009  3:34:10PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/2/2009 | 8:00:00PM | Add Punch | | | Out Punch | 11/2/2009  8:31:22PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/3/2009 | | Add Pay Code | UNPD HRS | 10.00 | | 11/4/2009  8:41:52AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/3/2009 | | Add Comment to Pay Code | UNPD HRS | 10.00 | | 11/4/2009  8:41:52AM | |
| | *Approved Time Off* | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/4/2009 | 8:56:00AM | Add Punch | | | In Punch | 11/4/2009  9:35:54AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/4/2009 | 1:00:00PM | Add Punch | | | Out Punch | 11/4/2009  1:38:16PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/4/2009 | 2:01:00PM | Add Punch | | | In Punch | 11/4/2009  2:37:42PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008  - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

---

| **Name:** | **BOYD, LATEEFAH T** | | | **ID:** | 400872 | | |
|---|---|---|---|---|---|---|---|
| 11/4/2009 | 6:53:00PM | Add Punch | | | Out Punch | 11/4/2009  7:34:28PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 11/4/2009 | 8:00:00PM[ 6:53:00PM] | Edit Punch | | | Out Punch | 11/9/2009  8:54:46AM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 11/4/2009 | 8:00:00PM[ 6:53:00PM] | Add Comment to Punch | | | Out Punch | 11/9/2009  8:54:46AM | |
| | *System Error* | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 11/5/2009 | 8:56:00AM | Add Punch | | | In Punch | 11/5/2009  9:37:11AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 11/5/2009 | 1:01:00PM | Add Punch | | | Out Punch | 11/5/2009  1:42:53PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 11/5/2009 | 2:02:00PM | Add Punch | | | In Punch | 11/5/2009  3:09:13PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 11/5/2009 | 6:49:00PM | Add Punch | | | Out Punch | 11/5/2009  7:38:40PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 11/5/2009 | 8:00:00PM[ 6:49:00PM] | Edit Punch | | | Out Punch | 11/9/2009  8:40:50AM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Time Period:  1/05/2008 - 6/22/2011
Query:  Previously Selected Employee(s)
Audit Type:  (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:**  **BOYD, LATEEFAH T**  **ID:**  400872

| 11/5/2009 | 8:00:00PM[ 6:49:00PM] | Add Comment to Punch | | | Out Punch | 11/9/2009  8:40:50AM | |
| | *System Error* | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 11/9/2009 | 8:57:00AM | Add Punch | | | In Punch | 11/9/2009  9:35:47AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 11/9/2009 | 1:00:00PM | Add Punch | | | Out Punch | 11/9/2009  1:37:10PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 11/9/2009 | 2:00:00PM | Add Punch | | | In Punch | 11/9/2009  2:35:45PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 11/9/2009 | 8:00:00PM | Add Punch | | | Out Punch | 11/9/2009  8:34:10PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 11/11/2009 | 8:55:00AM | Add Punch | | | In Punch | 11/11/2009  9:37:14AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 11/11/2009 | 1:02:00PM | Add Punch | | | Out Punch | 11/11/2009  1:39:45PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **BOYD, LATEEFAH T** | | | **ID:** | 400872 | | |
|---|---|---|---|---|---|---|---|
| 11/11/2009 | 2:06:00PM | Add Punch | | | In Punch | 11/11/2009  3:07:29PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/11/2009 | 8:00:00PM | Add Punch | | | Out Punch | 11/11/2009  8:36:48PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/12/2009 | 8:55:00AM | Add Punch | | | In Punch | 11/12/2009  9:31:59AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/12/2009 | 1:17:00PM | Add Punch | | | Out Punch | 11/12/2009  2:01:41PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/12/2009 | 2:22:00PM | Add Punch | | | In Punch | 11/12/2009  3:02:32PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/12/2009 | 8:00:00PM | Add Punch | | | Out Punch | 11/12/2009  8:30:59PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/13/2009 | 8:56:00AM | Add Punch | | | In Punch | 11/13/2009  9:34:07AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/13/2009 | 1:00:00PM | Add Punch | | | Out Punch | 11/13/2009  1:35:50PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **BOYD, LATEEFAH T** | | | **ID:** | 400872 | | |
|---|---|---|---|---|---|---|---|

| 11/13/2009 | 2:00:00PM | Add Punch | | | In Punch | 11/13/2009  2:35:09PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | | *External API* |
| 11/13/2009 | 8:00:00PM | Add Punch | | | Out Punch | 11/13/2009  8:32:52PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | | *External API* |
| 11/16/2009 | 8:58:00AM | Add Punch | | | In Punch | 11/16/2009  9:35:39AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | | *External API* |
| 11/16/2009 | 1:00:00PM | Add Punch | | | Out Punch | 11/16/2009  1:37:59PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | | *External API* |
| 11/16/2009 | 2:00:00PM | Add Punch | | | In Punch | 11/16/2009  2:37:42PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | | *External API* |
| 11/16/2009 | 6:58:00PM | Add Punch | | | Out Punch | 11/16/2009  7:34:08PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | | *External API* |
| 11/16/2009 | 7:03:00PM | Add Punch | | | In Punch | 11/16/2009  8:04:49PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | | *External API* |
| 11/16/2009 | 8:00:00PM | Add Punch | | | Out Punch | 11/16/2009  8:34:54PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:   BOYD, LATEEFAH T**                                    **ID:    400872**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 11/17/2009 | 8:57:00AM | Add Punch | | | In Punch | 11/17/2009  9:33:31AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 11/17/2009 | 1:02:00PM | Add Punch | | | Out Punch | 11/17/2009  1:34:48PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 11/17/2009 | 2:04:00PM | Add Punch | | | In Punch | 11/17/2009  3:03:29PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 11/17/2009 | 5:42:00PM | Add Punch | | | Out Punch | 11/17/2009  6:33:32PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 11/17/2009 | 5:48:00PM | Add Punch | | | In Punch | 11/17/2009  6:33:36PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 11/17/2009 | 8:00:00PM | Add Punch | | | Out Punch | 11/17/2009  8:31:46PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 11/18/2009 | | Add Pay Code | Absent No Hours | 10.00 | | 11/18/2009  11:36:38AM | |
| | | | 134383 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 11/18/2009 | | Add Comment to Pay Code | Absent No Hours | 10.00 | | 11/18/2009  11:36:38AM | |
| | | | 134383 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | Called In | | | | | | |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**   **BOYD, LATEEFAH T**                          **ID:**   400872

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 11/18/2009 | | Edit Pay Code | Absent No Hours[Paid Time Off] | 10.00 | | 11/25/2009  3:00:08PM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/18/2009 | | Add Comment to Pay Code | Paid Time Off | 10.00 | | 11/25/2009  3:00:08PM | |
| | *Called In* | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/19/2009 | 8:59:00AM | Add Punch | | | In Punch | 11/19/2009  9:41:31AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/19/2009 | 1:10:00PM | Add Punch | | | Out Punch | 11/19/2009  2:13:04PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/19/2009 | 2:10:00PM | Add Punch | | | In Punch | 11/19/2009  3:13:47PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/19/2009 | 3:00:00PM | Add Punch | | | Out Punch | 11/19/2009  3:44:13PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/19/2009 | 3:09:00PM | Add Punch | | | In Punch | 11/19/2009  4:15:05PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

**Name:    BOYD, LATEEFAH T**                    **ID:    400872**

| Date/Time | | Type | Amount | Override | Edit Date/Time | Client | Datasource |
|---|---|---|---|---|---|---|---|
| 11/19/2009 | 8:00:00PM | Add Punch | Out Punch | | 11/19/2009  8:40:36PM | | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 11/23/2009 | 8:56:00AM | Add Punch | In Punch | | 11/23/2009  9:36:49AM | | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 11/23/2009 | 11:22:00AM | Add Punch | Out Punch | | 11/23/2009  12:06:54PM | | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 11/23/2009 | 11:22:00AM | Add Comment to Punch | Out Punch | | 11/24/2009  9:03:03AM | | |
| | Left Early | | 386591 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 11/24/2009 | 8:56:00AM | Add Punch | In Punch | | 11/24/2009  9:39:49AM | | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 11/24/2009 | 1:00:00PM | Add Punch | Out Punch | | 11/24/2009  1:44:24PM | | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 11/24/2009 | 2:00:00PM | Add Punch | In Punch | | 11/24/2009  2:47:39PM | | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 11/24/2009 | 6:17:00PM | Add Punch | Out Punch | | 11/24/2009  7:10:20PM | | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:                  Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T**                         **ID:    400872**

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 11/24/2009 | 8:00:00PM[ 6:17:00PM] | Edit Punch | | | Out Punch | 11/25/2009  8:50:01AM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/24/2009 | 8:00:00PM[ 6:17:00PM] | Add Comment to Punch | | | Out Punch | 11/25/2009  8:50:01AM | |
| | *System Error* | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/25/2009 | 8:57:00AM | Add Punch | | | In Punch | 11/25/2009  10:45:45AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/25/2009 | 1:00:00PM | Add Punch | | | Out Punch | 11/25/2009  1:40:39PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/25/2009 | 2:00:00PM | Add Punch | | | In Punch | 11/25/2009  2:39:02PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/25/2009 | 8:00:00PM | Add Punch | | | Out Punch | 11/25/2009  8:36:03PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/26/2009 | | Add Pay Code | Holiday | 10.00 | | 11/27/2009  12:43:30PM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T**                        **ID:    400872**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 11/30/2009 | 9:01:00AM | Add Punch | | | In Punch | 11/30/2009  9:34:14AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/30/2009 | 1:00:00PM | Add Punch | | | Out Punch | 11/30/2009  1:36:43PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/30/2009 | 1:58:00PM | Add Punch | | | In Punch | 11/30/2009  2:36:37PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/30/2009 | 8:00:00PM | Add Punch | | | Out Punch | 11/30/2009  8:32:54PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/1/2009 | 10:57:00AM | Add Punch | | | In Punch | 12/1/2009 11:35:05AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/1/2009 | 1:00:00PM | Add Punch | | | Out Punch | 12/1/2009  1:38:25PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/1/2009 | 2:04:00PM | Add Punch | | | In Punch | 12/1/2009  3:06:49PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/1/2009 | 3:08:00PM | Add Punch | | | Out Punch | 12/1/2009  4:05:48PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   BOYD, LATEEFAH T**                     **ID:    400872**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/1/2009 | 3:15:00PM | Add Punch | | | In Punch | 12/1/2009  4:06:12PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/1/2009 | 8:00:00PM | Add Punch | | | Out Punch | 12/1/2009  8:34:25PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/2/2009 | 9:01:00AM | Add Punch | | | In Punch | 12/2/2009  9:35:36AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/2/2009 | 1:00:00PM | Add Punch | | | Out Punch | 12/2/2009  1:35:57PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/2/2009 | 2:01:00PM | Add Punch | | | In Punch | 12/2/2009  2:35:51PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/2/2009 | 6:07:00PM | Add Punch | | | Out Punch | 12/2/2009  7:03:34PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/2/2009 | 8:00:00PM[ 6:07:00PM] | Edit Punch | | | Out Punch | 12/3/2009  8:20:39AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/2/2009 | 8:00:00PM[ 6:07:00PM] | Add Comment to Punch | | | Out Punch | 12/3/2009  8:20:39AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *System Error* | | | | | | |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:  BOYD, LATEEFAH T**                                  **ID:**    400872

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/3/2009 | 8:58:00AM | Add Punch | | | In Punch | 12/3/2009  9:32:38AM | |
| | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 12/3/2009 | 1:01:00PM | Add Punch | | | Out Punch | 12/3/2009  1:34:18PM | |
| | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 12/3/2009 | 2:01:00PM | Add Punch | | | In Punch | 12/3/2009  2:35:15PM | |
| | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 12/3/2009 | 6:08:00PM | Add Punch | | | Out Punch | 12/3/2009  7:00:56PM | |
| | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 12/3/2009 | 8:00:00PM[ 6:08:00PM] | Edit Punch | | | Out Punch | 12/4/2009  7:54:43AM | |
| | *386591* | | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 12/3/2009 | 8:00:00PM[ 6:08:00PM] | Add Comment to Punch | | | Out Punch | 12/4/2009  7:54:43AM | |
| | *386591* | | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | *System Error* | | | | | | |
| 12/7/2009 | 8:55:00AM | Add Punch | | | In Punch | 12/7/2009  9:35:39AM | |
| | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:     Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

---

**Name:**    **BOYD, LATEEFAH T**      **ID:**    400872

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/7/2009 | 10:34:00AM | Add Punch | | | Out Punch | 12/7/2009 11:34:40AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/7/2009 | 1:00:00PM[10:34:00AM] | Edit Punch | | | Out Punch | 12/8/2009 8:15:08AM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/7/2009 | 1:00:00PM[10:34:00AM] | Add Comment to Punch | | | Out Punch | 12/8/2009 8:15:08AM | |
| | *System Error* | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/7/2009 | 2:00:00PM | Add Punch | | | In Punch | 12/8/2009 8:15:08AM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/7/2009 | 2:00:00PM | Add Comment to Punch | | | In Punch | 12/8/2009 8:15:08AM | |
| | *System Error* | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/7/2009 | 8:00:00PM | Add Punch | | | Out Punch | 12/8/2009 8:15:08AM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/7/2009 | 8:00:00PM | Add Comment to Punch | | | Out Punch | 12/8/2009 8:15:08AM | |
| | *System Error* | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:     Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T**                    **ID:    400872**

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/9/2009 | 8:58:00AM | Add Punch | | | In Punch | 12/9/2009  9:36:27AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 12/9/2009 | 1:00:00PM | Add Punch | | | Out Punch | 12/9/2009  1:39:42PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 12/9/2009 | 2:01:00PM | Add Punch | | | In Punch | 12/9/2009  2:37:56PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 12/9/2009 | 8:00:00PM | Add Punch | | | Out Punch | 12/9/2009  9:59:44PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 12/10/2009 | 8:56:00AM | Add Punch | | | In Punch | 12/10/2009  9:32:12AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 12/10/2009 | 1:00:00PM | Add Punch | | | Out Punch | 12/10/2009  1:33:31PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 12/10/2009 | 2:02:00PM | Add Punch | | | In Punch | 12/10/2009  3:01:09PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 12/10/2009 | 8:01:00PM | Add Punch | | | Out Punch | 12/10/2009  8:31:35PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011  12:08:10PM
Printed for:           165353

Time Period:        1/05/2008 - 6/22/2011
Query:                Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T**                                        ID:      400872

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/11/2009 | 8:57:00AM | Add Punch | | | In Punch | 12/11/2009  9:32:17AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/11/2009 | 1:04:00PM | Add Punch | | | Out Punch | 12/11/2009  2:00:53PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/11/2009 | 2:04:00PM | Add Punch | | | In Punch | 12/11/2009  3:00:56PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/11/2009 | 3:25:00PM | Add Punch | | | Out Punch | 12/11/2009  4:02:08PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/11/2009 | 3:25:00PM | Delete Punch | | | Out Punch | 12/14/2009  8:25:15AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/11/2009 | 3:53:00PM | Add Punch | | | In Punch | 12/11/2009  4:31:50PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/11/2009 | 3:53:00PM | Delete Punch | | | In Punch | 12/14/2009  8:25:15AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/11/2009 | 8:00:00PM | Add Punch | | | Out Punch | 12/11/2009  8:31:28PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:08:10PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name: BOYD, LATEEFAH T**                    ID:    400872

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/11/2009 | 8:00:00PM | Add Comment to Punch | | | Out Punch | 12/14/2009  8:25:15AM | |
| | *System Error* | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 12/14/2009 | 8:55:00AM | Add Punch | | | In Punch | 12/14/2009  9:35:43AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 12/14/2009 | 1:00:00PM | Add Punch | | | Out Punch | 12/14/2009  1:37:29PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 12/14/2009 | 2:00:00PM | Add Punch | | | In Punch | 12/14/2009  2:35:39PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 12/14/2009 | 8:00:00PM | Add Punch | | | Out Punch | 12/14/2009  8:34:50PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 12/15/2009 | 8:55:00AM | Add Punch | | | In Punch | 12/15/2009  9:33:36AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 12/15/2009 | 2:08:00PM | Add Punch | | | Out Punch | 12/15/2009  3:03:15PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 12/15/2009 | 3:09:00PM | Add Punch | | | In Punch | 12/15/2009  4:03:39PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T**                                    **ID:**    400872

| 12/15/2009 | 8:01:00PM | Add Punch | | | Out Punch | 12/15/2009  8:34:12PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/16/2009 | 8:56:00AM | Add Punch | | | In Punch | 12/16/2009  9:32:35AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/16/2009 | 2:06:00PM | Add Punch | | | Out Punch | 12/16/2009  3:01:58PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/16/2009 | 3:07:00PM | Add Punch | | | In Punch | 12/16/2009  4:00:40PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/16/2009 | 7:59:00PM | Add Punch | | | Out Punch | 12/16/2009  8:31:13PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/17/2009 | 8:59:00AM | Add Punch | | | In Punch | 12/17/2009  9:32:57AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/17/2009 | 2:00:00PM | Add Punch | | | Out Punch | 12/17/2009  2:34:40PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/17/2009 | 3:00:00PM | Add Punch | | | In Punch | 12/17/2009  3:33:24PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

| Name: | BOYD, LATEEFAH T | | | ID: | 400872 | | |
|---|---|---|---|---|---|---|---|
| 12/17/2009 | 8:00:00PM | Add Punch | | | Out Punch | 12/17/2009  8:30:50PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 12/21/2009 | 8:55:00AM | Add Punch | | | In Punch | 12/21/2009  9:33:25AM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 12/21/2009 | 2:00:00PM | Add Punch | | | Out Punch | 12/21/2009  2:35:05PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 12/21/2009 | 3:00:00PM | Add Punch | | | In Punch | 12/21/2009  3:35:27PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 12/21/2009 | 6:14:00PM | Add Punch | | | Out Punch | 12/21/2009  7:02:34PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 12/21/2009 | 8:00:00PM[ 6:14:00PM] | Edit Punch | | | Out Punch | 12/23/2009  11:30:12AM | |
| | | 386591 | | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 12/21/2009 | 8:00:00PM[ 6:14:00PM] | Add Comment to Punch | | | Out Punch | 12/23/2009  11:30:12AM | |
| | | 386591 | | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | System Error | | | | | | |
| 12/22/2009 | 8:56:00AM | Add Punch | | | In Punch | 12/22/2009  9:31:49AM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |

**Timecard Audit Trail**

Printed: 6/22/2011 12:08:10PM
Printed for: 165353

Time Period:   1/05/2008  -  6/22/2011
Query:   Previously Selected Employee(s)
Audit Type:   (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T**                              **ID:**    400872

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/22/2009 | 2:03:00PM | Add Punch | | | Out Punch | 12/22/2009  3:00:53PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/22/2009 | 3:06:00PM | Add Punch | | | In Punch | 12/22/2009  4:01:28PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/22/2009 | 3:40:00PM | Add Punch | | | Out Punch | 12/22/2009  4:32:01PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/22/2009 | 8:00:00PM[ 3:40:00PM] | Edit Punch | | | Out Punch | 12/23/2009  11:30:12AM | |
| | *386591* | | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/22/2009 | 8:00:00PM[ 3:40:00PM] | Add Comment to Punch | | | Out Punch | 12/23/2009  11:30:12AM | |
| | *386591* | | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *System Error* | | | | | | |
| 12/23/2009 | 9:00:00AM | Add Punch | | | In Punch | 12/27/2009  11:34:31AM | |
| | *386591* | | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/23/2009 | 9:00:00AM | Add Comment to Punch | | | In Punch | 12/27/2009  11:34:31AM | |
| | *386591* | | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *System Error* | | | | | | |

**Timecard Audit Trail**

Time Period:        1/05/2008  -  6/22/2011
Query:                 Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:    BOYD, LATEEFAH T                                          ID:    400872**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/23/2009 | 2:00:00PM | Add Punch | | | Out Punch | 12/27/2009 11:34:31AM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 12/23/2009 | 2:00:00PM | Add Comment to Punch | | | Out Punch | 12/27/2009 11:34:31AM | |
| | System Error | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 12/23/2009 | 3:00:00PM | Add Punch | | | In Punch | 12/27/2009 11:34:31AM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 12/23/2009 | 3:00:00PM | Add Comment to Punch | | | In Punch | 12/27/2009 11:34:31AM | |
| | System Error | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 12/23/2009 | 8:00:00PM | Add Punch | | | Out Punch | 12/27/2009 11:34:31AM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 12/23/2009 | 8:00:00PM | Add Comment to Punch | | | Out Punch | 12/27/2009 11:34:31AM | |
| | System Error | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 12/24/2009 | | Add Pay Code | Paid Time Off | 4.00 | | 12/27/2009 11:34:31AM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |

# Timecard Audit Trail

Printed: 6/22/2011 12:08:10PM
Printed for: 165353

Time Period:     1/05/2008  -  6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **BOYD, LATEEFAH T** | | | **ID:** | 400872 | | |
|---|---|---|---|---|---|---|---|

| 12/24/2009 | | Add Comment to Pay Code | Paid Time Off | 4.00 | | 12/27/2009 11:34:31AM | |
| | | | 386591 | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *VDT-Volunteer Down Time* | | | | | | |

| 12/24/2009 | 9:01:00AM | Add Punch | | | In Punch | 12/24/2009  9:35:40AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

| 12/24/2009 | 10:42:00AM | Add Punch | | | Out Punch | 12/24/2009 11:33:41AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

| 12/24/2009 | 2:00:00PM[10:42:00AM] | Edit Punch | | | Out Punch | 12/27/2009 11:34:31AM | |
| | | | 386591 | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

| 12/24/2009 | 2:00:00PM[10:42:00AM] | Add Comment to Punch | | | Out Punch | 12/27/2009 11:34:31AM | |
| | | | 386591 | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *System Error* | | | | | | |

| 12/24/2009 | 3:00:00PM | Add Punch | | | In Punch | 12/27/2009 11:34:31AM | |
| | | | 386591 | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

| 12/24/2009 | 3:00:00PM | Add Comment to Punch | | | In Punch | 12/27/2009 11:34:31AM | |
| | | | 386591 | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *System Error* | | | | | | |

**Timecard Audit Trail**

Time Period:      1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T**                                    **ID:    400872**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/24/2009 | 4:00:00PM | Add Punch | | | Out Punch | 12/27/2009  11:34:31AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/24/2009 | 4:00:00PM | Add Comment to Punch | | | Out Punch | 12/27/2009  11:34:31AM | |
| | *System Error* | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/28/2009 | 8:55:00AM | Add Punch | | | In Punch | 12/28/2009  9:34:03AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/28/2009 | 9:58:00AM | Add Punch | | | Out Punch | 12/28/2009  10:33:09AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/28/2009 | 2:00:00PM[ 9:58:00AM] | Edit Punch | | | Out Punch | 12/29/2009  8:47:34AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/28/2009 | 2:00:00PM[ 9:58:00AM] | Add Comment to Punch | | | Out Punch | 12/29/2009  8:47:34AM | |
| | *System Error* | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/28/2009 | 2:59:00PM | Add Punch | | | In Punch | 12/28/2009  3:35:22PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008  -  6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **BOYD, LATEEFAH T** | | | **ID:** | 400872 | | |

| 12/28/2009 | 2:59:00PM | Delete Punch | | | In Punch | 12/29/2009  8:47:34AM | |
|---|---|---|---|---|---|---|---|
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

| 12/28/2009 | 3:00:00PM | Add Punch | | | In Punch | 12/29/2009  8:47:34AM | |
|---|---|---|---|---|---|---|---|
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

| 12/28/2009 | 3:00:00PM | Add Comment to Punch | | | In Punch | 12/29/2009  8:47:34AM | |
|---|---|---|---|---|---|---|---|
| | *System Error* | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

| 12/28/2009 | 8:00:00PM | Add Punch | | | Out Punch | 12/28/2009  8:33:40PM | |
|---|---|---|---|---|---|---|---|
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

| 12/28/2009 | 8:00:00PM | Add Comment to Punch | | | Out Punch | 12/29/2009  8:47:34AM | |
|---|---|---|---|---|---|---|---|
| | *System Error* | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

| 12/29/2009 | 8:56:00AM | Add Punch | | | In Punch | 12/29/2009  9:36:04AM | |
|---|---|---|---|---|---|---|---|
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

| 12/29/2009 | 2:00:00PM | Add Punch | | | Out Punch | 12/29/2009  2:42:44PM | |
|---|---|---|---|---|---|---|---|
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  BOYD, LATEEFAH T**                    ID:    400872

| 12/29/2009 | 2:59:00PM | Add Punch | | | In Punch | 12/29/2009  3:36:13PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/29/2009 | 8:00:00PM | Add Punch | | | Out Punch | 12/29/2009  8:35:48PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/30/2009 | 8:56:00AM | Add Punch | | | In Punch | 12/30/2009  9:34:02AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/30/2009 | 2:00:00PM | Add Punch | | | Out Punch | 12/30/2009  2:35:33PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/30/2009 | 3:00:00PM | Add Punch | | | In Punch | 12/30/2009  3:35:40PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/30/2009 | 8:00:00PM | Add Punch | | | Out Punch | 12/30/2009  8:32:43PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/31/2009 | 8:55:00AM | Add Punch | | | In Punch | 12/31/2009  9:32:07AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/31/2009 | 2:00:00PM | Add Punch | | | Out Punch | 12/31/2009  2:35:01PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:08:10PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name: BOYD, LATEEFAH T**   **ID:** 400872

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/31/2009 | 3:03:00PM | Add Punch | | | In Punch | 12/31/2009  4:00:52PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/31/2009 | 8:00:00PM | Add Punch | | | Out Punch | 12/31/2009  8:30:59PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/6/2010 | 8:55:00AM | Add Punch | | | In Punch | 1/6/2010  9:32:02AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/6/2010 | 2:09:00PM | Add Punch | | | Out Punch | 1/6/2010  3:00:52PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/6/2010 | 3:09:00PM | Add Punch | | | In Punch | 1/6/2010  4:01:24PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/6/2010 | 8:00:00PM | Add Punch | | | Out Punch | 1/6/2010  8:31:00PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/7/2010 | | Add Pay Code | Absent No Hours | 10.00 | | 1/11/2010  9:40:49AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/7/2010 | | Add Comment to Pay Code | Absent No Hours | 10.00 | | 1/11/2010  9:40:49AM | |
| | *Weather* | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed:         6/22/2011 12:08:10PM
Printed for:     165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **BOYD, LATEEFAH T** | | | **ID:** | 400872 | | |
| 1/11/2010 | 9:00:00AM | Add Punch | | | In Punch | 1/11/2010  9:33:43AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/11/2010 | 2:12:00PM | Add Punch | | | Out Punch | 1/11/2010  3:01:09PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/11/2010 | 3:12:00PM | Add Punch | | | In Punch | 1/11/2010  4:01:49PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/11/2010 | 8:00:00PM | Add Punch | | | Out Punch | 1/11/2010  8:31:35PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/12/2010 | 8:55:00AM | Add Punch | | | In Punch | 1/12/2010  9:32:07AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/12/2010 | 10:42:00AM | Add Punch | | | Out Punch | 1/12/2010  11:31:42AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/12/2010 | 10:47:00AM | Add Punch | | | In Punch | 1/12/2010  11:31:52AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/12/2010 | 2:00:00PM | Add Punch | | | Out Punch | 1/12/2010  2:32:56PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:08:10PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name: BOYD, LATEEFAH T**     **ID: 400872**

| Date/Time | | Type | | | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/12/2010 | 3:00:00PM | Add Punch | | | In Punch | 1/12/2010 3:32:50PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 1/12/2010 | 8:00:00PM | Add Punch | | | Out Punch | 1/12/2010 8:30:37PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 1/13/2010 | 8:56:00AM | Add Punch | | | In Punch | 1/13/2010 9:32:28AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 1/13/2010 | 2:03:00PM | Add Punch | | | Out Punch | 1/13/2010 3:01:53PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 1/13/2010 | 3:04:00PM | Add Punch | | | In Punch | 1/13/2010 4:01:02PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 1/13/2010 | 8:00:00PM | Add Punch | | | Out Punch | 1/13/2010 8:30:54PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 1/14/2010 | 8:55:00AM | Add Punch | | | In Punch | 1/14/2010 9:32:11AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 1/14/2010 | 2:04:00PM | Add Punch | | | Out Punch | 1/14/2010 3:01:14PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **BOYD, LATEEFAH T**            **ID:**   400872

| 1/14/2010 | 3:05:00PM | Add Punch | | | In Punch | 1/14/2010 10:02:53PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | | *External API* |
| 1/14/2010 | 8:00:00PM | Add Punch | | | Out Punch | 1/14/2010  8:31:00PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | | *External API* |
| 1/18/2010 | 8:55:00AM | Add Punch | | | In Punch | 1/18/2010  9:32:03AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | | *External API* |
| 1/18/2010 | 2:00:00PM | Add Punch | | | Out Punch | 1/18/2010  2:33:06PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | | *External API* |
| 1/18/2010 | 3:00:00PM | Add Punch | | | In Punch | 1/18/2010  3:32:59PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | | *External API* |
| 1/18/2010 | 8:00:00PM | Add Punch | | | Out Punch | 1/18/2010  8:31:05PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | | *External API* |
| 1/19/2010 | 8:59:00AM | Add Punch | | | In Punch | 1/19/2010  9:40:50AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | | *External API* |
| 1/19/2010 | 2:00:00PM | Add Punch | | | Out Punch | 1/19/2010  2:44:51PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:08:10PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  BOYD, LATEEFAH T**                          ID:    400872

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/19/2010 | 2:59:00PM | Add Punch | | | In Punch | 1/19/2010  3:44:19PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/19/2010 | 8:00:00PM | Add Punch | | | Out Punch | 1/19/2010  8:35:48PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/20/2010 | 9:05:00AM | Add Punch | | | In Punch | 1/20/2010 10:01:19AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/20/2010 | 10:06:00AM | Add Punch | | | Out Punch | 1/20/2010 11:01:35AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/20/2010 | 10:11:00AM | Add Punch | | | In Punch | 1/20/2010 11:01:48AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/20/2010 | 2:00:00PM | Add Punch | | | Out Punch | 1/20/2010  2:38:27PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/20/2010 | 3:00:00PM | Add Punch | | | In Punch | 1/20/2010  3:33:25PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/20/2010 | 8:00:00PM | Add Punch | | | Out Punch | 1/20/2010  8:31:31PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|-----------|-----------|-----------|---------|--------|---------------------------|----------------|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T**                                    ID:    400872

| 1/21/2010 | 9:03:00AM | Add Punch | | | In Punch | 1/21/2010 10:01:14AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/21/2010 | 9:11:00AM | Add Punch | | | Out Punch | 1/21/2010 10:01:41AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/21/2010 | 9:26:00AM | Add Punch | | | In Punch | 1/21/2010 10:01:49AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/21/2010 | 9:53:00AM | Add Punch | | | Out Punch | 1/21/2010 10:31:38AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/21/2010 | 9:57:00AM | Add Punch | | | In Punch | 1/21/2010 10:31:46AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/21/2010 | 2:01:00PM | Add Punch | | | Out Punch | 1/21/2010 2:33:35PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/21/2010 | 3:00:00PM | Add Punch | | | In Punch | 1/21/2010 3:32:48PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/21/2010 | 8:00:00PM | Add Punch | | | Out Punch | 1/21/2010 8:31:10PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:08:10PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name: BOYD, LATEEFAH T**   **ID:** 400872

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/22/2010 | 9:00:00AM | Add Punch | | | In Punch | 1/22/2010 9:34:23AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/22/2010 | 1:01:00PM | Add Punch | | | Out Punch | 1/22/2010 1:35:25PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/23/2010 | 10:47:00AM | Add Punch | | | In Punch | 1/23/2010 11:34:54AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/23/2010 | 5:18:00PM | Add Punch | | | Out Punch | 1/23/2010 6:04:26PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/25/2010 | 9:00:00AM | Add Punch | | | In Punch | 1/25/2010 9:37:38AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/25/2010 | 2:00:00PM | Add Punch | | | Out Punch | 1/25/2010 2:38:33PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/25/2010 | 3:00:00PM | Add Punch | | | In Punch | 1/25/2010 3:38:13PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/25/2010 | 8:00:00PM | Add Punch | | | Out Punch | 1/25/2010 8:34:50PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T                                ID:    400872**

| 1/26/2010 | 8:58:00AM | Add Punch | | | In Punch | 1/26/2010  9:35:35AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/26/2010 | 2:00:00PM | Add Punch | | | Out Punch | 1/26/2010  2:36:05PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/26/2010 | 3:02:00PM | Add Punch | | | In Punch | 1/26/2010  3:36:02PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/26/2010 | 8:00:00PM | Add Punch | | | Out Punch | 1/26/2010  8:33:40PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/27/2010 | 9:00:00AM | Add Punch | | | In Punch | 1/27/2010  9:33:55AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/27/2010 | 9:49:00AM | Add Punch | | | Out Punch | 1/27/2010 10:31:16AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/27/2010 | 9:55:00AM | Add Punch | | | In Punch | 1/27/2010 10:31:27AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/27/2010 | 2:00:00PM | Add Punch | | | Out Punch | 1/27/2010  2:32:28PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:08:10PM
Printed for: 165353

Time Period:  1/05/2008 - 6/22/2011
Query:  Previously Selected Employee(s)
Audit Type:  (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  BOYD, LATEEFAH T                    ID:   400872**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/27/2010 | 3:01:00PM | Add Punch | | | In Punch | 1/27/2010  3:33:08PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/27/2010 | 8:00:00PM | Add Punch | | | Out Punch | 1/27/2010  8:30:59PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/28/2010 | 8:55:00AM | Add Punch | | | In Punch | 1/28/2010  9:32:24AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/28/2010 | 2:00:00PM | Add Punch | | | Out Punch | 1/28/2010  2:33:09PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/28/2010 | 3:00:00PM | Add Punch | | | In Punch | 1/28/2010  3:33:25PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/28/2010 | 8:00:00PM | Add Punch | | | Out Punch | 1/28/2010  8:31:19PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/1/2010 | 8:55:00AM | Add Punch | | | In Punch | 2/1/2010  9:33:15AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/1/2010 | 11:16:00AM | Add Punch | | | Out Punch | 2/1/2010  12:01:48PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:         1/05/2008 - 6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |
| **Name:** | **BOYD, LATEEFAH T** | | | **ID:** | 400872 | | |
| 2/1/2010 | 11:22:00AM | Add Punch | | | In Punch | 2/1/2010  12:01:53PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/1/2010 | 2:00:00PM | Add Punch | | | Out Punch | 2/1/2010  2:33:04PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/1/2010 | 3:02:00PM | Add Punch | | | In Punch | 2/1/2010  3:33:27PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/1/2010 | 8:00:00PM | Add Punch | | | Out Punch | 2/1/2010  8:32:25PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/3/2010 | 9:00:00AM | Add Punch | | | In Punch | 2/3/2010  9:35:07AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/3/2010 | 2:04:00PM | Add Punch | | | Out Punch | 2/3/2010  3:03:02PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/3/2010 | 3:05:00PM | Add Punch | | | In Punch | 2/3/2010  4:02:43PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/3/2010 | 8:00:00PM | Add Punch | | | Out Punch | 2/3/2010  8:33:36PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T**                          **ID:**    400872

| 2/4/2010 | 9:01:00AM | Add Punch | | | In Punch | 2/4/2010  9:35:20AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/4/2010 | 9:22:00AM | Add Punch | | | Out Punch | 2/4/2010  10:04:46AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/4/2010 | 9:28:00AM | Add Punch | | | In Punch | 2/4/2010  10:05:03AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/4/2010 | 2:01:00PM | Add Punch | | | Out Punch | 2/4/2010  2:35:40PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/4/2010 | 3:00:00PM | Add Punch | | | In Punch | 2/4/2010  3:35:54PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/4/2010 | 8:00:00PM | Add Punch | | | Out Punch | 2/4/2010  8:34:04PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/5/2010 | 8:59:00AM | Add Punch | | | In Punch | 2/5/2010  9:33:37AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/5/2010 | 2:07:00PM | Add Punch | | | Out Punch | 2/5/2010  3:01:20PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:08:10PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:    BOYD, LATEEFAH T                                    ID:    400872**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/5/2010 | 3:07:00PM | Add Punch | | | In Punch | 2/5/2010  4:01:21PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 2/5/2010 | 8:00:00PM | Add Punch | | | Out Punch | 2/5/2010  8:30:52PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 2/8/2010 | | Add Pay Code | Absent No Hours | 10.00 | | 2/9/2010  3:12:50PM | |
| | | 386591 | | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 2/8/2010 | | Add Comment to Pay Code | Absent No Hours | 10.00 | | 2/9/2010  3:12:50PM | |
| | | 386591 | | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | Weather | | | | | | |
| 2/9/2010 | 10:56:00AM | Add Punch | | | In Punch | 2/9/2010  11:44:50AM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 2/9/2010 | 2:00:00PM | Add Punch | | | Out Punch | 2/9/2010  2:37:22PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 2/9/2010 | 3:00:00PM | Add Punch | | | In Punch | 2/9/2010  3:36:48PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 2/9/2010 | 8:00:00PM | Add Punch | | | Out Punch | 2/9/2010  8:35:00PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |

# Timecard Audit Trail

Printed: 6/22/2011 12:08:10PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|-----------|---------|-----------|----------|--------|--------------------------|----------------|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**  **BOYD, LATEEFAH T**                          **ID:**  400872

| 2/10/2010 | 9:00:00AM | Add Punch | | | In Punch | 2/10/2010  9:33:45AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/10/2010 | 10:15:00AM | Add Punch | | | Out Punch | 2/10/2010  11:00:37AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/10/2010 | 10:20:00AM | Add Punch | | | In Punch | 2/10/2010  11:00:45AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/10/2010 | 2:00:00PM | Add Punch | | | Out Punch | 2/10/2010  2:33:04PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/10/2010 | 3:00:00PM | Add Punch | | | In Punch | 2/10/2010  3:33:32PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/10/2010 | 8:00:00PM | Add Punch | | | Out Punch | 2/10/2010  8:31:02PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/11/2010 | 8:55:00AM | Add Punch | | | In Punch | 2/11/2010  9:35:26AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/11/2010 | 2:00:00PM | Add Punch | | | Out Punch | 2/11/2010  2:36:50PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:   1/05/2008  -  6/22/2011
Query:   Previously Selected Employee(s)
Audit Type:   (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **BOYD, LATEEFAH T**    **ID:**  400872

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/11/2010 | 3:00:00PM | Add Punch | | | In Punch | 2/11/2010  3:37:44PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/11/2010 | 8:01:00PM | Add Punch | | | Out Punch | 2/11/2010  8:35:22PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/12/2010 | | Add Pay Code | NON-WRKD Paid | 2.00 | | 2/22/2010  9:38:10AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 2/12/2010 | | Add Comment to Pay Code | NON-WRKD Paid | 2.00 | | 2/22/2010  9:38:10AM | |
| | *Approved Schedule Variance* | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 2/12/2010 | | Delete Pay Code | NON-WRKD Paid | 2.00 | | 2/22/2010 10:23:18AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 2/15/2010 | | Add Pay Code | Paid Time Off | 8.00 | | 2/4/2010  6:14:14PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 2/15/2010 | | Add Pay Code | UNPD HRS | 2.00 | | 2/4/2010  6:14:14PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:08:10PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T                    ID:    400872**

| 2/15/2010 | | Add Comment to Pay Code | Paid Time Off | 8.00 | | 2/4/2010  6:14:14PM | |
| | | | 386591 | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Approved Vacation day* | | | | | | |
| 2/15/2010 | | Add Comment to Pay Code | UNPD HRS | 2.00 | | 2/4/2010  6:14:14PM | |
| | | | 386591 | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Approved Vacation day* | | | | | | |
| 2/16/2010 | | Add Pay Code | UNPD HRS | 10.00 | | 2/11/2010  3:32:17PM | |
| | | | 386591 | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 2/16/2010 | | Add Comment to Pay Code | UNPD HRS | 10.00 | | 2/11/2010  3:32:17PM | |
| | | | 386591 | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Approved Time Off* | | | | | | |
| 2/17/2010 | | Add Pay Code | Paid Time Off | 4.00 | | 2/11/2010  3:28:58PM | |
| | | | 386591 | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 2/17/2010 | | Add Pay Code | UNPD HRS | 6.00 | | 2/11/2010  3:28:58PM | |
| | | | 386591 | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 2/17/2010 | | Add Comment to Pay Code | Paid Time Off | 4.00 | | 2/11/2010  3:28:58PM | |
| | | | 386591 | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|-----------|---|------|----------|--------|---------------------------|----------------|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:   BOYD, LATEEFAH T**                              **ID:**   400872

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|-----------|---|------|----------|--------|---------------------------|----------------|---|
| | Approved Vacation day | | | | | | |
| 2/17/2010 | | Add Comment to Pay Code | UNPD HRS | 6.00 | | 2/11/2010  3:28:58PM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | Approved Vacation day | | | | | | |
| 2/18/2010 | | Add Pay Code | NON-WRKD Paid | 2.00 | | 2/22/2010 11:10:18AM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 2/18/2010 | | Add Comment to Pay Code | NON-WRKD Paid | 2.00 | | 2/22/2010 11:10:18AM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | Approved Schedule Variance | | | | | | |
| 2/19/2010 | 9:01:00AM | Add Punch | | | In Punch | 2/19/2010  9:35:58AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 2/19/2010 | 2:00:00PM | Add Punch | | | Out Punch | 2/19/2010  2:35:15PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 2/19/2010 | 3:02:00PM | Add Punch | | | In Punch | 2/19/2010  3:35:35PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 2/19/2010 | 8:00:00PM | Add Punch | | | Out Punch | 2/19/2010  8:33:19PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:    BOYD, LATEEFAH T                                        ID:    400872**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/22/2010 | 8:59:00AM | Add Punch | | | In Punch | 2/22/2010  9:35:25AM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 2/22/2010 | 2:01:00PM | Add Punch | | | Out Punch | 2/22/2010  2:34:29PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 2/22/2010 | 3:01:00PM | Add Punch | | | In Punch | 2/22/2010  3:36:29PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 2/22/2010 | 4:13:00PM | Add Punch | | | Out Punch | 2/22/2010  5:03:58PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 2/22/2010 | 4:18:00PM | Add Punch | | | In Punch | 2/22/2010  5:04:11PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 2/22/2010 | 8:00:00PM | Add Punch | | | Out Punch | 2/22/2010  8:34:18PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 2/23/2010 | | Add Pay Code | Paid Time Off | 6.00 | | 3/8/2010  9:01:37AM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 2/23/2010 | | Add Comment to Pay Code | Paid Time Off | 6.00 | | 3/8/2010  9:01:37AM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | Not Approved | | | | | | |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **BOYD, LATEEFAH T** | | | **ID:** | 400872 | | |
|---|---|---|---|---|---|---|---|

| 2/24/2010 | 8:55:00AM | Add Punch | | | In Punch | 2/24/2010  9:34:44AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 2/24/2010 | 10:28:00AM | Add Punch | | | Out Punch | 2/24/2010 11:03:37AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 2/24/2010 | 10:34:00AM | Add Punch | | | In Punch | 2/24/2010 11:34:30AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 2/24/2010 | 2:00:00PM | Add Punch | | | Out Punch | 2/24/2010  2:47:26PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 2/24/2010 | 3:00:00PM | Add Punch | | | In Punch | 2/24/2010  3:36:30PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 2/24/2010 | 8:00:00PM | Add Punch | | | Out Punch | 2/24/2010  8:37:20PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 2/25/2010 | 9:00:00AM | Add Punch | | | In Punch | 2/25/2010  9:33:55AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 2/25/2010 | 2:00:00PM | Add Punch | | | Out Punch | 2/25/2010  2:38:44PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T**                                   **ID:    400872**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/25/2010 | 3:00:00PM | Add Punch | | | In Punch | 2/25/2010  3:33:06PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/25/2010 | 8:00:00PM | Add Punch | | | Out Punch | 2/25/2010  8:31:06PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/1/2010 | 9:00:00AM | Add Punch | | | In Punch | 3/1/2010  9:36:40AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/1/2010 | 1:13:00PM | Add Punch | | | Out Punch | 3/1/2010  2:04:28PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/1/2010 | 1:18:00PM | Add Punch | | | In Punch | 3/1/2010  2:04:40PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/1/2010 | 2:00:00PM | Add Punch | | | Out Punch | 3/1/2010  2:36:58PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/1/2010 | 3:02:00PM | Add Punch | | | In Punch | 3/1/2010  3:36:27PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/1/2010 | 6:00:00PM | Add Punch | | | Out Punch | 3/1/2010  6:35:04PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:08:10PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:** **BOYD, LATEEFAH T**                    **ID:**    400872

| 3/1/2010 | 6:00:00PM | Add Comment to Punch | | | Out Punch | 3/2/2010  8:29:21AM | |
| | Approved Schedule Variance | 386591 | | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 3/2/2010 | 9:00:00AM | Add Punch | | | In Punch | 3/2/2010  9:34:28AM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 3/2/2010 | 2:07:00PM | Add Punch | | | Out Punch | 3/2/2010  3:02:33PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 3/2/2010 | 3:08:00PM | Add Punch | | | In Punch | 3/2/2010  4:01:49PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 3/2/2010 | 8:00:00PM | Add Punch | | | Out Punch | 3/2/2010  8:32:26PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 3/3/2010 | 8:55:00AM | Add Punch | | | In Punch | 3/3/2010  9:33:18AM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 3/3/2010 | 2:00:00PM | Add Punch | | | Out Punch | 3/3/2010  3:59:53PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 3/3/2010 | 3:02:00PM | Add Punch | | | In Punch | 3/3/2010  4:35:24PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |

**Timecard Audit Trail**

Printed: 6/22/2011 12:08:10PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:  BOYD, LATEEFAH T**                    **ID:  400872**

| Date/Time | | Type | | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|
| 3/3/2010 | 8:00:00PM | Add Punch | | Out Punch | 3/3/2010  8:31:57PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 3/4/2010 | 9:03:00AM | Add Punch | | In Punch | 3/4/2010  10:05:05AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 3/4/2010 | 2:00:00PM | Add Punch | | Out Punch | 3/4/2010  2:38:54PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 3/4/2010 | 3:05:00PM | Add Punch | | In Punch | 3/4/2010  4:06:29PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 3/4/2010 | 8:00:00PM | Add Punch | | Out Punch | 3/4/2010  8:36:24PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 3/8/2010 | 8:55:00AM | Add Punch | | In Punch | 3/8/2010  9:36:32AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 3/8/2010 | 2:00:00PM | Add Punch | | Out Punch | 3/8/2010  2:38:28PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 3/8/2010 | 3:04:00PM | Add Punch | | In Punch | 3/8/2010  4:06:08PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |

**Timecard Audit Trail**

Printed: 6/22/2011 12:08:10PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override / Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:   BOYD, LATEEFAH T                    ID:    400872**

| 3/8/2010 | 8:01:00PM | Add Punch | | | Out Punch | 3/8/2010  8:37:18PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 3/9/2010 | 8:57:00AM | Add Punch | | | In Punch | 3/9/2010  9:33:18AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 3/9/2010 | 2:01:00PM | Add Punch | | | Out Punch | 3/9/2010  3:03:23PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 3/9/2010 | 3:01:00PM | Add Punch | | | In Punch | 3/9/2010  3:33:04PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 3/9/2010 | 4:04:00PM | Add Punch | | | Out Punch | 3/9/2010  5:02:12PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 3/9/2010 | 4:10:00PM | Add Punch | | | In Punch | 3/9/2010  5:02:39PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 3/9/2010 | 8:00:00PM | Add Punch | | | Out Punch | 3/9/2010  8:31:37PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 3/10/2010 | 8:55:00AM | Add Punch | | | In Punch | 3/10/2010  9:32:40AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |

# Timecard Audit Trail

Printed:      6/22/2011 12:08:10PM
Printed for:      165353

Time Period:     1/05/2008 - 6/22/2011
Query:     Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**    **BOYD, LATEEFAH T**      **ID:**    400872

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | Datasource |
|---|---|---|---|---|---|---|---|
| 3/10/2010 | 11:06:00AM | Add Punch | | | Out Punch | 3/10/2010 11:33:04AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/10/2010 | 11:10:00AM | Add Punch | | | In Punch | 3/10/2010 12:00:51PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/10/2010 | 2:00:00PM | Add Punch | | | Out Punch | 3/10/2010 2:32:56PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/10/2010 | 3:01:00PM | Add Punch | | | In Punch | 3/10/2010 3:32:59PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/10/2010 | 8:01:00PM | Add Punch | | | Out Punch | 3/10/2010 8:31:20PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/11/2010 | 9:02:00AM | Add Punch | | | In Punch | 3/11/2010 9:33:53AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/11/2010 | 1:24:00PM | Add Punch | | | Out Punch | 3/11/2010 2:02:06PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/11/2010 | 1:31:00PM | Add Punch | | | In Punch | 3/11/2010 2:02:31PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:  BOYD, LATEEFAH T**                      **ID:  400872**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/11/2010 | 2:10:00PM | Add Punch | | | Out Punch | 3/11/2010  3:01:04PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 3/11/2010 | 3:07:00PM | Add Punch | | | In Punch | 3/11/2010  4:01:30PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 3/11/2010 | 8:01:00PM | Add Punch | | | Out Punch | 3/11/2010  8:31:17PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 3/15/2010 | 8:55:00AM | Add Punch | | | In Punch | 3/15/2010  9:34:59AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 3/15/2010 | 10:19:00AM | Add Punch | | | Out Punch | 3/15/2010  11:03:16AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 3/15/2010 | 10:25:00AM | Add Punch | | | In Punch | 3/15/2010  11:03:25AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 3/15/2010 | 2:00:00PM | Add Punch | | | Out Punch | 3/15/2010  2:35:35PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 3/15/2010 | 3:00:00PM | Add Punch | | | In Punch | 3/15/2010  3:35:36PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

---

**Name:    BOYD, LATEEFAH T**                          ID:    400872

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/15/2010 | 8:02:00PM | Add Punch | | | Out Punch | 3/15/2010  8:34:05PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 3/16/2010 | | Add Pay Code | UNPD HRS | 10.00 | | 3/19/2010  4:29:08PM | |
| | | 386591 | | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 3/16/2010 | | Add Comment to Pay Code | UNPD HRS | 10.00 | | 3/19/2010  4:29:08PM | |
| | | 386591 | | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| | Approved Time Off | | | | | | |
| 3/17/2010 | 9:02:00AM | Add Punch | | | In Punch | 3/17/2010  10:06:21AM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 3/17/2010 | 12:32:00PM | Add Punch | | | Out Punch | 3/17/2010  1:37:25PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 3/17/2010 | 12:38:00PM | Add Punch | | | In Punch | 3/17/2010  1:37:46PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 3/17/2010 | 2:00:00PM | Add Punch | | | Out Punch | 3/17/2010  2:41:21PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 3/17/2010 | 3:00:00PM | Add Punch | | | In Punch | 3/17/2010  6:58:40PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |

**Timecard Audit Trail**

Printed: 6/22/2011 12:08:10PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   BOYD, LATEEFAH T**                    **ID:**    400872

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/17/2010 | 8:00:00PM | Add Punch | | | Out Punch | 3/17/2010  9:55:25PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/18/2010 | 9:00:00AM | Add Punch | | | In Punch | 3/18/2010  9:41:30AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/18/2010 | 1:57:00PM | Add Punch | | | Out Punch | 3/18/2010  2:41:39PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/18/2010 | 1:57:00PM | Add Comment to Punch | | | Out Punch | 3/19/2010  4:27:47PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Approved Schedule Variance* | | | | | | |
| 3/19/2010 | 9:04:00AM | Add Punch | | | In Punch | 3/19/2010  10:01:08AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/19/2010 | 10:48:00AM | Add Punch | | | Out Punch | 3/19/2010  1:02:32PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/19/2010 | 10:55:00AM | Add Punch | | | In Punch | 3/19/2010  1:02:46PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **BOYD, LATEEFAH T** | | | **ID:** | 600872 | | |
| 3/19/2010 | 1:00:00PM | Add Punch | | | Out Punch | 3/19/2010  1:33:33PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/22/2010 | | Add Pay Code | Paid Time Off | 2.00 | | 4/2/2010  11:03:14AM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/22/2010 | | Add Comment to Pay Code | Paid Time Off | 2.00 | | 4/2/2010  11:03:14AM | |
| | *Approved Time Off* | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/22/2010 | 10:59:00AM | Add Punch | | | In Punch | 3/22/2010  11:37:29AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/22/2010 | 2:01:00PM | Add Punch | | | Out Punch | 3/22/2010  3:40:02PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/22/2010 | 3:00:00PM | Add Punch | | | In Punch | 3/22/2010  4:10:30PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/22/2010 | 7:15:00PM | Add Punch | | | Out Punch | 3/22/2010  8:04:28PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/22/2010 | 7:20:00PM | Add Punch | | | In Punch | 3/22/2010  8:04:30PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **BOYD, LATEEFAH T** | | | **ID:** | 400872 | | |
| 3/22/2010 | 8:00:00PM | Add Punch | | | Out Punch | 3/22/2010  8:34:14PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/23/2010 | 8:56:00AM | Add Punch | | | In Punch | 3/23/2010  9:35:59AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/23/2010 | 2:00:00PM | Add Punch | | | Out Punch | 3/23/2010  3:21:14PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/23/2010 | 3:01:00PM | Add Punch | | | In Punch | 3/23/2010  3:36:37PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/23/2010 | 3:51:00PM | Add Punch | | | Out Punch | 3/23/2010  4:35:16PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/23/2010 | 4:01:00PM | Add Punch | | | In Punch | 3/23/2010  4:35:42PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/23/2010 | 8:00:00PM | Add Punch | | | Out Punch | 3/23/2010  8:33:41PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/24/2010 | 8:59:00AM | Add Punch | | | In Punch | 3/24/2010  9:34:25AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:08:10PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  BOYD, LATEEFAH T**                     ID:   400872

| 3/24/2010 | 2:00:00PM | Add Punch | | | Out Punch | 3/24/2010  2:33:47PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 3/24/2010 | 3:00:00PM | Add Punch | | | In Punch | 3/24/2010  3:33:30PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 3/24/2010 | 8:00:00PM | Add Punch | | | Out Punch | 3/24/2010  8:32:05PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 3/25/2010 | 9:00:00AM | Add Punch | | | In Punch | 3/25/2010  9:33:29AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 3/25/2010 | 11:14:00AM | Add Punch | | | Out Punch | 3/25/2010  12:00:46PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 3/25/2010 | 11:19:00AM | Add Punch | | | In Punch | 3/25/2010  12:00:55PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 3/25/2010 | 2:00:00PM | Add Punch | | | Out Punch | 3/25/2010  2:31:55PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 3/25/2010 | 3:00:00PM | Add Punch | | | In Punch | 3/25/2010  3:33:30PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |
| **Name:** | **BOYD, LATEEFAH T** | | ID: | 400872 | | | |
| 3/25/2010 | 7:42:00PM | Add Punch | | | Out Punch | 3/25/2010  8:30:53PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 3/25/2010 | 7:49:00PM | Add Punch | | | In Punch | 3/25/2010  8:30:56PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 3/25/2010 | 8:00:00PM | Add Punch | | | Out Punch | 3/25/2010  8:31:01PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 3/29/2010 | 8:55:00AM | Add Punch | | | In Punch | 3/29/2010  9:32:47AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 3/29/2010 | 2:01:00PM | Add Punch | | | Out Punch | 3/29/2010  2:32:01PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 3/29/2010 | 2:01:00PM | Add Comment to Punch | | | Out Punch | 3/31/2010  1:42:05PM | |
| | | 386591 | | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| | Approved Schedule Variance | | | | | | |
| 3/30/2010 | 9:02:00AM | Add Punch | | | In Punch | 3/30/2010  9:34:04AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 3/30/2010 | 10:07:00AM | Add Punch | | | Out Punch | 3/30/2010  11:00:44AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |

# Timecard Audit Trail

Printed: 6/22/2011 12:08:10PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name: BOYD, LATEEFAH T**    ID: 400872

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/30/2010 | 10:12:00AM | Add Punch | | | In Punch | 3/30/2010 11:00:49AM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | | External API |
| 3/30/2010 | 2:01:00PM | Add Punch | | | Out Punch | 3/30/2010 2:36:42PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | | External API |
| 3/30/2010 | 3:01:00PM | Add Punch | | | In Punch | 3/30/2010 3:33:33PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | | External API |
| 3/30/2010 | 8:00:00PM | Add Punch | | | Out Punch | 3/30/2010 8:31:02PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | | External API |
| 3/31/2010 | 8:56:00AM | Add Punch | | | In Punch | 3/31/2010 9:33:47AM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | | External API |
| 3/31/2010 | 2:04:00PM | Add Punch | | | Out Punch | 3/31/2010 3:02:14PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | | External API |
| 3/31/2010 | 3:02:00PM | Add Punch | | | In Punch | 3/31/2010 3:39:35PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | | External API |
| 3/31/2010 | 8:00:00PM | Add Punch | | | Out Punch | 3/31/2010 8:32:35PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | | External API |

# Timecard Audit Trail

Printed: 6/22/2011 12:08:10PM
Printed for: 165353

| | | | | | | |
|---|---|---|---|---|---|---|
| Time Period: | 1/05/2008 - 6/22/2011 | | | | | |
| Query: | Previously Selected Employee(s) | | | | | |
| Audit Type: | (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code... | | | | | |

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:  BOYD, LATEEFAH T**                         **ID:**  400872

| 4/1/2010 | 8:55:00AM | Add Punch | | | In Punch | 4/1/2010  9:35:46AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 4/1/2010 | 2:01:00PM | Add Punch | | | Out Punch | 4/1/2010  2:36:02PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 4/1/2010 | 3:01:00PM | Add Punch | | | In Punch | 4/1/2010  3:36:46PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 4/1/2010 | 8:00:00PM | Add Punch | | | Out Punch | 4/1/2010  8:34:44PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 4/5/2010 | | Add Pay Code | Paid Time Off | 2.00 | | 4/2/2010 11:09:32AM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 4/5/2010 | | Add Comment to Pay Code | Paid Time Off | 2.00 | | 4/2/2010 11:09:32AM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | Approved Time Off | | | | | | |
| 4/5/2010 | 8:55:00AM | Add Punch | | | In Punch | 4/5/2010  9:36:05AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 4/5/2010 | 12:00:00PM | Add Punch | | | Out Punch | 4/5/2010 12:36:13PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |

**Timecard Audit Trail**

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T**                            **ID:    400872**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/6/2010 | 8:56:00AM | Add Punch | | | In Punch | 4/6/2010  9:33:22AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 4/6/2010 | 11:22:00AM | Add Punch | | | Out Punch | 4/6/2010  12:02:07PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 4/6/2010 | 11:22:00AM | Add Comment to Punch | | | Out Punch | 4/7/2010  1:01:26PM | |
| | *FMLA* | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/7/2010 | | Add Pay Code | Paid Time Off | 2.00 | | 4/16/2010  2:53:50PM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/7/2010 | | Add Comment to Pay Code | Paid Time Off | 2.00 | | 4/16/2010  2:53:50PM | |
| | *FMLA* | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/7/2010 | 9:00:00AM | Add Punch | | | In Punch | 4/7/2010  9:34:41AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 4/7/2010 | 10:55:00AM | Add Punch | | | Out Punch | 4/7/2010  11:33:56AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:    BOYD, LATEEFAH T**                    ID:    400872

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/7/2010 | 10:55:00AM | Add Comment to Punch | | | Out Punch | 4/8/2010  11:13:40AM | |
| | FMLA | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 4/8/2010 | | Add Pay Code | Paid Time Off | 2.00 | | 4/2/2010  11:09:32AM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 4/8/2010 | | Add Comment to Pay Code | Paid Time Off | 2.00 | | 4/2/2010  11:09:32AM | |
| | Approved Time Off | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 4/8/2010 | 10:55:00AM | Add Punch | | | In Punch | 4/8/2010  11:35:08AM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 4/8/2010 | 2:03:00PM | Add Punch | | | Out Punch | 4/8/2010  2:36:17PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 4/8/2010 | 3:03:00PM | Add Punch | | | In Punch | 4/8/2010  4:05:03PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 4/8/2010 | 8:00:00PM | Add Punch | | | Out Punch | 4/8/2010  8:34:48PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |

# Timecard Audit Trail

Printed: 6/22/2011 12:08:10PM
Printed for: 165353

| | | |
|---|---|---|
| Time Period: | 1/05/2008 - 6/22/2011 | |
| Query: | Previously Selected Employee(s) | |
| Audit Type: | (12): \|Add Duration\|Edit Duration\|Delete Duration\|Duration (Add/Edit/Delete)\|Add Punch\|Edit Punch\|Delete Punch\|Punch (Add/Edit/Delete)\|Add Pay Code\|Edit Pay Code... | |
| Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column) | | |

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:  BOYD, LATEEFAH T**                                    ID:    400872

| Date/Time | | Type | Amount / Override | Edit Date/Time | | | |
|---|---|---|---|---|---|---|---|
| 4/9/2010 | 9:00:00AM | Add Punch | In Punch | 4/9/2010  9:33:58AM | | | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API | |
| 4/9/2010 | 1:01:00PM | Add Punch | Out Punch | 4/9/2010  1:33:30PM | | | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API | |
| 4/9/2010 | 1:01:00PM | Add Comment to Punch | Out Punch | 4/12/2010  9:48:04AM | | | |
| | | | 386591 | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor | |
| | Approved Schedule Variance | | | | | | |
| 4/12/2010 | 8:55:00AM | Add Punch | In Punch | 4/12/2010  9:36:11AM | | | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API | |
| 4/12/2010 | 2:02:00PM | Add Punch | Out Punch | 4/12/2010  3:05:24PM | | | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API | |
| 4/13/2010 | 8:59:00AM | Add Punch | In Punch | 4/13/2010  9:32:59AM | | | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API | |
| 4/13/2010 | 2:00:00PM | Add Punch | Out Punch | 4/13/2010  2:32:12PM | | | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API | |
| 4/13/2010 | 3:00:00PM | Add Punch | In Punch | 4/13/2010  3:32:07PM | | | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API | |

# Timecard Audit Trail

Time Period:      1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T**                          **ID:**    400872

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/13/2010 | 8:00:00PM | Add Punch | | | Out Punch | 4/13/2010  8:30:58PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/15/2010 | 9:01:00AM | Add Punch | | | In Punch | 4/15/2010  9:32:55AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 4/15/2010 | 2:00:00PM | Add Punch | | | Out Punch | 4/15/2010  2:33:15PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/15/2010 | 2:00:00PM | Add Comment to Punch | | | Out Punch | 4/16/2010  11:21:02AM | |
| | *FMLA* | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/19/2010 | 8:55:00AM | Add Punch | | | In Punch | 4/19/2010  9:34:06AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/19/2010 | 2:04:00PM | Add Punch | | | Out Punch | 4/19/2010  3:03:50PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/20/2010 | | Add Pay Code | Paid Time Off | 4.00 | | 4/30/2010  10:54:17AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Printed:  6/22/2011 12:08:10PM
Printed for:  165353

Time Period:  1/05/2008 - 6/22/2011
Query:  Previously Selected Employee(s)
Audit Type:  (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **BOYD, LATEEFAH T** | | **ID:** | 400872 | | | |
| 4/20/2010 | | Add Comment to Pay Code | Paid Time Off | 4.00 | | 4/30/2010 10:54:17AM | |
| | *FMLA* | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/20/2010 | 8:55:00AM | Add Punch | | | In Punch | 4/20/2010 9:36:07AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/20/2010 | 12:59:00PM | Add Punch | | | Out Punch | 4/20/2010 1:35:29PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/20/2010 | 12:59:00PM | Add Comment to Punch | | | Out Punch | 4/30/2010 10:54:17AM | |
| | *FMLA* | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/21/2010 | 8:55:00AM | Add Punch | | | In Punch | 4/21/2010 9:33:27AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/21/2010 | 2:01:00PM | Add Punch | | | Out Punch | 4/21/2010 2:33:02PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 4/21/2010 | 3:01:00PM | Add Punch | | | In Punch | 4/21/2010 3:33:19PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed:                     6/22/2011 12:08:10PM
Printed for:              165353

Time Period:        1/05/2008 - 6/22/2011
Query:                  Previously Selected Employee(s)
Audit Type:           (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **BOYD, LATEEFAH T** | | | **ID:** | 400872 | | |
|---|---|---|---|---|---|---|---|
| 4/21/2010 | 3:05:00PM | Add Punch | | | Out Punch | 4/21/2010  4:01:16PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 4/21/2010 | 3:12:00PM | Add Punch | | | In Punch | 4/21/2010  4:01:49PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 4/21/2010 | 8:00:00PM | Add Punch | | | Out Punch | 4/21/2010  8:30:43PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 4/22/2010 | 8:55:00AM | Add Punch | | | In Punch | 4/22/2010  9:35:52AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/22/2010 | 9:38:00AM | Add Punch | | | Out Punch | 4/22/2010 10:33:46AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/22/2010 | 9:46:00AM | Add Punch | | | In Punch | 4/22/2010 10:33:49AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/22/2010 | 11:24:00AM | Add Punch | | | Out Punch | 4/22/2010 12:05:00PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 4/22/2010 | 11:34:00AM | Add Punch | | | In Punch | 4/22/2010 12:34:38PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:08:10PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:** **BOYD, LATEEFAH T**     **ID:**  400872

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/22/2010 | 2:00:00PM | Add Punch | | | Out Punch | 4/22/2010 2:35:45PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | | External API |
| 4/22/2010 | 3:01:00PM | Add Punch | | | In Punch | 4/22/2010 3:36:34PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | | External API |
| 4/22/2010 | 8:00:00PM | Add Punch | | | Out Punch | 4/22/2010 8:34:51PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | | External API |
| 4/27/2010 | 8:56:00AM | Add Punch | | | In Punch | 4/27/2010 9:33:20AM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | | External API |
| 4/27/2010 | 2:00:00PM | Add Punch | | | Out Punch | 4/27/2010 2:32:53PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | | External API |
| 4/27/2010 | 3:01:00PM | Add Punch | | | In Punch | 4/27/2010 3:32:43PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | | External API |
| 4/27/2010 | 6:08:00PM | Add Punch | | | Out Punch | 4/27/2010 7:02:01PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | | External API |
| 4/27/2010 | 6:08:00PM | Add Comment to Punch | | | Out Punch | 4/28/2010 9:40:11AM | |
| | | | 386591 | kronos-english.sitel.net | 10.252.249.43 | | Timecard Editor |
| | FMLA | | | | | | |

**Timecard Audit Trail**

Printed:    6/22/2011 12:08:10PM
Printed for:    165353

| Time Period: | 1/05/2008 - 6/22/2011 |
| Query: | Previously Selected Employee(s) |
| Audit Type: | (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code... |

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **BOYD, LATEEFAH T** | | | **ID:** | 400872 | | |
|---|---|---|---|---|---|---|---|

| 4/28/2010 | 8:56:00AM | Add Punch | | | In Punch | 4/28/2010  9:34:02AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

| 4/28/2010 | 2:00:00PM | Add Punch | | | Out Punch | 4/28/2010  2:33:28PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

| 4/28/2010 | 3:00:00PM | Add Punch | | | In Punch | 4/28/2010  3:34:04PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

| 4/28/2010 | 8:00:00PM | Add Punch | | | Out Punch | 4/28/2010  8:31:56PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

| 4/29/2010 | 8:56:00AM | Add Punch | | | In Punch | 4/29/2010  9:38:26AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

| 4/29/2010 | 9:19:00AM | Add Punch | | | Out Punch | 4/29/2010 10:07:10AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

| 4/29/2010 | 9:25:00AM | Add Punch | | | In Punch | 4/29/2010 10:07:18AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

| 4/29/2010 | 2:02:00PM | Add Punch | | | Out Punch | 4/29/2010  2:39:10PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:08:10PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:** **BOYD, LATEEFAH T**  **ID:**  400872

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/29/2010 | 3:02:00PM | Add Punch | | | In Punch | 4/29/2010  3:38:23PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 4/29/2010 | 8:00:00PM | Add Punch | | | Out Punch | 4/29/2010  8:36:39PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 5/3/2010 | 8:55:00AM | Add Punch | | | In Punch | 5/3/2010  9:34:07AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 5/3/2010 | 10:03:00AM | Add Punch | | | Out Punch | 5/3/2010  11:03:19AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 5/3/2010 | 10:05:00AM | Add Punch | | | In Punch | 5/3/2010  11:03:28AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 5/3/2010 | 2:13:00PM | Add Punch | | | Out Punch | 5/3/2010  3:03:54PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 5/3/2010 | 2:13:00PM | Add Comment to Punch | | | Out Punch | 5/4/2010  3:57:37PM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | Approved Schedule Variance | | | | | | |
| 5/4/2010 | 8:56:00AM | Add Punch | | | In Punch | 5/4/2010  9:33:31AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T**                              **ID:**    400872

| Date/Time | | Type | | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/4/2010 | 2:00:00PM | Add Punch | | | Out Punch | 5/4/2010  2:32:53PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/4/2010 | 3:01:00PM | Add Punch | | | In Punch | 5/4/2010  3:33:31PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/4/2010 | 4:45:00PM | Add Punch | | | Out Punch | 5/4/2010  5:32:41PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/4/2010 | 4:45:00PM | Add Comment to Punch | | | Out Punch | 5/5/2010  12:31:26PM | |
| | *FMLA* | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/5/2010 | 8:56:00AM | Add Punch | | | In Punch | 5/5/2010  9:33:49AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/5/2010 | 2:02:00PM | Add Punch | | | Out Punch | 5/5/2010  2:34:22PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/5/2010 | 3:10:00PM | Add Punch | | | In Punch | 5/5/2010  4:03:07PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008  - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |
| **Name:** | **BOYD, LATEEFAH T** | | | **ID:** | 400872 | | |
| 5/5/2010 | 6:07:00PM | Add Punch | | | Out Punch | 5/5/2010  6:34:06PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 5/5/2010 | 6:07:00PM | Add Comment to Punch | | | Out Punch | 5/6/2010 12:32:38PM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | FMLA | | | | | | |
| 5/6/2010 | 8:55:00AM | Add Punch | | | In Punch | 5/6/2010  9:32:47AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 5/6/2010 | 2:00:00PM | Add Punch | | | Out Punch | 5/6/2010  2:33:37PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 5/6/2010 | 3:02:00PM | Add Punch | | | In Punch | 5/6/2010  3:34:09PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 5/6/2010 | 8:00:00PM | Add Punch | | | Out Punch | 5/6/2010  8:32:45PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 5/11/2010 | 8:56:00AM | Add Punch | | | In Punch | 5/11/2010  9:31:54AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 5/11/2010 | 2:01:00PM | Add Punch | | | Out Punch | 5/11/2010  2:32:50PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |

**Timecard Audit Trail**

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T**                          **ID:    400872**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/11/2010 | 3:01:00PM | Add Punch | | | In Punch | 5/11/2010  3:32:18PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/11/2010 | 8:00:00PM | Add Punch | | | Out Punch | 5/11/2010  8:31:10PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/12/2010 | 8:54:00AM | Add Punch | | | In Punch | 5/12/2010  9:32:36AM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/12/2010 | 9:15:00AM | Add Punch | | | Out Punch | 5/12/2010  10:02:48AM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/12/2010 | 9:21:00AM | Add Punch | | | In Punch | 5/12/2010  10:03:00AM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/12/2010 | 2:00:00PM | Add Punch | | | Out Punch | 5/12/2010  2:34:22PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/12/2010 | 3:00:00PM | Add Punch | | | In Punch | 5/12/2010  3:33:58PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/12/2010 | 8:03:00PM | Add Punch | | | Out Punch | 5/12/2010  8:32:26PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed:        6/22/2011 12:08:10PM
Printed for:    165353

Time Period:      1/05/2008  -  6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   BOYD, LATEEFAH T**                            **ID:**   400872

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/13/2010 | | Add Pay Code | Paid Time Off | 4.00 | | 5/17/2010 10:36:22AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/13/2010 | | Add Comment to Pay Code | Paid Time Off | 4.00 | | 5/17/2010 10:36:22AM | |
| | *FMLA* | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/13/2010 | 8:57:00AM | Add Punch | | | In Punch | 5/13/2010  9:34:45AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/13/2010 | 9:51:00AM | Add Punch | | | Out Punch | 5/13/2010 10:36:24AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/13/2010 | 9:51:00AM | Delete Punch | | | Out Punch | 5/17/2010 10:26:53AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/13/2010 | 9:55:00AM | Add Punch | | | In Punch | 5/13/2010 10:37:28AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/13/2010 | 9:55:00AM | Delete Punch | | | In Punch | 5/17/2010 10:26:53AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/13/2010 | 9:57:00AM | Add Punch | | | Out Punch | 5/13/2010 10:37:42AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed:     6/22/2011 12:08:10PM
Printed for:     165353

Time Period:     1/05/2008 - 6/22/2011
Query:
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**    **BOYD, LATEEFAH T**      **ID:**    400872

| Date/Time | | Type | Amount/Override | Edit Date/Time | | Datasource |
|---|---|---|---|---|---|---|
| 5/13/2010 | 9:57:00AM | Delete Punch | Out Punch | 5/17/2010 10:26:53AM | | |
| | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | | *Timecard Editor* |
| 5/13/2010 | 10:01:00AM | Add Punch | In Punch | 5/13/2010 10:38:34AM | | |
| | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | | *External API* |
| 5/13/2010 | 10:01:00AM | Delete Punch | In Punch | 5/17/2010 10:26:53AM | | |
| | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | | *Timecard Editor* |
| 5/13/2010 | 10:03:00AM | Add Punch | Out Punch | 5/13/2010 11:05:22AM | | |
| | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | | *External API* |
| 5/13/2010 | 10:03:00AM | Delete Punch | Out Punch | 5/17/2010 10:26:53AM | | |
| | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | | *Timecard Editor* |
| 5/13/2010 | 1:05:00PM | Add Punch | In Punch | 5/13/2010 2:11:27PM | | |
| | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | | *External API* |
| 5/13/2010 | 1:05:00PM | Delete Punch | In Punch | 5/17/2010 10:26:53AM | | |
| | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | | *Timecard Editor* |
| 5/13/2010 | 2:00:00PM | Add Punch | Out Punch | 5/13/2010 2:35:30PM | | |
| | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:    BOYD, LATEEFAH T**                          ID:    400872

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/13/2010 | 2:00:00PM | Add Comment to Punch | | | Out Punch | 5/17/2010 10:36:22AM | |
| | System Error | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 5/13/2010 | 3:02:00PM | Add Punch | | | In Punch | 5/13/2010 3:35:40PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 5/13/2010 | 3:02:00PM | Add Comment to Punch | | | In Punch | 5/17/2010 10:36:22AM | |
| | System Error | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 5/13/2010 | 4:46:00PM | Add Punch | | | Out Punch | 5/13/2010 5:38:21PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 5/13/2010 | 4:46:00PM | Add Comment to Punch | | | Out Punch | 5/17/2010 10:36:22AM | |
| | FMLA | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 5/17/2010 | 8:56:00AM | Add Punch | | | In Punch | 5/17/2010 9:34:11AM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 5/17/2010 | 1:30:00PM | Add Punch | | | Out Punch | 5/17/2010 2:04:27PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |

**Timecard Audit Trail**

Printed:          6/22/2011 12:08:10PM
Printed for:      165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:    BOYD, LATEEFAH T                                ID:    400872**

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/17/2010 | 2:31:00PM | Add Punch | | | In Punch | 5/17/2010  3:04:45PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 5/17/2010 | 6:00:00PM | Add Punch | | | Out Punch | 5/17/2010  6:37:51PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 5/18/2010 | 8:55:00AM | Add Punch | | | In Punch | 5/18/2010  9:31:36AM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 5/18/2010 | 2:00:00PM | Add Punch | | | Out Punch | 5/18/2010  2:31:29PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 5/18/2010 | 3:00:00PM | Add Punch | | | In Punch | 5/18/2010  3:32:15PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 5/18/2010 | 6:00:00PM | Add Punch | | | Out Punch | 5/18/2010  6:31:25PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 5/19/2010 | | Add Pay Code | Absent No Hours | 8.00 | | 5/20/2010  8:01:18AM | |
| | | 386591 | | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 5/19/2010 | | Add Comment to Pay Code | Absent No Hours | 8.00 | | 5/20/2010  8:01:18AM | |
| | | 386591 | | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | FMLA | | | | | | |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

---

**Name:**   **BOYD, LATEEFAH T**                    **ID:**   400872

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/20/2010 | 8:55:00AM | Add Punch | | | In Punch | 5/20/2010  9:43:42AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 5/20/2010 | 2:01:00PM | Add Punch | | | Out Punch | 5/20/2010  3:03:20PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 5/20/2010 | 3:02:00PM | Add Punch | | | In Punch | 5/20/2010  4:03:00PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 5/20/2010 | 6:00:00PM | Add Punch | | | Out Punch | 5/20/2010  6:33:04PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 5/21/2010 | 8:57:00AM | Add Punch | | | In Punch | 5/21/2010  9:31:30AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 5/21/2010 | 1:00:00PM | Add Punch | | | Out Punch | 5/21/2010  1:31:16PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 5/24/2010 | 8:56:00AM | Add Punch | | | In Punch | 5/24/2010  9:31:41AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 5/24/2010 | 12:00:00PM | Add Punch | | | Out Punch | 5/24/2010 12:31:05PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed:  6/22/2011 12:08:10PM
Printed for:  165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override / Cancel Deduction | Edit Date/Time | |
|-----------|--|------|----------|--------|---------|----------------|--|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

---

**Name:  BOYD, LATEEFAH T**                          **ID:  400872**

| 5/24/2010 | 12:03:00PM | Add Punch | | | In Punch | 5/24/2010  12:31:10PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/24/2010 | 1:09:00PM | Add Punch | | | Out Punch | 5/24/2010  1:31:27PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/24/2010 | 1:11:00PM | Add Punch | | | In Punch | 5/24/2010  2:01:13PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/24/2010 | 2:00:00PM | Add Punch | | | Out Punch | 5/24/2010  2:30:55PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/24/2010 | 3:00:00PM | Add Punch | | | In Punch | 5/24/2010  3:31:45PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/24/2010 | 6:00:00PM | Add Punch | | | Out Punch | 5/24/2010  6:32:00PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/25/2010 | 8:55:00AM | Add Punch | | | In Punch | 5/25/2010  9:35:04AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/25/2010 | 2:00:00PM | Add Punch | | | Out Punch | 5/25/2010  2:35:51PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed:     6/22/2011 12:08:10PM
Printed for:     165353

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |
| **Name:** | **BOYD, LATEEFAH T** | | **ID:** | 400872 | | | |
| 5/25/2010 | 3:02:00PM | Add Punch | | | In Punch | 5/25/2010  4:06:07PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 5/25/2010 | 4:30:00PM | Add Punch | | | Out Punch | 5/25/2010  5:06:02PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 5/25/2010 | 4:30:00PM | Add Comment to Punch | | | Out Punch | 5/30/2010  10:59:49AM | |
| | FMLA | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 5/26/2010 | | Add Pay Code | Absent No Hours | 8.00 | | 5/30/2010  10:59:49AM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 5/26/2010 | | Add Comment to Pay Code | Absent No Hours | 8.00 | | 5/30/2010  10:59:49AM | |
| | FMLA | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 5/27/2010 | 8:55:00AM | Add Punch | | | In Punch | 5/27/2010  9:33:33AM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 5/27/2010 | 2:00:00PM | Add Punch | | | Out Punch | 5/27/2010  2:34:29PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**   **BOYD, LATEEFAH T**                        **ID:**   400872

| 5/27/2010 | 3:00:00PM | Add Punch | | | In Punch | 5/27/2010  3:35:02PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/27/2010 | 6:00:00PM | Add Punch | | | Out Punch | 5/27/2010  6:33:46PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/28/2010 | 8:57:00AM | Add Punch | | | In Punch | 5/28/2010  9:32:40AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/28/2010 | 1:03:00PM | Add Punch | | | Out Punch | 5/28/2010  2:02:27PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/31/2010 | | Add Pay Code | Holiday | 8.00 | | 6/2/2010 12:31:41PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/1/2010 | 8:56:00AM | Add Punch | | | In Punch | 6/1/2010  9:36:10AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/1/2010 | 2:00:00PM | Add Punch | | | Out Punch | 6/1/2010  2:37:40PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/1/2010 | 2:59:00PM | Add Punch | | | In Punch | 6/1/2010  3:37:35PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011 12:08:10PM
Printed for:            165353

Time Period:    1/05/2008 - 6/22/2011
Query:          Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **BOYD, LATEEFAH T** | | | **ID:** | 400872 | | |
| 6/1/2010 | 6:00:00PM | Add Punch | | | Out Punch | 6/1/2010  6:37:45PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/2/2010 | 8:55:00AM | Add Punch | | | In Punch | 6/2/2010  9:36:00AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/2/2010 | 2:00:00PM | Add Punch | | | Out Punch | 6/2/2010  2:37:04PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/2/2010 | 3:03:00PM | Add Punch | | | In Punch | 6/2/2010  3:37:01PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/2/2010 | 6:00:00PM | Add Punch | | | Out Punch | 6/2/2010  6:37:52PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/3/2010 | 9:02:00AM | Add Punch | | | In Punch | 6/3/2010  10:01:13AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 6/3/2010 | 2:00:00PM | Add Punch | | | Out Punch | 6/3/2010  3:47:17PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 6/3/2010 | 3:03:00PM | Add Punch | | | In Punch | 6/3/2010  4:04:05PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:    BOYD, LATEEFAH T**          **ID:**    400872

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/3/2010 | 6:02:00PM | Add Punch | | | Out Punch | 6/3/2010  7:00:37PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 6/4/2010 | | Add Pay Code | Paid Time Off | 6.00 | | 6/11/2010  3:40:08PM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 6/4/2010 | | Add Comment to Pay Code | Paid Time Off | 6.00 | | 6/11/2010  3:40:08PM | |
| | Not Approved | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 6/7/2010 | 8:57:00AM | Add Punch | | | In Punch | 6/7/2010  9:33:41AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 6/7/2010 | 2:00:00PM | Add Punch | | | Out Punch | 6/7/2010  2:33:38PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 6/7/2010 | 3:00:00PM | Add Punch | | | In Punch | 6/7/2010  3:33:46PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 6/7/2010 | 6:00:00PM | Add Punch | | | Out Punch | 6/7/2010  6:32:50PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 6/8/2010 | 8:55:00AM | Add Punch | | | In Punch | 6/8/2010  9:33:04AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BOYD, LATEEFAH T                                ID:    400872**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/8/2010 | 2:00:00PM | Add Punch | | | Out Punch | 6/8/2010  2:34:13PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 6/8/2010 | 3:03:00PM | Add Punch | | | In Punch | 6/8/2010  4:03:22PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 6/8/2010 | 5:00:00PM | Add Punch | | | Out Punch | 6/8/2010  5:34:02PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/9/2010 | | Add Pay Code | UNPD HRS | 8.00 | | 6/9/2010  2:44:38PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/9/2010 | | Add Comment to Pay Code | UNPD HRS | 8.00 | | 6/9/2010  2:44:38PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Approved Time Off* | | | | | | |
| 6/10/2010 | 8:55:00AM | Add Punch | | | In Punch | 6/10/2010  9:31:53AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/10/2010 | 2:00:00PM | Add Punch | | | Out Punch | 6/10/2010  2:43:09PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed:                6/22/2011 12:08:10PM
Printed for:            165353

Time Period:     1/05/2008  -  6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:  BOYD, LATEEFAH T                          ID:     400872**

| Date/Time | | Type | | Override | Edit Date/Time | | |
|---|---|---|---|---|---|---|---|
| 6/10/2010 | 3:00:00PM | Add Punch | | In Punch | 6/10/2010  3:32:16PM | | |
| | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | | *External API* |
| 6/10/2010 | 6:01:00PM | Add Punch | | Out Punch | 6/10/2010  6:32:35PM | | |
| | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | | *External API* |
| 6/11/2010 | 8:55:00AM | Add Punch | | In Punch | 6/11/2010  9:35:51AM | | |
| | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | | *External API* |
| 6/11/2010 | 1:01:00PM | Add Punch | | Out Punch | 6/11/2010  1:36:40PM | | |
| | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | | *External API* |

**Total Number of Employees: 1**

# JASMINE PACE

# Timecard Audit Trail

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                              **ID:    392703**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/7/2008 | 8:43:00AM | Add Punch | | | In Punch | 1/7/2008  9:35:12AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 1/7/2008 | 12:52:00PM | Add Punch | | | Out Punch | 1/7/2008  1:40:07PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/7/2008 | 1:22:00PM | Add Punch | | | In Punch | 1/7/2008  2:08:59PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 1/7/2008 | 5:15:00PM | Add Punch | | | Out Punch | 1/7/2008  6:06:02PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/8/2008 | 8:41:00AM | Add Punch | | | In Punch | 1/8/2008  9:37:18AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/8/2008 | 12:51:00PM | Add Punch | | | Out Punch | 1/8/2008  1:46:46PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/8/2008 | 1:21:00PM | Add Punch | | | In Punch | 1/8/2008  2:14:05PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/8/2008 | 5:16:00PM | Add Punch | | | Out Punch | 1/8/2008  6:15:08PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed:          6/22/2011 12:09:08PM
Printed for:     165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**   **PACE, JASMINE J**                    **ID:**   392703

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/9/2008 | 8:41:00AM | Add Punch | | | In Punch | 1/9/2008  9:37:32AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/9/2008 | 12:48:00PM | Add Punch | | | Out Punch | 1/9/2008  1:49:40PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/9/2008 | 1:18:00PM | Add Punch | | | In Punch | 1/9/2008  2:12:50PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/9/2008 | 5:15:00PM | Add Punch | | | Out Punch | 1/9/2008  6:08:49PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 1/10/2008 | 8:41:00AM | Add Punch | | | In Punch | 1/10/2008 10:01:17AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/10/2008 | 12:47:00PM | Add Punch | | | Out Punch | 1/10/2008  1:33:20PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/10/2008 | 1:17:00PM | Add Punch | | | In Punch | 1/10/2008  2:03:37PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/10/2008 | 5:16:00PM | Add Punch | | | Out Punch | 1/10/2008  6:01:53PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **PACE, JASMINE J** | | | **ID:** | 392703 | | |
|---|---|---|---|---|---|---|---|
| 1/11/2008 | 8:40:00AM | Add Punch | | | In Punch | 1/11/2008  9:35:27AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 1/11/2008 | 12:51:00PM | Add Punch | | | Out Punch | 1/11/2008  1:42:34PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 1/11/2008 | 1:21:00PM | Add Punch | | | In Punch | 1/11/2008  2:11:42PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 1/11/2008 | 5:15:00PM | Add Punch | | | Out Punch | 1/11/2008  6:08:10PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 1/14/2008 | 8:40:00AM | Add Punch | | | In Punch | 1/14/2008  9:33:25AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 1/14/2008 | 12:45:00PM | Add Punch | | | Out Punch | 1/14/2008  1:36:14PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 1/14/2008 | 1:15:00PM | Add Punch | | | In Punch | 1/14/2008  2:06:13PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 1/14/2008 | 5:16:00PM | Add Punch | | | Out Punch | 1/14/2008  6:06:27PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name: PACE, JASMINE J**                    **ID:** 392703

| 1/16/2008 | 8:44:00AM | Add Punch | | | In Punch | 1/16/2008  9:35:20AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/16/2008 | 12:46:00PM | Add Punch | | | Out Punch | 1/16/2008  1:40:42PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/16/2008 | 1:17:00PM | Add Punch | | | In Punch | 1/16/2008  2:12:25PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/16/2008 | 5:15:00PM | Add Punch | | | Out Punch | 1/16/2008  6:08:55PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/17/2008 | 8:44:00AM | Add Punch | | | In Punch | 1/17/2008  9:36:25AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/17/2008 | 12:47:00PM | Add Punch | | | Out Punch | 1/17/2008  1:41:35PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 1/17/2008 | 1:16:00PM | Add Punch | | | In Punch | 1/17/2008  2:10:23PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/17/2008 | 5:15:00PM | Add Punch | | | Out Punch | 1/17/2008  6:08:16PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:  PACE, JASMINE J**                    **ID:**    392703

| 1/18/2008 | 8:39:00AM | Add Punch | | | In Punch | 1/18/2008  9:37:59AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 1/18/2008 | 12:50:00PM | Add Punch | | | Out Punch | 1/18/2008  1:45:09PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 1/18/2008 | 1:20:00PM | Add Punch | | | In Punch | 1/18/2008  2:15:33PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 1/18/2008 | 5:15:00PM | Add Punch | | | Out Punch | 1/18/2008  6:11:19PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 1/21/2008 | 8:44:00AM | Add Punch | | | In Punch | 1/21/2008  9:39:17AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 1/21/2008 | 12:48:00PM | Add Punch | | | Out Punch | 1/21/2008  1:47:07PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 1/21/2008 | 1:18:00PM | Add Punch | | | In Punch | 1/21/2008  2:16:42PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 1/21/2008 | 5:15:00PM | Add Punch | | | Out Punch | 1/21/2008  6:14:18PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                        **ID:    392703**

| 1/23/2008 | 8:41:00AM | Add Punch | | | In Punch | 1/23/2008  9:38:20AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 1/23/2008 | 12:46:00PM | Add Punch | | | Out Punch | 1/23/2008  1:45:24PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/23/2008 | 1:17:00PM | Add Punch | | | In Punch | 1/23/2008  2:15:13PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/23/2008 | 5:15:00PM | Add Punch | | | Out Punch | 1/23/2008  6:13:26PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/24/2008 | 8:43:00AM | Add Punch | | | In Punch | 1/24/2008  9:35:01AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/24/2008 | 9:20:00AM | Add Punch | | | Out Punch | 1/24/2008 10:07:33AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/24/2008 | 12:53:00PM | Add Punch | | | Out Punch | 1/24/2008  1:38:19PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/24/2008 | 12:53:00PM[ 9:20:00AM] | Edit Punch | | | Out Punch | 1/25/2008  9:49:54AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed:                6/22/2011  12:09:08PM
Printed for:          165353

Time Period:        1/05/2008  -  6/22/2011
Query:                  Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**  **PACE, JASMINE J**                    **ID:**    392703

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/24/2008 | 1:21:00PM | Add Punch | | | In Punch | 1/24/2008  2:07:20PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/24/2008 | 1:21:00PM | Add Punch | | | In Punch | 1/25/2008  9:49:54AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/24/2008 | 1:21:00PM | Delete Punch | | | In Punch | 1/25/2008  9:49:54AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/24/2008 | 5:16:00PM | Add Punch | | | Out Punch | 1/24/2008  6:06:01PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/24/2008 | 5:16:00PM[12:53:00PM] | Edit Punch | | | Out Punch | 1/25/2008  9:49:54AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/24/2008 | 5:16:00PM | Delete Punch | | | Out Punch | 1/25/2008  9:49:54AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/25/2008 | 8:38:00AM | Add Punch | | | In Punch | 1/25/2008  9:34:19AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/25/2008 | 12:47:00PM | Add Punch | | | Out Punch | 1/25/2008  1:37:53PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed:          6/22/2011  12:09:08PM
Printed for:      165353

Time Period:      1/05/2008  -  6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**   **PACE, JASMINE J**                              **ID:**   392703

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/25/2008 | 1:17:00PM | Add Punch | | | In Punch | 1/25/2008  2:09:27PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 1/25/2008 | 5:15:00PM | Add Punch | | | Out Punch | 1/25/2008  6:07:38PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/26/2008 | 9:00:00AM | Add Punch | | | In Punch | 1/28/2008  9:05:29AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/26/2008 | 11:15:00AM | Add Punch | | | Out Punch | 1/28/2008  9:05:29AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/28/2008 | 8:42:00AM | Add Punch | | | In Punch | 1/28/2008  9:31:36AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/28/2008 | 12:46:00PM | Add Punch | | | Out Punch | 1/28/2008  1:33:37PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/28/2008 | 1:16:00PM | Add Punch | | | In Punch | 1/28/2008  2:03:14PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/28/2008 | 5:15:00PM | Add Punch | | | Out Punch | 1/28/2008  6:01:06PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008  -  6/22/2011
Query:             Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

| **Name:** | **PACE, JASMINE J** | | | **ID:** | 392703 | | |
|---|---|---|---|---|---|---|---|
| 1/29/2008 | 8:40:00AM | Add Punch | | | In Punch | 1/29/2008  9:36:52AM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 1/29/2008 | 10:44:00AM | Add Punch | | | Out Punch | 1/29/2008  11:40:37AM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 1/29/2008 | 12:45:00PM | Add Punch | | | Out Punch | 1/29/2008  1:42:12PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 1/29/2008 | 12:45:00PM[10:44:00AM] | Edit Punch | | | Out Punch | 1/31/2008  9:07:35AM | |
| | | | 386591 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 1/29/2008 | 1:15:00PM | Add Punch | | | In Punch | 1/31/2008  9:07:35AM | |
| | | | 386591 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 1/29/2008 | 1:16:00PM | Add Punch | | | In Punch | 1/29/2008  2:12:09PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 1/29/2008 | 1:16:00PM | Delete Punch | | | In Punch | 1/31/2008  9:07:35AM | |
| | | | 386591 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 1/29/2008 | 5:15:00PM | Add Punch | | | Out Punch | 1/29/2008  6:09:32PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                    **ID:**    392703

| 1/29/2008 | 5:15:00PM[12:45:00PM] | Edit Punch | | | Out Punch | 1/31/2008  9:07:35AM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 1/29/2008 | 5:15:00PM | Delete Punch | | | Out Punch | 1/31/2008  9:07:35AM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 1/30/2008 | 8:44:00AM | Add Punch | | | In Punch | 1/30/2008  9:38:31AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 1/30/2008 | 12:48:00PM | Add Punch | | | Out Punch | 1/30/2008  1:46:55PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 1/30/2008 | 1:18:00PM | Add Punch | | | In Punch | 1/30/2008  2:15:35PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 1/30/2008 | 5:16:00PM | Add Punch | | | Out Punch | 1/30/2008  6:14:31PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 1/31/2008 | 8:42:00AM | Add Punch | | | In Punch | 1/31/2008  9:31:03AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 1/31/2008 | 12:45:00PM | Add Punch | | | Out Punch | 1/31/2008  1:32:43PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed:                6/22/2011 12:09:08PM
Printed for:        165353

Time Period:        1/05/2008  -  6/22/2011
Query:        Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                          **ID:**    392703

| 1/31/2008 | 1:16:00PM | Add Punch | | | In Punch | 1/31/2008  2:03:15PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | 10.101.64.32 | *External API* |
| 1/31/2008 | 5:15:00PM | Add Punch | | | Out Punch | 1/31/2008  6:01:35PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | 10.101.64.32 | *External API* |
| 2/1/2008 | 8:43:00AM | Add Punch | | | In Punch | 2/1/2008  9:36:45AM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |
| 2/1/2008 | 12:48:00PM | Add Punch | | | Out Punch | 2/1/2008  1:44:37PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |
| 2/1/2008 | 1:16:00PM | Add Punch | | | In Punch | 2/1/2008  2:14:29PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | 10.101.64.32 | *External API* |
| 2/1/2008 | 5:15:00PM | Add Punch | | | Out Punch | 2/1/2008  6:10:29PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | 10.101.64.32 | *External API* |
| 2/4/2008 | 8:42:00AM | Add Punch | | | In Punch | 2/4/2008  9:32:43AM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |
| 2/4/2008 | 12:45:00PM | Add Punch | | | Out Punch | 2/4/2008  1:35:46PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | 169.1.150.52 | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008  -  6/22/2011
Query:
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:**    **PACE, JASMINE J**      **ID:**    392703

| Date/Time | | Type | | | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/4/2008 | 1:15:00PM | Add Punch | | | In Punch | 2/4/2008  2:05:39PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 2/4/2008 | 5:15:00PM | Add Punch | | | Out Punch | 2/4/2008  6:03:30PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 2/5/2008 | 8:44:00AM | Add Punch | | | In Punch | 2/5/2008  9:31:20AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 2/5/2008 | 12:46:00PM | Add Punch | | | Out Punch | 2/5/2008  1:33:15PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 2/5/2008 | 1:17:00PM | Add Punch | | | In Punch | 2/5/2008  2:02:33PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 2/5/2008 | 4:46:00PM | Add Punch | | | Out Punch | 2/5/2008  5:31:39PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 2/5/2008 | 5:15:00PM[ 4:46:00PM] | Edit Punch | | | Out Punch | 2/6/2008  11:09:43AM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 2/5/2008 | 6:15:00PM[ 5:15:00PM] | Edit Punch | | | Out Punch | 2/11/2008  3:07:20PM | |
| | | *340801* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:   PACE, JASMINE J**                           ID:     392703

| Date/Time | | Type | | | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/6/2008 | 8:43:00AM | Add Punch | | | In Punch | 2/6/2008  9:33:13AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |
| 2/6/2008 | 12:45:00PM | Add Punch | | | Out Punch | 2/6/2008  1:36:27PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.32 | *External API* |
| 2/6/2008 | 1:15:00PM | Add Punch | | | In Punch | 2/6/2008  2:05:22PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |
| 2/6/2008 | 5:15:00PM | Add Punch | | | Out Punch | 2/7/2008 12:55:02AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 169.1.150.52 | *External API* |
| 2/7/2008 | 8:43:00AM | Add Punch | | | In Punch | 2/7/2008  9:38:16AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.32 | *External API* |
| 2/7/2008 | 12:50:00PM | Add Punch | | | Out Punch | 2/7/2008  1:43:23PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 169.1.150.52 | *External API* |
| 2/7/2008 | 1:20:00PM | Add Punch | | | In Punch | 2/7/2008  2:12:01PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |
| 2/7/2008 | 5:15:00PM | Add Punch | | | Out Punch | 2/7/2008  6:11:58PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.32 | *External API* |

**Timecard Audit Trail**

Printed:                6/22/2011  12:09:08PM
Printed for:            165353

Time Period:      1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                                    ID:     392703

| 2/8/2008 | 8:43:00AM | Add Punch | | | In Punch | 2/8/2008  9:31:54AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 2/8/2008 | 12:58:00PM | Add Punch | | | Out Punch | 2/8/2008  1:35:01PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/8/2008 | 1:29:00PM | Add Punch | | | In Punch | 2/8/2008  2:04:32PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 2/8/2008 | 5:15:00PM | Add Punch | | | Out Punch | 2/8/2008  6:05:08PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.53* | *External API* |
| 2/11/2008 | 8:43:00AM | Add Punch | | | In Punch | 2/11/2008  9:32:55AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 2/11/2008 | 12:41:00PM | Add Punch | | | Out Punch | 2/11/2008  1:34:04PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/11/2008 | 1:13:00PM | Add Punch | | | In Punch | 2/11/2008  2:03:45PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/11/2008 | 5:15:00PM | Add Punch | | | Out Punch | 2/11/2008  6:01:59PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed:  6/22/2011 12:09:08PM
Printed for:  165353

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                    ID:    392703

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/12/2008 | 8:41:00AM | Add Punch | | | In Punch | 2/12/2008  9:34:22AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 2/12/2008 | 12:35:00PM | Add Punch | | | Out Punch | 2/12/2008  1:34:24PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 2/12/2008 | 1:06:00PM | Add Punch | | | In Punch | 2/12/2008  2:04:40PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 2/12/2008 | 5:15:00PM | Add Punch | | | Out Punch | 2/13/2008  1:40:29AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 2/13/2008 | 8:42:00AM | Add Punch | | | In Punch | 2/13/2008  9:39:03AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 2/13/2008 | 12:37:00PM | Add Punch | | | Out Punch | 2/13/2008  1:45:04PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 2/13/2008 | 1:06:00PM | Add Punch | | | In Punch | 2/13/2008  2:14:04PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 2/13/2008 | 5:15:00PM | Add Punch | | | Out Punch | 2/13/2008  6:34:58PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed:       6/22/2011  12:09:08PM
Printed for:     165353

Time Period:     1/05/2008  -  6/22/2011
Query:         Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:**   **PACE, JASMINE J**       **ID:**   392703

| Date/Time | | Type | | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/14/2008 | 8:40:00AM | Add Punch | | | In Punch | 2/14/2008  9:36:12AM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |
| 2/14/2008 | 12:35:00PM | Add Punch | | | Out Punch | 2/14/2008  1:34:25PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | 10.101.64.32 | *External API* |
| 2/14/2008 | 1:05:00PM | Add Punch | | | In Punch | 2/14/2008  2:06:26PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |
| 2/14/2008 | 5:15:00PM | Add Punch | | | Out Punch | 2/14/2008  6:05:28PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |
| 2/18/2008 | 8:41:00AM | Add Punch | | | In Punch | 2/18/2008  9:31:47AM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | 10.101.64.32 | *External API* |
| 2/18/2008 | 12:36:00PM | Add Punch | | | Out Punch | 2/18/2008  1:34:07PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |
| 2/18/2008 | 1:05:00PM | Add Punch | | | In Punch | 2/18/2008  2:02:19PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | 10.101.64.32 | *External API* |
| 2/18/2008 | 5:15:00PM | Add Punch | | | Out Punch | 2/18/2008  6:01:49PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | 10.101.64.32 | *External API* |

**Timecard Audit Trail**

Printed:                6/22/2011  12:09:08PM
Printed for:           165353

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **PACE, JASMINE J** | | | **ID:** | 392703 | | |
|---|---|---|---|---|---|---|---|

| 2/19/2008 | 8:40:00AM | Add Punch | | | In Punch | 2/19/2008  9:31:19AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |
| 2/19/2008 | 12:36:00PM | Add Punch | | | Out Punch | 2/19/2008  1:32:22PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |
| 2/19/2008 | 1:06:00PM | Add Punch | | | In Punch | 2/19/2008  2:01:18PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.32 | *External API* |
| 2/19/2008 | 3:30:00PM | Add Punch | | | Out Punch | 2/19/2008  4:02:18PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |
| 2/20/2008 | 8:41:00AM | Add Punch | | | In Punch | 2/20/2008  9:31:25AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |
| 2/20/2008 | 12:41:00PM | Add Punch | | | Out Punch | 2/20/2008  1:32:33PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.32 | *External API* |
| 2/20/2008 | 1:11:00PM | Add Punch | | | In Punch | 2/20/2008  2:02:16PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |
| 2/20/2008 | 5:15:00PM | Add Punch | | | Out Punch | 2/20/2008  6:01:41PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.32 | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |
| **Name:** | **PACE, JASMINE J** | | | **ID:** | 392703 | | |
| 2/21/2008 | 8:40:00AM | Add Punch | | | In Punch | 2/21/2008  9:31:36AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 2/21/2008 | 12:35:00PM | Add Punch | | | Out Punch | 2/21/2008  1:32:10PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 2/21/2008 | 1:05:00PM | Add Punch | | | In Punch | 2/21/2008  2:01:35PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 2/21/2008 | 5:19:00PM | Add Punch | | | Out Punch | 2/21/2008  6:01:54PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 169.1.150.52 | External API |
| 2/22/2008 | 8:40:00AM | Add Punch | | | In Punch | 2/22/2008  9:37:19AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 2/22/2008 | 12:37:00PM | Add Punch | | | Out Punch | 2/22/2008  1:41:59PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 169.1.150.52 | External API |
| 2/22/2008 | 1:07:00PM | Add Punch | | | In Punch | 2/22/2008  2:09:34PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 2/22/2008 | 5:15:00PM | Add Punch | | | Out Punch | 2/22/2008  6:10:58PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |

**Timecard Audit Trail**

Printed:                6/22/2011  12:09:08PM
Printed for:         165353

Time Period:      1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                                         ID:    392703

| 2/25/2008 | 8:40:00AM | Add Punch | | | In Punch | 2/25/2008  9:31:44AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 2/25/2008 | 12:37:00PM | Add Punch | | | Out Punch | 2/25/2008  1:31:56PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/25/2008 | 1:09:00PM | Add Punch | | | In Punch | 2/25/2008  2:02:27PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 2/25/2008 | 5:15:00PM | Add Punch | | | Out Punch | 2/25/2008  6:00:55PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/26/2008 | 8:43:00AM | Add Punch | | | In Punch | 2/26/2008  9:32:54AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 2/26/2008 | 12:49:00PM | Add Punch | | | Out Punch | 2/26/2008  1:36:50PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.53* | *External API* |
| 2/26/2008 | 1:20:00PM | Add Punch | | | In Punch | 2/26/2008  2:06:33PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.53* | *External API* |
| 2/26/2008 | 5:15:00PM | Add Punch | | | Out Punch | 2/26/2008  6:53:40PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                     **ID:    392703**

| 2/27/2008 | 8:41:00AM | Add Punch | | | In Punch | 2/27/2008  9:31:36AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 2/27/2008 | 12:41:00PM | Add Punch | | | Out Punch | 2/27/2008  1:32:31PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 2/27/2008 | 1:11:00PM | Add Punch | | | In Punch | 2/27/2008  2:02:51PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 2/27/2008 | 5:15:00PM | Add Punch | | | Out Punch | 2/27/2008  6:01:43PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 2/28/2008 | 8:42:00AM | Add Punch | | | In Punch | 2/28/2008  9:35:34AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/28/2008 | 12:42:00PM | Add Punch | | | Out Punch | 2/28/2008  1:37:53PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 2/28/2008 | 1:13:00PM | Add Punch | | | In Punch | 2/28/2008  2:07:56PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 2/28/2008 | 5:15:00PM | Add Punch | | | Out Punch | 2/28/2008  6:08:53PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed:            6/22/2011 12:09:08PM
Printed for:       165353

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                               **ID:    392703**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/29/2008 | 8:42:00AM | Add Punch | | | In Punch | 2/29/2008  9:38:09AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/29/2008 | 12:41:00PM | Add Punch | | | Out Punch | 2/29/2008  1:43:13PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 2/29/2008 | 1:11:00PM | Add Punch | | | In Punch | 2/29/2008  2:12:08PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/29/2008 | 5:15:00PM | Add Punch | | | Out Punch | 2/29/2008  6:13:06PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 3/3/2008 | 8:41:00AM | Add Punch | | | In Punch | 3/3/2008  9:35:23AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 3/3/2008 | 12:45:00PM | Add Punch | | | Out Punch | 3/3/2008  1:38:28PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 3/3/2008 | 1:16:00PM | Add Punch | | | In Punch | 3/3/2008  2:06:29PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 3/3/2008 | 5:15:00PM | Add Punch | | | Out Punch | 3/3/2008  6:07:21PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed:                    6/22/2011  12:09:08PM
Printed for:              165353

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                                        **ID:    392703**

| Date/Time | | Type | | | | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/4/2008 | 8:43:00AM | Add Punch | | | In Punch | 3/4/2008  9:31:14AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 3/4/2008 | 12:40:00PM | Add Punch | | | Out Punch | 3/4/2008  1:32:30PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 3/4/2008 | 1:11:00PM | Add Punch | | | In Punch | 3/4/2008  2:02:14PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 3/4/2008 | 5:16:00PM | Add Punch | | | Out Punch | 3/4/2008  6:01:19PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 3/5/2008 | 8:40:00AM | Add Punch | | | In Punch | 3/5/2008  9:33:40AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 3/5/2008 | 12:40:00PM | Add Punch | | | Out Punch | 3/5/2008  1:37:19PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 3/5/2008 | 1:10:00PM | Add Punch | | | In Punch | 3/5/2008  2:06:13PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 3/5/2008 | 5:18:00PM | Add Punch | | | Out Punch | 3/5/2008  6:07:06PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed:    6/22/2011  12:09:08PM
Printed for:    165353

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **PACE, JASMINE J** | | | **ID:** | 392703 | | |
|---|---|---|---|---|---|---|---|
| 3/6/2008 | 8:41:00AM | Add Punch | | | In Punch | 3/6/2008  9:33:59AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/6/2008 | 12:41:00PM | Add Punch | | | Out Punch | 3/6/2008  1:37:44PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/6/2008 | 1:14:00PM | Add Punch | | | In Punch | 3/6/2008  2:07:04PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/6/2008 | 5:15:00PM | Add Punch | | | Out Punch | 3/6/2008  6:07:18PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 3/7/2008 | 8:39:00AM | Add Punch | | | In Punch | 3/7/2008  9:38:50AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 3/7/2008 | 11:17:00AM | Add Punch | | | Out Punch | 3/7/2008  12:12:46PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 3/7/2008 | 11:36:00AM | Add Punch | | | In Punch | 3/7/2008  12:43:49PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 3/7/2008 | 12:40:00PM | Add Punch | | | Out Punch | 3/7/2008  1:45:58PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed:                    6/22/2011  12:09:08PM
Printed for:              165353

Time Period:      1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**   **PACE, JASMINE J**                    **ID:**    392703

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/7/2008 | 1:12:00PM | Add Punch | | | In Punch | 3/7/2008  2:14:14PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/7/2008 | 3:19:00PM | Add Punch | | | Out Punch | 3/7/2008  4:14:38PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 3/10/2008 | 8:41:00AM | Add Punch | | | In Punch | 3/10/2008  9:35:18AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/10/2008 | 12:43:00PM | Add Punch | | | Out Punch | 3/10/2008  1:39:12PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 3/10/2008 | 1:14:00PM | Add Punch | | | In Punch | 3/10/2008  2:07:40PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/10/2008 | 5:15:00PM | Add Punch | | | Out Punch | 3/10/2008  6:07:16PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/11/2008 | 8:37:00AM | Add Punch | | | In Punch | 3/11/2008  9:35:58AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/11/2008 | 12:46:00PM | Add Punch | | | Out Punch | 3/11/2008  1:39:52PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed:            6/22/2011  12:09:08PM
Printed for:       165353

Time Period:      1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|-----------|--|------|----------|--------|---------------------------|----------------|--|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                    **ID:    392703**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|-----------|--|------|----------|--------|---------------------------|----------------|--|
| 3/11/2008 | 1:17:00PM | Add Punch | | | In Punch | 3/11/2008  2:09:45PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 3/11/2008 | 5:15:00PM | Add Punch | | | Out Punch | 3/11/2008  6:07:51PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 3/12/2008 | 8:41:00AM | Add Punch | | | In Punch | 3/12/2008  9:35:43AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 3/12/2008 | 12:41:00PM | Add Punch | | | Out Punch | 3/12/2008  1:37:18PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 3/12/2008 | 1:11:00PM | Add Punch | | | In Punch | 3/12/2008  2:07:26PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 3/12/2008 | 5:15:00PM | Add Punch | | | Out Punch | 3/12/2008  6:06:17PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 3/13/2008 | 8:43:00AM | Add Punch | | | In Punch | 3/13/2008  9:35:58AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 3/13/2008 | 12:44:00PM | Add Punch | | | Out Punch | 3/13/2008  1:38:59PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                    **ID:    392703**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/13/2008 | 1:17:00PM | Add Punch | | | In Punch | 3/13/2008  2:09:11PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 3/13/2008 | 5:15:00PM | Add Punch | | | Out Punch | 3/13/2008  6:08:16PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/17/2008 | 8:41:00AM | Add Punch | | | In Punch | 3/17/2008  9:33:47AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/17/2008 | 12:43:00PM | Add Punch | | | Out Punch | 3/17/2008  1:36:47PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/17/2008 | 1:14:00PM | Add Punch | | | In Punch | 3/17/2008  2:07:22PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/17/2008 | 5:15:00PM | Add Punch | | | Out Punch | 3/17/2008  8:51:17PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 3/18/2008 | 8:40:00AM | Add Punch | | | In Punch | 3/18/2008  9:40:45AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 3/18/2008 | 12:42:00PM | Add Punch | | | Out Punch | 3/18/2008  1:48:28PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   PACE, JASMINE J**                    ID:   392703

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/18/2008 | 1:17:00PM | Add Punch | | | In Punch | 3/18/2008  2:19:38PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/18/2008 | 5:15:00PM | Add Punch | | | Out Punch | 3/18/2008  6:16:46PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 3/19/2008 | 8:41:00AM | Add Punch | | | In Punch | 3/19/2008  9:33:13AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/19/2008 | 12:45:00PM | Add Punch | | | Out Punch | 3/19/2008  1:35:05PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/19/2008 | 1:17:00PM | Add Punch | | | In Punch | 3/19/2008  2:04:42PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/19/2008 | 5:15:00PM | Add Punch | | | Out Punch | 3/19/2008  6:02:45PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/20/2008 | 8:40:00AM | Add Punch | | | In Punch | 3/20/2008 10:16:42AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/20/2008 | 12:45:00PM | Add Punch | | | Out Punch | 3/20/2008  1:48:51PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **PACE, JASMINE J** **ID:** 392703

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/20/2008 | 1:15:00PM | Add Punch | | | In Punch | 3/20/2008 2:18:53PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/20/2008 | 5:15:00PM | Add Punch | | | Out Punch | 3/20/2008 6:17:09PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 3/21/2008 | 8:41:00AM | Add Punch | | | In Punch | 3/21/2008 9:31:29AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 3/21/2008 | 12:45:00PM | Add Punch | | | Out Punch | 3/21/2008 1:32:36PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 3/21/2008 | 1:15:00PM | Add Punch | | | In Punch | 3/21/2008 2:02:36PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/21/2008 | 5:15:00PM | Add Punch | | | Out Punch | 3/21/2008 6:00:58PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/24/2008 | 8:41:00AM | Add Punch | | | In Punch | 3/24/2008 9:31:26AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 3/24/2008 | 12:41:00PM | Add Punch | | | Out Punch | 3/24/2008 1:32:03PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name: PACE, JASMINE J**      ID: 392703

| Date/Time | | Type | | | | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/24/2008 | 1:10:00PM | Add Punch | | | In Punch | 3/24/2008 2:02:23PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 3/24/2008 | 5:15:00PM | Add Punch | | | Out Punch | 3/24/2008 6:01:08PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 3/25/2008 | 8:40:00AM | Add Punch | | | In Punch | 3/25/2008 9:41:05AM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 3/25/2008 | 12:45:00PM | Add Punch | | | Out Punch | 3/25/2008 1:47:38PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 169.1.150.52 | External API |
| 3/25/2008 | 1:15:00PM | Add Punch | | | In Punch | 3/25/2008 2:14:58PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 169.1.150.52 | External API |
| 3/25/2008 | 5:14:00PM | Add Punch | | | Out Punch | 3/25/2008 6:16:55PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 3/26/2008 | 8:41:00AM | Add Punch | | | In Punch | 3/26/2008 9:04:57AM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 3/26/2008 | 12:49:00PM | Add Punch | | | Out Punch | 3/26/2008 1:34:23PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |

**Timecard Audit Trail**

Printed:                6/22/2011 12:09:08PM
Printed for:           165353

Time Period:       1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   PACE, JASMINE J**                                   ID:    392703

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/26/2008 | 1:24:00PM | Add Punch | | | In Punch | 3/26/2008  2:05:52PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 3/26/2008 | 5:16:00PM | Add Punch | | | Out Punch | 3/26/2008  6:03:25PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/27/2008 | 8:41:00AM | Add Punch | | | In Punch | 3/27/2008  9:31:05AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 3/27/2008 | 12:44:00PM | Add Punch | | | Out Punch | 3/27/2008  1:31:46PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/27/2008 | 1:16:00PM | Add Punch | | | In Punch | 3/27/2008  2:03:02PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/27/2008 | 5:15:00PM | Add Punch | | | Out Punch | 3/27/2008  6:00:51PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/28/2008 | | Add Pay Code | Bereavement | 8.00 | | 4/3/2008  9:40:20AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/31/2008 | 8:40:00AM | Add Punch | | | In Punch | 3/31/2008  9:39:56AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed:        6/22/2011  12:09:08PM
Printed for:    165353

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

---

**Name:    PACE, JASMINE J                                     ID:    392703**

| 3/31/2008 | 1:11:00PM | Add Punch | | | Out Punch | 3/31/2008  2:14:44PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 3/31/2008 | 1:40:00PM | Add Punch | | | In Punch | 3/31/2008  2:43:00PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/31/2008 | 5:16:00PM | Add Punch | | | Out Punch | 3/31/2008  6:15:21PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/1/2008 | 8:41:00AM | Add Punch | | | In Punch | 4/1/2008  9:35:23AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/1/2008 | 1:12:00PM | Add Punch | | | Out Punch | 4/1/2008  2:08:10PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/1/2008 | 1:41:00PM | Add Punch | | | In Punch | 4/1/2008  2:37:49PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 4/1/2008 | 5:15:00PM | Add Punch | | | Out Punch | 4/1/2008  6:08:14PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/2/2008 | 8:41:00AM | Add Punch | | | In Punch | 4/2/2008  9:35:25AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   PACE, JASMINE J**                            **ID:   392703**

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/2/2008 | 1:10:00PM | Add Punch | | | Out Punch | 4/2/2008  2:08:24PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/2/2008 | 1:41:00PM | Add Punch | | | In Punch | 4/2/2008  2:38:52PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/2/2008 | 5:15:00PM | Add Punch | | | Out Punch | 4/2/2008  6:17:34PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/3/2008 | 8:40:00AM | Add Punch | | | In Punch | 4/3/2008  9:40:19AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/3/2008 | 1:10:00PM | Add Punch | | | Out Punch | 4/3/2008  2:14:47PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/3/2008 | 1:44:00PM | Add Punch | | | In Punch | 4/3/2008  2:46:57PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/3/2008 | 5:15:00PM | Add Punch | | | Out Punch | 4/3/2008  6:13:50PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/4/2008 | 8:41:00AM | Add Punch | | | In Punch | 4/4/2008  9:39:29AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **PACE, JASMINE J**    **ID:** 392703

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/4/2008 | 1:10:00PM | Add Punch | | | Out Punch | 4/4/2008  2:13:28PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/4/2008 | 1:40:00PM | Add Punch | | | In Punch | 4/4/2008  2:43:48PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/4/2008 | 5:15:00PM | Add Punch | | | Out Punch | 4/4/2008  6:13:24PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/7/2008 | 8:39:00AM | Add Punch | | | In Punch | 4/7/2008  9:39:41AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/7/2008 | 1:15:00PM | Add Punch | | | Out Punch | 4/7/2008  2:13:17PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/7/2008 | 1:45:00PM | Add Punch | | | In Punch | 4/7/2008  2:45:18PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/7/2008 | 5:15:00PM | Add Punch | | | Out Punch | 4/7/2008  6:12:29PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/8/2008 | 8:43:00AM | Add Punch | | | In Punch | 4/8/2008  9:33:40AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:                    6/22/2011 12:09:08PM
Printed for:            165353

Time Period:        1/05/2008  -  6/22/2011
Query:                  Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **PACE, JASMINE J** | | | **ID:** | 392703 | | |
|---|---|---|---|---|---|---|---|
| 4/8/2008 | 1:12:00PM | Add Punch | | | Out Punch | 4/8/2008  2:06:19PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/8/2008 | 1:42:00PM | Add Punch | | | In Punch | 4/8/2008  2:36:01PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/8/2008 | 5:15:00PM | Add Punch | | | Out Punch | 4/8/2008  6:06:18PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/9/2008 | 8:39:00AM | Add Punch | | | In Punch | 4/9/2008  9:38:40AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/9/2008 | 1:11:00PM | Add Punch | | | Out Punch | 4/9/2008  2:13:22PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/9/2008 | 1:43:00PM | Add Punch | | | In Punch | 4/9/2008  2:42:52PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/9/2008 | 5:16:00PM | Add Punch | | | Out Punch | 4/9/2008  6:11:01PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 4/10/2008 | 8:45:00AM | Add Punch | | | In Punch | 4/10/2008  9:35:21AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:          6/22/2011  12:09:08PM
Printed for:      165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   PACE, JASMINE J                                       ID:    392703**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/10/2008 | 1:11:00PM | Add Punch | | | Out Punch | 4/10/2008  2:05:35PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/10/2008 | 1:42:00PM | Add Punch | | | In Punch | 4/10/2008  2:35:04PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/10/2008 | 5:15:00PM | Add Punch | | | Out Punch | 4/10/2008  6:05:06PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/11/2008 | 8:40:00AM | Add Punch | | | In Punch | 4/11/2008  9:35:00AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 4/11/2008 | 1:12:00PM | Add Punch | | | Out Punch | 4/11/2008  2:05:32PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/11/2008 | 1:42:00PM | Add Punch | | | In Punch | 4/11/2008  2:36:06PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/11/2008 | 5:15:00PM | Add Punch | | | Out Punch | 4/11/2008  6:06:07PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/14/2008 | 8:40:00AM | Add Punch | | | In Punch | 4/14/2008  9:33:41AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed:                6/22/2011  12:09:08PM
Printed for:          165353

Time Period:        1/05/2008 - 6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                                          **ID:    392703**

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/14/2008 | 1:25:00PM | Add Punch | | | Out Punch | 4/14/2008  2:04:05PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |
| 4/14/2008 | 1:51:00PM | Add Punch | | | In Punch | 4/14/2008  2:33:49PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |
| 4/14/2008 | 3:26:00PM | Add Punch | | | Out Punch | 4/14/2008  4:09:55PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 169.1.150.52 | *External API* |
| 4/14/2008 | 3:32:00PM | Add Punch | | | In Punch | 4/14/2008  4:30:26PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 169.1.150.52 | *External API* |
| 4/14/2008 | 5:16:00PM | Add Punch | | | Out Punch | 4/14/2008  6:01:07PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 169.1.150.52 | *External API* |
| 4/15/2008 | 8:40:00AM | Add Punch | | | In Punch | 4/15/2008  9:32:03AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.32 | *External API* |
| 4/15/2008 | 2:47:00PM | Add Punch | | | Out Punch | 4/15/2008  3:31:21PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 169.1.150.52 | *External API* |
| 4/15/2008 | 3:17:00PM | Add Punch | | | In Punch | 4/15/2008  4:02:24PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:    PACE, JASMINE J**                    ID:    392703

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/15/2008 | 5:15:00PM | Add Punch | | | Out Punch | 4/15/2008  6:00:59PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 4/16/2008 | 8:40:00AM | Add Punch | | | In Punch | 4/16/2008  9:37:50AM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 4/16/2008 | 8:44:00AM | Add Punch | | | Out Punch | 4/16/2008  9:37:58AM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 4/16/2008 | 8:54:00AM | Add Punch | | | In Punch | 4/16/2008  9:38:16AM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 4/16/2008 | 1:25:00PM | Add Punch | | | Out Punch | 4/16/2008  7:25:19PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 4/16/2008 | 1:25:00PM[ 8:44:00AM] | Edit Punch | | | Out Punch | 4/17/2008 10:54:38AM | |
| | | 386591 | | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 4/16/2008 | 1:50:00PM | Add Punch | | | In Punch | 4/16/2008  7:28:15PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 4/16/2008 | 1:50:00PM[ 8:54:00AM] | Edit Punch | | | In Punch | 4/17/2008 10:54:38AM | |
| | | 386591 | | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |

# Timecard Audit Trail

Printed:                6/22/2011 12:09:08PM
Printed for:            165353

Time Period:      1/05/2008  -  6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                    **ID:    392703**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/16/2008 | 1:50:00PM | Delete Punch | | | In Punch | 4/17/2008  10:54:38AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/16/2008 | 5:15:00PM | Add Punch | | | Out Punch | 4/16/2008  9:35:22PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/16/2008 | 5:15:00PM[ 1:25:00PM] | Edit Punch | | | Out Punch | 4/17/2008  10:54:38AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/16/2008 | 5:15:00PM | Delete Punch | | | Out Punch | 4/17/2008  10:54:38AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/17/2008 | 8:41:00AM | Add Punch | | | In Punch | 4/17/2008  9:35:09AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/17/2008 | 1:25:00PM | Add Punch | | | Out Punch | 4/17/2008  2:09:07PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/17/2008 | 1:51:00PM | Add Punch | | | In Punch | 4/17/2008  2:37:42PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/17/2008 | 5:15:00PM | Add Punch | | | Out Punch | 4/17/2008  6:05:36PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Time Period:        1/05/2008  -  6/22/2011
Query:                Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:   PACE, JASMINE J**                          ID:     392703

| 4/18/2008 | 8:40:00AM | Add Punch | | | In Punch | 4/18/2008  9:35:14AM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 4/18/2008 | 1:30:00PM | Add Punch | | | Out Punch | 4/18/2008  2:10:53PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 4/18/2008 | 2:00:00PM | Add Punch | | | In Punch | 4/18/2008  2:40:35PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 4/18/2008 | 5:15:00PM | Add Punch | | | Out Punch | 4/18/2008  6:06:59PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 4/21/2008 | 8:40:00AM | Add Punch | | | In Punch | 4/21/2008  9:33:05AM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 4/21/2008 | 1:25:00PM | Add Punch | | | Out Punch | 4/21/2008  2:05:34PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 4/21/2008 | 1:50:00PM | Add Punch | | | In Punch | 4/21/2008  2:35:06PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 4/21/2008 | 5:16:00PM | Add Punch | | | Out Punch | 4/21/2008  6:03:51PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  PACE, JASMINE J**                     ID:   392703

| 4/22/2008 | 8:40:00AM | Add Punch | | | In Punch | 4/22/2008  9:31:17AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/22/2008 | 1:27:00PM | Add Punch | | | Out Punch | 4/22/2008  2:04:35PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/22/2008 | 1:58:00PM | Add Punch | | | In Punch | 4/22/2008  2:36:16PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/22/2008 | 5:15:00PM | Add Punch | | | Out Punch | 4/22/2008  6:01:25PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/23/2008 | 8:40:00AM | Add Punch | | | In Punch | 4/23/2008  9:38:38AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/23/2008 | 1:31:00PM | Add Punch | | | Out Punch | 4/23/2008  2:14:21PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 4/23/2008 | 2:01:00PM | Add Punch | | | In Punch | 4/23/2008  2:44:32PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/23/2008 | 5:15:00PM | Add Punch | | | Out Punch | 4/23/2008  6:10:32PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                                ID:     392703

| 4/24/2008 | 8:40:00AM | Add Punch | | | In Punch | 4/24/2008  9:40:18AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/24/2008 | 1:30:00PM | Add Punch | | | Out Punch | 4/24/2008  2:18:04PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 4/24/2008 | 2:00:00PM | Add Punch | | | In Punch | 4/24/2008  2:45:43PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/24/2008 | 5:15:00PM | Add Punch | | | Out Punch | 4/24/2008  6:14:33PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/25/2008 | 8:40:00AM | Add Punch | | | In Punch | 4/25/2008  9:31:50AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 4/25/2008 | 1:25:00PM | Add Punch | | | Out Punch | 4/25/2008  2:03:59PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 4/25/2008 | 1:56:00PM | Add Punch | | | In Punch | 4/25/2008  2:34:32PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/25/2008 | 5:15:00PM | Add Punch | | | Out Punch | 4/25/2008  6:02:25PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011  12:09:08PM
Printed for:          165353

Time Period:        1/05/2008  - 6/22/2011
Query:                 Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                                ID:      392703

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/28/2008 | 8:41:00AM | Add Punch | | | In Punch | 4/28/2008  9:57:09AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/28/2008 | 12:55:00PM | Add Punch | | | Out Punch | 4/28/2008  1:36:13PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/28/2008 | 1:25:00PM | Add Punch | | | In Punch | 4/28/2008  2:06:03PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/28/2008 | 5:15:00PM | Add Punch | | | Out Punch | 4/28/2008  6:05:33PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/29/2008 | 8:40:00AM | Add Punch | | | In Punch | 4/29/2008  9:37:04AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/29/2008 | 1:00:00PM | Add Punch | | | Out Punch | 4/29/2008  1:42:29PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/29/2008 | 1:30:00PM | Add Punch | | | In Punch | 4/29/2008  2:12:17PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/29/2008 | 5:15:00PM | Add Punch | | | Out Punch | 4/29/2008  6:08:59PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **PACE, JASMINE J**          **ID:** 392703

| 4/30/2008 | 8:40:00AM | Add Punch | | | In Punch | 4/30/2008  9:33:07AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/30/2008 | 12:55:00PM | Add Punch | | | Out Punch | 4/30/2008  1:36:46PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/30/2008 | 1:20:00PM | Add Punch | | | In Punch | 4/30/2008  2:04:36PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/30/2008 | 5:15:00PM | Add Punch | | | Out Punch | 4/30/2008  6:03:57PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/1/2008 | 8:40:00AM | Add Punch | | | In Punch | 5/1/2008  9:33:11AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/1/2008 | 1:01:00PM | Add Punch | | | Out Punch | 5/1/2008  1:37:33PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/1/2008 | 1:25:00PM | Add Punch | | | In Punch | 5/1/2008  2:04:53PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/1/2008 | 5:15:00PM | Add Punch | | | Out Punch | 5/1/2008  6:03:50PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**  **PACE, JASMINE J**          **ID:**   392703

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/2/2008 | 8:40:00AM | Add Punch | | | In Punch | 5/2/2008  9:37:20AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/2/2008 | 12:56:00PM | Add Punch | | | Out Punch | 5/2/2008  1:42:44PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/2/2008 | 1:26:00PM | Add Punch | | | In Punch | 5/2/2008  2:17:38PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/2/2008 | 5:15:00PM | Add Punch | | | Out Punch | 5/2/2008  6:10:22PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/5/2008 | 8:54:00AM | Add Punch | | | In Punch | 5/5/2008  9:38:18AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/5/2008 | 1:30:00PM | Add Punch | | | Out Punch | 5/5/2008  2:12:18PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/5/2008 | 2:00:00PM | Add Punch | | | In Punch | 5/5/2008  2:44:49PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/5/2008 | 7:30:00PM | Add Punch | | | Out Punch | 5/5/2008  8:10:00PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **PACE, JASMINE J**  **ID:** 392703

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/6/2008 | 8:54:00AM | Add Punch | | | In Punch | 5/6/2008  9:36:49AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/6/2008 | 1:30:00PM | Add Punch | | | Out Punch | 5/6/2008  2:10:52PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/6/2008 | 2:02:00PM | Add Punch | | | In Punch | 5/6/2008  2:40:08PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/6/2008 | 8:00:00PM | Add Punch | | | Out Punch | 5/6/2008  8:37:04PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/7/2008 | 8:55:00AM | Add Punch | | | In Punch | 5/7/2008  9:32:19AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/7/2008 | 1:30:00PM | Add Punch | | | Out Punch | 5/7/2008  2:08:34PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/7/2008 | 2:00:00PM | Add Punch | | | In Punch | 5/7/2008  2:34:04PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/7/2008 | 8:00:00PM | Add Punch | | | Out Punch | 5/7/2008  8:31:49PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:                 6/22/2011 12:09:08PM
Printed for:          165353

Time Period:        1/05/2008  -  6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                                      **ID:     392703**

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/8/2008 | 8:59:00AM | Add Punch | | | In Punch | 5/8/2008  9:34:00AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/8/2008 | 1:33:00PM | Add Punch | | | Out Punch | 5/8/2008  2:32:17PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/8/2008 | 2:02:00PM | Add Punch | | | In Punch | 5/8/2008  2:34:48PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/8/2008 | 7:00:00PM | Add Punch | | | Out Punch | 5/8/2008  7:39:17PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/9/2008 | 8:55:00AM | Add Punch | | | In Punch | 5/9/2008  9:34:37AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/9/2008 | 1:30:00PM | Add Punch | | | Out Punch | 5/9/2008  2:07:11PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/9/2008 | 2:11:00PM | Add Punch | | | In Punch | 5/9/2008  3:04:02PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/9/2008 | 5:45:00PM | Add Punch | | | Out Punch | 5/9/2008  6:33:50PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008  -  6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                    **ID:    392703**

| 5/12/2008 | 8:54:00AM | Add Punch | | | In Punch | 5/12/2008  9:35:39AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/12/2008 | 1:31:00PM | Add Punch | | | Out Punch | 5/12/2008  2:10:26PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/12/2008 | 2:01:00PM | Add Punch | | | In Punch | 5/12/2008  2:43:57PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/12/2008 | 8:00:00PM | Add Punch | | | Out Punch | 5/12/2008  8:34:59PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/13/2008 | 8:50:00AM | Add Punch | | | In Punch | 5/13/2008  9:38:45AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/13/2008 | 1:30:00PM | Add Punch | | | Out Punch | 5/13/2008  2:16:02PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/13/2008 | 2:00:00PM | Add Punch | | | In Punch | 5/13/2008  2:44:27PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/13/2008 | 8:00:00PM | Add Punch | | | Out Punch | 5/13/2008  8:39:48PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:        6/22/2011  12:09:08PM
Printed for:    165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                                    **ID:    392703**

| 5/14/2008 | 8:50:00AM | Add Punch | | | In Punch | 5/14/2008  9:35:56AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/14/2008 | 1:32:00PM | Add Punch | | | Out Punch | 5/14/2008  2:34:26PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/14/2008 | 2:03:00PM | Add Punch | | | In Punch | 5/14/2008  3:04:59PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/14/2008 | 8:00:00PM | Add Punch | | | Out Punch | 5/14/2008  8:39:07PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/15/2008 | 8:54:00AM | Add Punch | | | In Punch | 5/15/2008  9:35:42AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/15/2008 | 1:30:00PM | Add Punch | | | Out Punch | 5/15/2008  2:10:47PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/15/2008 | 2:01:00PM | Add Punch | | | In Punch | 5/15/2008  2:59:15PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/15/2008 | 8:00:00PM | Add Punch | | | Out Punch | 5/15/2008  8:36:24PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **PACE, JASMINE J**     **ID:** 392703

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/16/2008 | | Add Pay Code | Vacation | 7.40 | | 5/8/2008  9:34:01AM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/16/2008 | | Delete Pay Code | Vacation | 7.40 | | 5/8/2008  11:25:03AM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/16/2008 | 8:50:00AM | Add Punch | | | In Punch | 5/16/2008  9:36:25AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/16/2008 | 1:31:00PM | Add Punch | | | Out Punch | 5/16/2008  2:09:40PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/16/2008 | 2:01:00PM | Add Punch | | | In Punch | 5/16/2008  2:40:00PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/16/2008 | 8:00:00PM | Add Punch | | | Out Punch | 5/16/2008  8:35:37PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/19/2008 | 8:56:00AM | Add Punch | | | In Punch | 5/19/2008  9:34:06AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/19/2008 | 12:30:00PM | Add Punch | | | Out Punch | 5/19/2008  1:07:21PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **PACE, JASMINE J** | | | **ID:** | 392703 | | |
|---|---|---|---|---|---|---|---|

| 5/19/2008 | 12:58:00PM | Add Punch | | | In Punch | 5/19/2008  1:36:12PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/19/2008 | 5:30:00PM | Add Punch | | | Out Punch | 5/19/2008  6:03:54PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/20/2008 | 8:50:00AM | Add Punch | | | In Punch | 5/20/2008  9:40:37AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/20/2008 | 12:30:00PM | Add Punch | | | Out Punch | 5/20/2008  1:16:20PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/20/2008 | 1:04:00PM | Add Punch | | | In Punch | 5/20/2008  2:14:01PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/20/2008 | 7:30:00PM | Add Punch | | | Out Punch | 5/20/2008  8:11:52PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/21/2008 | 8:47:00AM | Add Punch | | | In Punch | 5/21/2008  9:36:30AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/21/2008 | 12:30:00PM | Add Punch | | | Out Punch | 5/21/2008  1:12:18PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                          **ID:    392703**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/21/2008 | 1:00:00PM | Add Punch | | | In Punch | 5/21/2008  1:42:03PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 5/21/2008 | 5:39:00PM | Add Punch | | | Out Punch | 5/21/2008  6:37:40PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 5/21/2008 | 5:41:00PM | Add Punch | | | In Punch | 5/21/2008  6:37:46PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 5/21/2008 | 7:30:00PM | Add Punch | | | Out Punch | 5/21/2008  8:08:05PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 5/22/2008 | 8:49:00AM | Add Punch | | | In Punch | 5/22/2008  9:33:12AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 169.1.150.52 | *External API* |
| 5/22/2008 | 12:51:00PM | Add Punch | | | Out Punch | 5/22/2008  1:35:47PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 5/22/2008 | 1:26:00PM | Add Punch | | | In Punch | 5/22/2008  2:04:57PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 5/22/2008 | 5:30:00PM | Add Punch | | | Out Punch | 5/22/2008  6:04:13PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |

# Timecard Audit Trail

Printed:    6/22/2011  12:09:08PM
Printed for:    165353

Time Period:    1/05/2008  -  6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**  **PACE, JASMINE J**         **ID:**  392703

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/23/2008 | | Add Pay Code | Vacation | 8.00 | | 4/15/2008  9:32:04AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/26/2008 | | Add Pay Code | Holiday | 8.00 | | 5/28/2008  9:36:30AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/27/2008 | 8:57:00AM | Add Punch | | | In Punch | 5/27/2008  9:31:44AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/27/2008 | 12:48:00PM | Add Punch | | | Out Punch | 5/27/2008  1:33:29PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/27/2008 | 1:21:00PM | Add Punch | | | In Punch | 5/27/2008  2:01:47PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/27/2008 | 5:30:00PM | Add Punch | | | Out Punch | 5/27/2008  6:01:56PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/28/2008 | 8:50:00AM | Add Punch | | | In Punch | 5/28/2008  9:36:30AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/28/2008 | 12:46:00PM | Add Punch | | | Out Punch | 5/28/2008  1:41:27PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011  12:09:08PM
Printed for:          165353

Time Period:        1/05/2008 - 6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:**   **PACE, JASMINE J**                           **ID:**   392703

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/28/2008 | 1:18:00PM | Add Punch | | | In Punch | 5/28/2008  2:09:28PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 5/28/2008 | 5:30:00PM | Add Punch | | | Out Punch | 5/28/2008  6:08:00PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 5/30/2008 | | Add Pay Code | Vacation | 7.40 | | 5/8/2008  11:25:05AM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 6/2/2008 | 8:50:00AM | Add Punch | | | In Punch | 6/2/2008  9:31:54AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 6/2/2008 | 1:51:00PM | Add Punch | | | Out Punch | 6/2/2008  2:33:51PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 6/2/2008 | 2:22:00PM | Add Punch | | | In Punch | 6/2/2008  3:03:03PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 6/2/2008 | 5:32:00PM | Add Punch | | | Out Punch | 6/2/2008  6:30:23PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 6/3/2008 | 8:52:00AM | Add Punch | | | In Punch | 6/3/2008  9:32:04AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:          Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                        **ID:    392703**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/3/2008 | 1:54:00PM | Add Punch | | | Out Punch | 6/3/2008  2:32:26PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/3/2008 | 2:24:00PM | Add Punch | | | In Punch | 6/3/2008  3:02:39PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/3/2008 | 5:30:00PM | Add Punch | | | Out Punch | 6/3/2008  6:01:22PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/4/2008 | 8:46:00AM | Add Punch | | | In Punch | 6/4/2008  9:36:58AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/4/2008 | 1:53:00PM | Add Punch | | | Out Punch | 6/4/2008  2:41:32PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/4/2008 | 2:24:00PM | Add Punch | | | In Punch | 6/4/2008  3:10:20PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/4/2008 | 5:30:00PM | Add Punch | | | Out Punch | 6/4/2008  6:12:13PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/5/2008 | 8:46:00AM | Add Punch | | | In Punch | 6/5/2008  9:38:49AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed:                    6/22/2011  12:09:08PM
Printed for:             165353

Time Period:        1/05/2008  -  6/22/2011
Query:                  Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:  PACE, JASMINE J**                                    **ID:**   392703

| 6/5/2008 | 2:04:00PM | Add Punch | | | Out Punch | 6/5/2008  3:11:41PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 6/5/2008 | 2:35:00PM | Add Punch | | | In Punch | 6/5/2008  3:43:40PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 6/5/2008 | 5:34:00PM | Add Punch | | | Out Punch | 6/5/2008  6:41:38PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 6/6/2008 | 8:49:00AM | Add Punch | | | In Punch | 6/6/2008  9:37:07AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 6/6/2008 | 1:51:00PM | Add Punch | | | Out Punch | 6/6/2008  2:41:14PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 6/6/2008 | 2:24:00PM | Add Punch | | | In Punch | 6/6/2008  3:09:56PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 6/6/2008 | 5:30:00PM | Add Punch | | | Out Punch | 6/6/2008  6:10:14PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 6/9/2008 | 8:50:00AM | Add Punch | | | In Punch | 6/9/2008  9:37:49AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |

**Timecard Audit Trail**

Printed:    6/22/2011  12:09:08PM
Printed for:    165353

Time Period:  1/05/2008 - 6/22/2011
Query:  Previously Selected Employee(s)
Audit Type:  (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  PACE, JASMINE J**                    ID:    392703

| 6/9/2008 | 1:47:00PM | Add Punch | | | Out Punch | 6/9/2008  2:41:32PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/9/2008 | 2:18:00PM | Add Punch | | | In Punch | 6/9/2008  3:10:45PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/9/2008 | 5:30:00PM | Add Punch | | | Out Punch | 6/9/2008  6:10:41PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/10/2008 | 8:59:00AM | Add Punch | | | In Punch | 6/10/2008  9:35:16AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/10/2008 | 1:45:00PM | Add Punch | | | Out Punch | 6/10/2008  2:45:14PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/10/2008 | 2:15:00PM | Add Punch | | | In Punch | 6/10/2008  3:08:08PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/10/2008 | 5:30:00PM | Add Punch | | | Out Punch | 6/10/2008  6:05:53PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/11/2008 | 8:49:00AM | Add Punch | | | In Punch | 6/11/2008  9:35:29AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed:           6/22/2011  12:09:08PM
Printed for:      165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                          **ID:    392703**

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/11/2008 | 1:45:00PM | Add Punch | | | Out Punch | 6/11/2008  2:36:24PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/11/2008 | 2:15:00PM | Add Punch | | | In Punch | 6/11/2008  3:05:45PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/11/2008 | 5:30:00PM | Add Punch | | | Out Punch | 6/11/2008  6:07:44PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/12/2008 | 8:51:00AM | Add Punch | | | In Punch | 6/12/2008  9:38:41AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/12/2008 | 1:45:00PM | Add Punch | | | Out Punch | 6/12/2008  2:42:35PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/12/2008 | 2:16:00PM | Add Punch | | | In Punch | 6/12/2008  3:12:35PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/12/2008 | 5:30:00PM | Add Punch | | | Out Punch | 6/12/2008  6:12:28PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/13/2008 | 9:01:00AM | Add Punch | | | In Punch | 6/13/2008  9:32:38AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed:  6/22/2011 12:09:08PM
Printed for:  165353

Time Period:    1/05/2008 - 6/22/2011
Query:          Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| Name: | **PACE, JASMINE J** | | | ID: | 392703 | | |
|---|---|---|---|---|---|---|---|
| 6/13/2008 | 1:45:00PM | Add Punch | | | Out Punch | 6/13/2008 2:32:01PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/13/2008 | 2:15:00PM | Add Punch | | | In Punch | 6/13/2008 3:01:23PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/13/2008 | 5:30:00PM | Add Punch | | | Out Punch | 6/13/2008 6:01:44PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/16/2008 | 8:48:00AM | Add Punch | | | In Punch | 6/16/2008 9:37:38AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/16/2008 | 12:48:00PM | Add Punch | | | Out Punch | 6/16/2008 1:43:07PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/17/2008 | 8:59:00AM | Add Punch | | | In Punch | 6/17/2008 9:36:47AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/17/2008 | 1:45:00PM | Add Punch | | | Out Punch | 6/17/2008 2:39:35PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/17/2008 | 2:16:00PM | Add Punch | | | In Punch | 6/17/2008 3:08:10PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:    6/22/2011 12:09:08PM
Printed for:    165353

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                                     ID:    392703

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/17/2008 | 5:30:00PM | Add Punch | | | Out Punch | 6/17/2008  6:07:23PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/19/2008 | 8:50:00AM | Add Punch | | | In Punch | 6/19/2008  9:38:17AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/19/2008 | 1:45:00PM | Add Punch | | | Out Punch | 6/19/2008  2:41:21PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/19/2008 | 2:15:00PM | Add Punch | | | In Punch | 6/19/2008  3:10:04PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/19/2008 | 5:30:00PM | Add Punch | | | Out Punch | 6/19/2008  6:10:32PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/20/2008 | | Add Pay Code | Vacation | 4.00 | | 6/13/2008  3:01:23PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/20/2008 | 8:55:00AM | Add Punch | | | In Punch | 6/20/2008  9:38:40AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/20/2008 | 11:04:00AM | Add Punch | | | Out Punch | 6/20/2008 12:09:37PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed:    6/22/2011  12:09:08PM
Printed for:    165353

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:**  **PACE, JASMINE J**    **ID:**  392703

| 6/23/2008 | 8:57:00AM | Add Punch | | | In Punch | 6/23/2008  9:34:24AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 6/23/2008 | 12:45:00PM | Add Punch | | | Out Punch | 6/23/2008  1:37:31PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 6/23/2008 | 1:16:00PM | Add Punch | | | In Punch | 6/23/2008  2:07:11PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 169.1.150.52 | External API |
| 6/23/2008 | 5:30:00PM | Add Punch | | | Out Punch | 6/23/2008  6:05:54PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 6/24/2008 | 8:53:00AM | Add Punch | | | In Punch | 6/24/2008  9:36:26AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 6/24/2008 | 9:07:00AM | Add Punch | | | Out Punch | 6/24/2008 10:04:47AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 6/24/2008 | 12:46:00PM[ 9:07:00AM] | Edit Punch | | | Out Punch | 6/26/2008  8:56:16AM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 6/24/2008 | 1:16:00PM | Add Punch | | | In Punch | 6/24/2008  2:09:24PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 169.1.150.52 | External API |

# Timecard Audit Trail

Printed:         6/22/2011 12:09:08PM
Printed for:     165353

Time Period:     1/05/2008  -  6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                        **ID:**    392703

| 6/24/2008 | 1:16:00PM | Add Punch | | | In Punch | 6/26/2008  6:13:30AM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/24/2008 | 1:16:00PM | Delete Punch | | | In Punch | 6/26/2008  8:56:16AM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/24/2008 | 5:30:00PM | Add Punch | | | Out Punch | 6/24/2008  6:08:18PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/24/2008 | 5:30:00PM | Add Punch | | | Out Punch | 6/26/2008  6:13:30AM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/24/2008 | 5:30:00PM | Delete Punch | | | Out Punch | 6/26/2008  8:56:16AM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/25/2008 | 9:00:00AM[ 1:23:00PM] | Edit Punch | | | In Punch | 6/26/2008  8:56:16AM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/25/2008 | 12:53:00PM[ 5:30:00PM] | Edit Punch | | | Out Punch | 6/26/2008  8:56:16AM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/25/2008 | 1:23:00PM | Add Punch | | | In Punch | 6/25/2008  2:15:56PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:** **PACE, JASMINE J**                    ID:    392703

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/25/2008 | 1:23:00PM | Add Punch | | In Punch | | 6/26/2008  6:13:30AM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 6/25/2008 | 5:30:00PM | Add Punch | | Out Punch | | 6/25/2008  6:24:58PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 6/25/2008 | 5:30:00PM | Add Punch | | Out Punch | | 6/26/2008  6:13:30AM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 6/26/2008 | 9:00:00AM[ 1:24:00PM] | Edit Punch | | In Punch | | 6/26/2008  5:12:45PM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 6/26/2008 | 12:54:00PM[ 2:01:00PM] | Edit Punch | | Out Punch | | 6/26/2008  5:12:45PM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 6/26/2008 | 1:24:00PM | Add Punch | | In Punch | | 6/26/2008  2:08:21PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 6/26/2008 | 1:24:00PM | Add Punch | | In Punch | | 6/26/2008  2:37:27PM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 6/26/2008 | 2:01:00PM | Add Punch | | Out Punch | | 6/26/2008  2:37:26PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **PACE, JASMINE J** | | | **ID:** | 392703 | | |
|---|---|---|---|---|---|---|---|
| 6/26/2008 | 2:01:00PM | Add Punch | | | Out Punch | 6/26/2008  2:37:27PM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 6/27/2008 | 9:00:00AM[ 1:22:00PM] | Edit Punch | | | In Punch | 6/27/2008  4:06:44PM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 6/27/2008 | 12:52:00PM | Add Punch | | | Out Punch | 6/27/2008  4:03:48PM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 6/27/2008 | 1:22:00PM | Add Punch | | | In Punch | 6/27/2008  2:06:05PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 6/27/2008 | 1:22:00PM | Add Punch | | | In Punch | 6/27/2008  4:03:48PM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 6/27/2008 | 5:30:00PM | Add Punch | | | Out Punch | 6/27/2008  6:05:11PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 6/30/2008 | 9:00:00AM[11:40:00AM] | Edit Punch | | | In Punch | 7/1/2008  8:37:21AM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 6/30/2008 | 11:40:00AM | Add Punch | | | In Punch | 6/30/2008 12:35:14PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **PACE, JASMINE J**          **ID:** 392703

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/30/2008 | 12:45:00PM | Add Punch | | | Out Punch | 6/30/2008  1:34:55PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/30/2008 | 1:25:00PM | Add Punch | | | In Punch | 6/30/2008  3:05:53PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/30/2008 | 5:30:00PM | Add Punch | | | Out Punch | 6/30/2008  6:07:38PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/1/2008 | 9:00:00AM[11:58:00AM] | Edit Punch | | | In Punch | 7/2/2008  8:11:26AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/1/2008 | 11:58:00AM | Add Punch | | | In Punch | 7/1/2008 12:38:38PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 7/1/2008 | 12:45:00PM | Add Punch | | | Out Punch | 7/1/2008  1:37:22PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/1/2008 | 1:15:00PM | Add Punch | | | In Punch | 7/1/2008  2:07:34PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/1/2008 | 5:30:00PM | Add Punch | | | Out Punch | 7/1/2008  6:06:19PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:        Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                    ID:    392703

| 7/2/2008 | 9:00:00AM[12:17:00PM] | Edit Punch | | | In Punch | 7/3/2008  7:26:35AM | |
| | | | *386591* | *kronos-english.sitel.net* | | 10.252.249.43 | *Timecard Editor* |
| 7/2/2008 | 12:17:00PM | Add Punch | | | In Punch | 7/2/2008  1:10:14PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | 169.1.150.52 | *External API* |
| 7/2/2008 | 12:46:00PM | Add Punch | | | Out Punch | 7/2/2008  1:40:31PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | 10.101.64.32 | *External API* |
| 7/2/2008 | 1:17:00PM | Add Punch | | | In Punch | 7/2/2008  2:09:57PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | 10.101.64.32 | *External API* |
| 7/2/2008 | 5:30:00PM | Add Punch | | | Out Punch | 7/2/2008  6:08:32PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | 10.101.64.32 | *External API* |
| 7/3/2008 | 9:00:00AM[11:48:00AM] | Edit Punch | | | In Punch | 7/8/2008  12:49:41PM | |
| | | | *386591* | *kronos-english.sitel.net* | | 10.252.249.43 | *Timecard Editor* |
| 7/3/2008 | 11:48:00AM | Add Punch | | | In Punch | 7/3/2008  12:40:28PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | 10.101.64.32 | *External API* |
| 7/3/2008 | 12:58:00PM | Add Punch | | | Out Punch | 7/3/2008  1:40:56PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                                    **ID:    392703**

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 7/3/2008 | 1:26:00PM | Add Punch | | | In Punch | 7/3/2008  2:10:14PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 7/3/2008 | 5:30:00PM | Add Punch | | | Out Punch | 7/3/2008  6:08:50PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 7/4/2008 | | Add Pay Code | Holiday | 8.00 | | 7/9/2008  9:38:54AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/7/2008 | 9:00:00AM | Add Punch | | | In Punch | 7/8/2008  12:46:15PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/7/2008 | 1:00:00PM | Add Punch | | | Out Punch | 7/8/2008  12:46:15PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/7/2008 | 1:30:00PM | Add Punch | | | In Punch | 7/8/2008  12:46:15PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/7/2008 | 5:30:00PM | Add Punch | | | Out Punch | 7/8/2008  12:46:15PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/8/2008 | 9:00:00AM[12:19:00PM] | Edit Punch | | | In Punch | 7/10/2008  10:19:58AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

| Time Period: | 1/05/2008 - 6/22/2011 |
| Query: | Previously Selected Employee(s) |
| Audit Type: | (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code... |

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **PACE, JASMINE J** | | | **ID:** | 392703 | | |
|---|---|---|---|---|---|---|---|
| 7/8/2008 | 12:19:00PM | Add Punch | | | In Punch | 7/8/2008  1:07:16PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/8/2008 | 12:46:00PM | Add Punch | | | Out Punch | 7/8/2008  1:36:58PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/8/2008 | 1:18:00PM | Add Punch | | | In Punch | 7/8/2008  2:05:50PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/8/2008 | 5:30:00PM | Add Punch | | | Out Punch | 7/8/2008  6:07:20PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/9/2008 | 9:00:00AM[12:22:00PM] | Edit Punch | | | In Punch | 7/10/2008  10:19:58AM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/9/2008 | 12:22:00PM | Add Punch | | | In Punch | 7/9/2008  1:08:57PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 7/9/2008 | 12:45:00PM | Add Punch | | | Out Punch | 7/9/2008  1:40:25PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/9/2008 | 1:21:00PM | Add Punch | | | In Punch | 7/9/2008  2:08:31PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:     Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:     PACE, JASMINE J**                                   **ID:**     392703

| 7/9/2008 | 5:30:00PM | Add Punch | | | Out Punch | 7/9/2008  6:08:53PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/10/2008 | 9:00:00AM | Add Punch | | | In Punch | 7/11/2008  9:10:56AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/10/2008 | 12:45:00PM | Add Punch | | | Out Punch | 7/11/2008  9:10:56AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/10/2008 | 1:15:00PM | Add Punch | | | In Punch | 7/11/2008  9:10:56AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/10/2008 | 5:30:00PM | Add Punch | | | Out Punch | 7/11/2008  9:10:56AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/11/2008 | | Add Pay Code | Vacation | 8.00 | | 7/9/2008  6:14:14AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/15/2008 | 9:00:00AM[ 2:03:00PM] | Edit Punch | | | In Punch | 7/16/2008  4:41:26PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/15/2008 | 1:33:00PM[ 5:30:00PM] | Edit Punch | | | Out Punch | 7/16/2008  4:41:26PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:** **PACE, JASMINE J**                    **ID:** 392703

| 7/15/2008 | 2:03:00PM | Add Punch | | | In Punch | 7/15/2008  3:10:27PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 7/15/2008 | 2:03:00PM | Add Punch | | | In Punch | 7/16/2008  6:14:42AM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 7/15/2008 | 5:30:00PM | Add Punch | | | Out Punch | 7/15/2008  6:10:39PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 7/15/2008 | 5:30:00PM | Add Punch | | | Out Punch | 7/16/2008  6:14:42AM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 7/16/2008 | 9:00:00AM | Add Punch | | | In Punch | 7/16/2008  6:14:42AM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 7/16/2008 | 1:00:00PM | Add Punch | | | Out Punch | 7/16/2008  6:14:42AM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 7/16/2008 | 1:30:00PM | Add Punch | | | In Punch | 7/16/2008  6:14:42AM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 7/16/2008 | 1:30:00PM | Delete Punch | | | In Punch | 7/16/2008  4:41:56PM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:      1/05/2008  -  6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

**Name:    PACE, JASMINE J**                              **ID:**    392703

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 7/16/2008 | 1:30:00PM | Add Punch | | In Punch | | 7/25/2008  6:13:40AM | |
| | | | 386591 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 7/16/2008 | 5:30:00PM | Add Punch | | Out Punch | | 7/16/2008  6:14:42AM | |
| | | | 386591 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 7/16/2008 | 5:30:00PM | Delete Punch | | Out Punch | | 7/16/2008  4:41:35PM | |
| | | | 386591 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 7/16/2008 | 5:30:00PM | Add Punch | | Out Punch | | 7/25/2008  6:13:40AM | |
| | | | 386591 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 7/17/2008 | 9:00:00AM[12:05:00PM] | Edit Punch | | In Punch | | 7/25/2008 10:13:32AM | |
| | | | 386591 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 7/17/2008 | 12:05:00PM | Add Punch | | In Punch | | 7/17/2008  1:01:11PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 7/17/2008 | 1:00:00PM | Add Punch | | Out Punch | | 7/17/2008  1:34:52PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 7/17/2008 | 1:32:00PM | Add Punch | | In Punch | | 7/17/2008  2:31:11PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 169.1.150.52 | External API |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                     ID:    392703

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/17/2008 | 5:30:00PM | Add Punch | | | Out Punch | 7/17/2008  6:02:26PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 7/18/2008 | 9:00:00AM[11:58:00AM] | Edit Punch | | | In Punch | 7/25/2008 10:13:32AM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 7/18/2008 | 11:58:00AM | Add Punch | | | In Punch | 7/18/2008 12:38:43PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 7/18/2008 | 1:04:00PM | Add Punch | | | Out Punch | 7/18/2008  2:07:51PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 7/18/2008 | 1:34:00PM | Add Punch | | | In Punch | 7/18/2008  2:36:39PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 7/18/2008 | 5:30:00PM | Add Punch | | | Out Punch | 7/18/2008  6:08:15PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 7/21/2008 | 9:00:00AM[12:17:00PM] | Edit Punch | | | In Punch | 7/25/2008 10:13:32AM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 7/21/2008 | 12:17:00PM | Add Punch | | | In Punch | 7/21/2008  1:10:25PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008  - 6/22/2011
Query:     Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **PACE, JASMINE J** | | | **ID:** | 392703 | | |
|---|---|---|---|---|---|---|---|
| 7/21/2008 | 1:04:00PM | Add Punch | | | Out Punch | 7/21/2008  2:08:47PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 7/21/2008 | 1:34:00PM | Add Punch | | | In Punch | 7/21/2008  2:39:26PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 7/21/2008 | 5:30:00PM | Add Punch | | | Out Punch | 7/21/2008  6:08:55PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 7/22/2008 | 9:00:00AM[12:13:00PM] | Edit Punch | | | In Punch | 7/25/2008  10:13:32AM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 7/22/2008 | 12:13:00PM | Add Punch | | | In Punch | 7/22/2008  1:04:29PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 7/22/2008 | 1:06:00PM | Add Punch | | | Out Punch | 7/22/2008  2:03:36PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 7/22/2008 | 1:36:00PM | Add Punch | | | In Punch | 7/22/2008  2:33:24PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 7/22/2008 | 5:30:00PM | Add Punch | | | Out Punch | 7/22/2008  6:04:43PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:                    6/22/2011  12:09:08PM
Printed for:              165353

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**          ID:    392703

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 7/23/2008 | 9:00:00AM[12:10:00PM] | Edit Punch | | | In Punch | 7/25/2008  10:13:32AM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 7/23/2008 | 12:10:00PM | Add Punch | | | In Punch | 7/23/2008  1:03:16PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 7/23/2008 | 1:00:00PM | Add Punch | | | Out Punch | 7/23/2008  1:36:10PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 7/23/2008 | 1:31:00PM | Add Punch | | | In Punch | 7/23/2008  2:04:22PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 7/23/2008 | 5:30:00PM | Add Punch | | | Out Punch | 7/23/2008  6:03:52PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 7/24/2008 | 9:00:00AM[12:05:00PM] | Edit Punch | | | In Punch | 7/25/2008  10:13:32AM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 7/24/2008 | 12:05:00PM | Add Punch | | | In Punch | 7/24/2008  1:07:32PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 7/24/2008 | 1:05:00PM | Add Punch | | | Out Punch | 7/24/2008  2:07:24PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:             6/22/2011 12:09:08PM
Printed for:       165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **PACE, JASMINE J** | | | **ID:** | 392703 | | |
| 7/24/2008 | 1:35:00PM | Add Punch | | | In Punch | 7/24/2008  2:38:26PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 7/24/2008 | 5:30:00PM | Add Punch | | | Out Punch | 7/24/2008  6:07:39PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 7/25/2008 | 9:00:00AM[11:54:00AM] | Edit Punch | | | In Punch | 7/28/2008  8:51:22AM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 7/25/2008 | 11:54:00AM | Add Punch | | | In Punch | 7/25/2008  12:34:06PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 7/25/2008 | 1:04:00PM | Add Punch | | | Out Punch | 7/25/2008  2:00:59PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 7/25/2008 | 1:34:00PM | Add Punch | | | In Punch | 7/25/2008  2:32:46PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 7/25/2008 | 5:30:00PM | Add Punch | | | Out Punch | 7/25/2008  6:02:06PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 7/28/2008 | 9:00:00AM[11:31:00AM] | Edit Punch | | | In Punch | 7/31/2008  8:26:51AM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **PACE, JASMINE J**    **ID:** 392703

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 7/28/2008 | 11:31:00AM | Add Punch | | | In Punch | 7/28/2008 12:05:05PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/28/2008 | 1:00:00PM | Add Punch | | | Out Punch | 7/28/2008 1:34:46PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 7/28/2008 | 1:31:00PM | Add Punch | | | In Punch | 7/28/2008 2:04:16PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/28/2008 | 5:30:00PM | Add Punch | | | Out Punch | 7/28/2008 6:02:14PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 7/29/2008 | 9:00:00AM | Add Punch | | | In Punch | 7/31/2008 6:13:22AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/29/2008 | 1:00:00PM | Add Punch | | | Out Punch | 7/31/2008 6:13:22AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/29/2008 | 1:30:00PM | Add Punch | | | In Punch | 7/31/2008 6:13:22AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/29/2008 | 5:30:00PM | Add Punch | | | Out Punch | 7/31/2008 6:13:22AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                    ID:    392703

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 7/30/2008 | 9:00:00AM[11:56:00AM] | Edit Punch | | In Punch | | 7/31/2008  8:26:51AM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 7/30/2008 | 11:56:00AM | Add Punch | | In Punch | | 7/30/2008 12:35:24PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 7/30/2008 | 1:01:00PM | Add Punch | | Out Punch | | 7/30/2008  1:36:04PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 7/30/2008 | 1:31:00PM | Add Punch | | In Punch | | 7/30/2008  2:33:05PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 7/30/2008 | 5:30:00PM | Add Punch | | Out Punch | | 7/30/2008  6:04:15PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 7/31/2008 | 9:00:00AM[ 9:55:00AM] | Edit Punch | | In Punch | | 8/11/2008  9:18:46AM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 7/31/2008 | 9:55:00AM | Add Punch | | In Punch | | 7/31/2008 10:38:35AM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 7/31/2008 | 3:30:00PM | Add Punch | | Out Punch | | 7/31/2008  4:11:00PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011  12:09:08PM
Printed for:            165353

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                                    **ID:    392703**

| Date/Time | | Type | Pay Code | Override | Edit Date/Time | | |
|---|---|---|---|---|---|---|---|
| 7/31/2008 | 4:00:00PM | Add Punch | | In Punch | 7/31/2008  4:42:09PM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* | |
| 7/31/2008 | 5:30:00PM | Add Punch | | Out Punch | 7/31/2008  6:10:47PM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* | |
| 8/4/2008 | 9:00:00AM[11:49:00AM] | Edit Punch | | In Punch | 8/6/2008  8:20:30AM | | |
| | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* | |
| 8/4/2008 | 11:49:00AM | Add Punch | | In Punch | 8/4/2008  12:34:52PM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* | |
| 8/4/2008 | 1:13:00PM | Add Punch | | Out Punch | 8/4/2008  2:05:23PM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* | |
| 8/4/2008 | 1:43:00PM | Add Punch | | In Punch | 8/4/2008  2:34:49PM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* | |
| 8/4/2008 | 2:14:00PM | Add Punch | | Out Punch | 8/4/2008  3:04:06PM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* | |
| 8/4/2008 | 2:38:00PM | Add Punch | | In Punch | 8/4/2008  3:34:26PM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* | |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:** **PACE, JASMINE J**     **ID:** 392703

| Date/Time | | Type | | | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 8/4/2008 | 2:38:00PM | Delete Punch | | | In Punch | 8/6/2008  8:20:30AM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 8/4/2008 | 5:30:00PM | Add Punch | | | Out Punch | 8/4/2008  6:04:35PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 8/4/2008 | 5:30:00PM[ 2:14:00PM] | Edit Punch | | | Out Punch | 8/6/2008  8:20:30AM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 8/4/2008 | 5:30:00PM | Delete Punch | | | Out Punch | 8/6/2008  8:20:30AM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 8/5/2008 | 9:00:00AM[11:47:00AM] | Edit Punch | | | In Punch | 8/6/2008  8:20:30AM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 8/5/2008 | 11:47:00AM | Add Punch | | | In Punch | 8/5/2008  12:39:51PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 8/5/2008 | 1:02:00PM | Add Punch | | | Out Punch | 8/5/2008  2:08:19PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 8/5/2008 | 1:31:00PM | Add Punch | | | In Punch | 8/5/2008  2:10:52PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

**Name:    PACE, JASMINE J**                                    **ID:    392703**

| Date/Time | | Type | | Override | Edit Date/Time | | Datasource |
|---|---|---|---|---|---|---|---|
| 8/5/2008 | 5:30:00PM | Add Punch | | Out Punch | 8/5/2008  6:08:56PM | | |
| | | | DSS | 5601-krns-en-1.sitel.net | 10.101.64.38 | | External API |
| 8/6/2008 | 9:00:00AM[11:50:00AM] | Edit Punch | | In Punch | 8/11/2008  9:10:21AM | | |
| | | | 386591 | kronos-english.sitel.net | 10.252.249.43 | | Timecard Editor |
| 8/6/2008 | 11:50:00AM | Add Punch | | In Punch | 8/6/2008 12:33:12PM | | |
| | | | DSS | 5601-krns-en-1.sitel.net | 10.101.64.38 | | External API |
| 8/6/2008 | 1:00:00PM | Add Punch | | Out Punch | 8/6/2008  1:34:02PM | | |
| | | | DSS | 5601-krns-en-1.sitel.net | 10.101.64.32 | | External API |
| 8/6/2008 | 1:31:00PM | Add Punch | | In Punch | 8/6/2008  2:03:21PM | | |
| | | | DSS | 5601-krns-en-1.sitel.net | 10.101.64.38 | | External API |
| 8/6/2008 | 4:40:00PM | Add Punch | | Out Punch | 8/6/2008  5:32:21PM | | |
| | | | DSS | 5601-krns-en-1.sitel.net | 10.101.64.38 | | External API |
| 8/7/2008 | 9:00:00AM[11:56:00AM] | Edit Punch | | In Punch | 8/11/2008  9:10:21AM | | |
| | | | 386591 | kronos-english.sitel.net | 10.252.249.43 | | Timecard Editor |
| 8/7/2008 | 11:56:00AM | Add Punch | | In Punch | 8/7/2008 12:39:54PM | | |
| | | | DSS | 5601-krns-en-1.sitel.net | 10.101.64.32 | | External API |

# Timecard Audit Trail

Printed:                6/22/2011  12:09:08PM
Printed for:           165353

Time Period:      1/05/2008  -  6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:**   **PACE, JASMINE J**          **ID:**   392703

| Date/Time | | Type | Pay Code | Amount | Override/Cancel | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 8/7/2008 | 1:02:00PM | Add Punch | | | Out Punch | 8/7/2008  1:40:22PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 8/7/2008 | 1:34:00PM | Add Punch | | | In Punch | 8/7/2008  2:39:32PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 8/7/2008 | 2:03:00PM | Add Punch | | | Out Punch | 8/7/2008  3:07:52PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 8/7/2008 | 2:25:00PM | Add Punch | | | In Punch | 8/7/2008  3:09:03PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 8/7/2008 | 4:09:00PM | Add Punch | | | Out Punch | 8/7/2008  5:08:07PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 8/8/2008 | | Add Pay Code | Vacation | 5.00 | | 7/28/2008  8:54:12AM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 8/8/2008 | | Edit Pay Code | Vacation | 8.00[5.00] | | 8/6/2008  3:37:37PM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 8/11/2008 | 9:00:00AM[11:59:00AM] | Edit Punch | | | In Punch | 8/14/2008  10:03:18AM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Printed:                   6/22/2011  12:09:08PM
Printed for:              165353

Time Period:        1/05/2008  - 6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                              **ID:    392703**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 8/11/2008 | 11:59:00AM | Add Punch | | | In Punch | 8/11/2008  12:34:42PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 8/11/2008 | 1:03:00PM | Add Punch | | | Out Punch | 8/11/2008  2:02:39PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 8/11/2008 | 1:39:00PM | Add Punch | | | In Punch | 8/11/2008  2:33:03PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 8/11/2008 | 5:30:00PM | Add Punch | | | Out Punch | 8/11/2008  6:03:59PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 8/12/2008 | 9:00:00AM | Add Punch | | | In Punch | 8/14/2008  6:13:26AM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 8/12/2008 | 1:00:00PM | Add Punch | | | Out Punch | 8/14/2008  6:13:26AM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 8/12/2008 | 1:30:00PM | Add Punch | | | In Punch | 8/14/2008  6:13:26AM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 8/12/2008 | 5:30:00PM | Add Punch | | | Out Punch | 8/14/2008  6:13:26AM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed:          6/22/2011  12:09:08PM
Printed for:      165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                               **ID:**    392703

| Date/Time | Comments | Type | Pay Code | Amount | Override | Edit Date/Time | Datasource |
|---|---|---|---|---|---|---|---|
| 8/13/2008 | | Add Pay Code | Absent No Hours | 1.42 | | 8/15/2008  8:43:06AM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 8/13/2008 | 9:00:00AM[12:50:00PM] | Edit Punch | | | In Punch | 8/14/2008  10:03:18AM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 8/13/2008 | 12:50:00PM | Add Punch | | | In Punch | 8/13/2008  1:33:27PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 8/13/2008 | 1:00:00PM | Add Punch | | | Out Punch | 8/13/2008  1:34:20PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 8/13/2008 | 1:30:00PM | Add Punch | | | In Punch | 8/13/2008  2:03:14PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 8/13/2008 | 4:05:00PM | Add Punch | | | Out Punch | 8/13/2008  5:01:47PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 8/14/2008 | 9:00:00AM[11:58:00AM] | Edit Punch | | | In Punch | 8/15/2008  8:43:05AM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 8/14/2008 | 11:58:00AM | Add Punch | | | In Punch | 8/14/2008  12:40:24PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **PACE, JASMINE J** | | | **ID:** | 392703 | | |
|---|---|---|---|---|---|---|---|

| 8/14/2008 | 1:01:00PM | Add Punch | | | Out Punch | 8/14/2008  1:43:04PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 8/14/2008 | 1:30:00PM | Add Punch | | | In Punch | 8/14/2008  2:12:51PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 8/14/2008 | 5:30:00PM | Add Punch | | | Out Punch | 8/14/2008  6:10:16PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/15/2008 | | Add Pay Code | Absent No Hours | 1.72 | | 8/18/2008  2:05:47PM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 8/15/2008 | 9:00:00AM[12:06:00PM] | Edit Punch | | | In Punch | 8/18/2008  2:05:45PM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 8/15/2008 | 12:06:00PM | Add Punch | | | In Punch | 8/15/2008  1:07:16PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/15/2008 | 1:05:00PM | Add Punch | | | Out Punch | 8/15/2008  2:07:48PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 8/15/2008 | 1:33:00PM | Add Punch | | | In Punch | 8/15/2008  2:37:18PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **PACE, JASMINE J** | | | **ID:** | 392703 | | |
|---|---|---|---|---|---|---|---|
| 8/15/2008 | 3:45:00PM | Add Punch | | | Out Punch | 8/15/2008 4:38:39PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/18/2008 | 9:00:00AM | Add Punch | | | In Punch | 8/25/2008 6:14:12AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 8/18/2008 | 1:00:00PM | Add Punch | | | Out Punch | 8/25/2008 6:14:12AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 8/18/2008 | 1:30:00PM | Add Punch | | | In Punch | 8/25/2008 6:14:12AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 8/18/2008 | 5:30:00PM | Add Punch | | | Out Punch | 8/25/2008 6:14:12AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 8/19/2008 | 9:00:00AM[12:11:00PM] | Edit Punch | | | In Punch | 8/25/2008 8:18:32AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 8/19/2008 | 12:11:00PM | Add Punch | | | In Punch | 8/19/2008 1:02:03PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 8/19/2008 | 1:15:00PM | Add Punch | | | Out Punch | 8/19/2008 2:02:20PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011  12:09:08PM
Printed for:        165353

Time Period:        1/05/2008  -  6/22/2011
Query:                Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **PACE, JASMINE J** | | | **ID:** | 392703 | | |
| 8/19/2008 | 1:34:00PM | Add Punch | | | In Punch | 8/19/2008  2:41:17PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 8/19/2008 | 5:30:00PM | Add Punch | | | Out Punch | 8/19/2008  6:02:08PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 8/20/2008 | | Add Pay Code | Vacation | 3.00 | | 8/19/2008  6:13:43AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 8/20/2008 | | Add Pay Code | Absent No Hours | 1.50 | | 8/25/2008  8:18:32AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 8/20/2008 | 12:00:00PM | Add Punch | | | In Punch | 8/20/2008  12:40:46PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 8/20/2008 | 1:02:00PM | Add Punch | | | Out Punch | 8/20/2008  2:09:04PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 8/20/2008 | 1:37:00PM | Add Punch | | | In Punch | 8/20/2008  2:39:45PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/20/2008 | 4:05:00PM | Add Punch | | | Out Punch | 8/20/2008  5:08:49PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **PACE, JASMINE J** | | **ID:** | 392703 | | | |
|---|---|---|---|---|---|---|---|
| 8/21/2008 | 9:00:00AM[11:56:00AM] | Edit Punch | | In Punch | | 8/25/2008  8:18:32AM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 8/21/2008 | 11:56:00AM | Add Punch | | In Punch | | 8/21/2008 12:38:23PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 8/21/2008 | 1:00:00PM | Add Punch | | Out Punch | | 8/21/2008  1:39:04PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 8/21/2008 | 1:30:00PM | Add Punch | | In Punch | | 8/21/2008  2:07:14PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 8/21/2008 | 2:46:00PM | Add Punch | | Out Punch | | 8/21/2008  3:36:33PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 8/22/2008 | 9:00:00AM[11:52:00AM] | Edit Punch | | In Punch | | 8/25/2008  8:18:32AM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 8/22/2008 | 11:52:00AM | Add Punch | | In Punch | | 8/22/2008 12:38:13PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 8/22/2008 | 1:15:00PM | Add Punch | | Out Punch | | 8/22/2008  2:08:43PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:  1/05/2008 - 6/22/2011
Query:  Previously Selected Employee(s)
Audit Type:  (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:**  **PACE, JASMINE J**    **ID:**  392703

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 8/22/2008 | 1:50:00PM | Add Punch | | | In Punch | 8/22/2008  2:38:45PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 8/22/2008 | 5:30:00PM | Add Punch | | | Out Punch | 8/22/2008  6:07:10PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 8/25/2008 | | Add Pay Code | $PD CASH | $10.00 | | 9/5/2008  6:12:29AM | |
| | | *340801* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 8/25/2008 | 9:00:00AM[ 9:12:00AM] | Edit Punch | | | In Punch | 9/4/2008  1:06:59PM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 8/25/2008 | 9:12:00AM | Add Punch | | | In Punch | 8/25/2008 10:02:19AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 8/25/2008 | 1:11:00PM | Add Punch | | | Out Punch | 8/25/2008  2:02:00PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 8/25/2008 | 1:43:00PM | Add Punch | | | In Punch | 8/25/2008  2:33:18PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 8/25/2008 | 5:30:00PM | Add Punch | | | Out Punch | 8/25/2008  6:02:44PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:      6/22/2011  12:09:08PM
Printed for:      165353

Time Period:      1/05/2008  -  6/22/2011
Query:      Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **PACE, JASMINE J** | | | **ID:** | 392703 | | |
| 8/26/2008 | 9:00:00AM[11:53:00AM] | Edit Punch | | | In Punch | 9/4/2008  1:06:59PM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 8/26/2008 | 11:53:00AM | Add Punch | | | In Punch | 8/26/2008  12:36:08PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/26/2008 | 1:00:00PM | Add Punch | | | Out Punch | 8/26/2008  1:36:57PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/26/2008 | 1:30:00PM | Add Punch | | | In Punch | 8/26/2008  2:06:02PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/26/2008 | 5:30:00PM | Add Punch | | | Out Punch | 8/26/2008  6:04:54PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 8/27/2008 | | Add Pay Code | Absent No Hours | 3.00 | | 9/4/2008  12:39:02PM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 8/27/2008 | | Add Comment to Pay Code | Absent No Hours | 3.00 | | 9/4/2008  1:06:59PM | |
| | *VDT-Volunteer Down Time* | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 8/27/2008 | 9:00:00AM[10:13:00AM] | Edit Punch | | | In Punch | 9/4/2008  1:06:59PM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed:                    6/22/2011  12:09:08PM
Printed for:            165353

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                    **ID:**    392703

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 8/27/2008 | 10:13:00AM | Add Punch | | | In Punch | 8/27/2008  11:02:45AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/27/2008 | 1:02:00PM | Add Punch | | | Out Punch | 8/27/2008  1:36:29PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 8/27/2008 | 1:33:00PM | Add Punch | | | In Punch | 8/27/2008  2:32:50PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/27/2008 | 3:44:00PM | Add Punch | | | Out Punch | 8/27/2008  4:34:20PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/28/2008 | | Add Pay Code | Absent No Hours | 1.57 | | 9/4/2008  1:07:00PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 8/28/2008 | | Add Comment to Pay Code | Absent No Hours | 1.57 | | 9/4/2008  1:10:27PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *VDT-Volunteer Down Time* | | | | | | |
| 8/28/2008 | 9:00:00AM[11:52:00AM] | Edit Punch | | | In Punch | 9/4/2008  1:06:59PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:  PACE, JASMINE J**                     ID:   392703

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 8/28/2008 | 11:52:00AM | Add Punch | | | In Punch | 8/28/2008  12:54:00PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 8/28/2008 | 1:01:00PM | Add Punch | | | Out Punch | 8/28/2008  1:36:20PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 8/28/2008 | 1:31:00PM[ 2:10:00PM] | Edit Punch | | | In Punch | 9/4/2008  1:06:59PM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 8/28/2008 | 2:10:00PM | Add Punch | | | In Punch | 8/28/2008  3:03:30PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 8/28/2008 | 3:56:00PM | Add Punch | | | Out Punch | 8/28/2008  4:33:25PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 8/29/2008 | 7:25:00AM | Add Punch | | | In Punch | 8/29/2008  8:02:51AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 8/29/2008 | 9:00:00AM | Add Punch | | | Out Punch | 8/29/2008  9:34:33AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 8/29/2008 | 11:50:00AM | Add Punch | | | In Punch | 8/29/2008  12:33:54PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011  12:09:08PM
Printed for:            165353

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                                    **ID:    392703**

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 8/29/2008 | 11:50:00AM | Delete Punch | | | In Punch | 9/4/2008  1:10:27PM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 8/29/2008 | 1:06:00PM | Add Punch | | | Out Punch | 8/29/2008  2:03:00PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 8/29/2008 | 1:06:00PM[ 9:00:00AM] | Edit Punch | | | Out Punch | 9/4/2008  1:10:27PM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 8/29/2008 | 1:06:00PM | Delete Punch | | | Out Punch | 9/4/2008  1:10:27PM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 8/29/2008 | 1:29:00PM | Add Punch | | | In Punch | 8/29/2008  2:04:32PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 8/29/2008 | 1:29:00PM | Delete Punch | | | In Punch | 9/4/2008  1:10:27PM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 8/29/2008 | 1:38:00PM | Add Punch | | | Out Punch | 8/29/2008  2:33:13PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 8/29/2008 | 1:38:00PM | Add Punch | | | In Punch | 9/4/2008  1:07:00PM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name: PACE, JASMINE J**                    **ID:** 392703

| 8/29/2008 | 1:38:00PM | Delete Punch | | | Out Punch | 9/4/2008  1:10:27PM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 8/29/2008 | 4:16:00PM | Add Punch | | | In Punch | 8/29/2008  5:03:41PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/29/2008 | 4:16:00PM | Delete Punch | | | In Punch | 9/4/2008  1:10:27PM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 8/29/2008 | 5:30:00PM | Add Punch | | | Out Punch | 8/29/2008  6:04:19PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/29/2008 | 5:30:00PM | Add Punch | | | Out Punch | 9/4/2008  1:07:00PM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 8/29/2008 | 5:30:00PM | Delete Punch | | | Out Punch | 9/4/2008  1:10:27PM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/1/2008 | | Add Pay Code | Holiday | 8.00 | | 9/4/2008  2:39:15PM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/2/2008 | | Add Pay Code | Absent No Hours | 1.58 | | 9/4/2008  1:13:19PM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                                      **ID:    392703**

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 9/2/2008 | | Add Comment to Pay Code | Absent No Hours | 1.58 | | 9/4/2008  1:14:05PM | |
| | *VDT-Volunteer Down Time* | | 386591 | | *kronos-english.sitel.net* | 10.252.249.43 | *Timecard Editor* |
| 9/2/2008 | 9:00:00AM[12:02:00PM] | Edit Punch | | | In Punch | 9/4/2008  1:13:19PM | |
| | | | 386591 | | *kronos-english.sitel.net* | 10.252.249.43 | *Timecard Editor* |
| 9/2/2008 | 12:02:00PM | Add Punch | | | In Punch | 9/2/2008 12:35:57PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 9/2/2008 | 1:02:00PM | Add Punch | | | Out Punch | 9/2/2008  2:05:55PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 169.1.150.52 | *External API* |
| 9/2/2008 | 1:30:00PM | Add Punch | | | In Punch | 9/2/2008  2:07:51PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 169.1.150.52 | *External API* |
| 9/2/2008 | 3:53:00PM | Add Punch | | | Out Punch | 9/2/2008  4:36:04PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 9/3/2008 | 9:00:00AM[11:55:00AM] | Edit Punch | | | In Punch | 9/4/2008  1:14:05PM | |
| | | | 386591 | | *kronos-english.sitel.net* | 10.252.249.43 | *Timecard Editor* |
| 9/3/2008 | 11:55:00AM | Add Punch | | | In Punch | 9/3/2008 12:38:50PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |

# Timecard Audit Trail

Printed:              6/22/2011 12:09:08PM
Printed for:         165353

Time Period:     1/05/2008  -  6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **PACE, JASMINE J** | | | **ID:** | 392703 | | |
|---|---|---|---|---|---|---|---|

| 9/3/2008 | 1:00:00PM | Add Punch | | | Out Punch | 9/3/2008  1:39:12PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 9/3/2008 | 1:32:00PM | Add Punch | | | In Punch | 9/3/2008  2:39:39PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 9/3/2008 | 5:30:00PM | Add Punch | | | Out Punch | 9/3/2008  6:09:46PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 9/4/2008 | 9:00:00AM[12:04:00PM] | Edit Punch | | | In Punch | 9/8/2008  8:31:51AM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 9/4/2008 | 12:04:00PM | Add Punch | | | In Punch | 9/4/2008  12:39:02PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 9/4/2008 | 1:07:00PM | Add Punch | | | Out Punch | 9/4/2008  2:08:28PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 9/4/2008 | 1:40:00PM | Add Punch | | | In Punch | 9/4/2008  2:39:15PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 9/4/2008 | 5:30:00PM | Add Punch | | | Out Punch | 9/4/2008  6:10:06PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |
| **Name:** | **PACE, JASMINE J** | | | **ID:** | 392703 | | |
| 9/5/2008 | 9:00:00AM[12:04:00PM] | Edit Punch | | | In Punch | 9/8/2008  8:31:51AM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 9/5/2008 | 12:04:00PM | Add Punch | | | In Punch | 9/5/2008  1:09:53PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 169.1.150.52 | External API |
| 9/5/2008 | 1:01:00PM | Add Punch | | | Out Punch | 9/5/2008  1:42:20PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 9/5/2008 | 1:30:00PM | Add Punch | | | In Punch | 9/5/2008  2:10:57PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 9/5/2008 | 5:30:00PM | Add Punch | | | Out Punch | 9/5/2008  6:11:08PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 9/8/2008 | | Add Pay Code | Vacation | 4.00 | | 9/4/2008  3:48:01PM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 9/9/2008 | | Add Pay Code | Absent No Hours | 1.32 | | 9/22/2008  9:10:10AM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 9/9/2008 | | Add Comment to Pay Code | Absent No Hours | 1.32 | | 9/22/2008  9:12:57AM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | VDT-Volunteer Down Time | | | | | | |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                          **ID:**   392703

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 9/9/2008 | 9:00:00AM[12:13:00PM] | Edit Punch | | | In Punch | 9/22/2008  9:10:09AM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/9/2008 | 12:13:00PM | Add Punch | | | In Punch | 9/9/2008  1:05:54PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/9/2008 | 1:03:00PM | Add Punch | | | Out Punch | 9/9/2008  2:06:11PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/9/2008 | 1:34:00PM | Add Punch | | | In Punch | 9/9/2008  2:36:16PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/9/2008 | 4:12:00PM | Add Punch | | | Out Punch | 9/9/2008  5:06:40PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/10/2008 | | Add Pay Code | Absent No Hours | 2.18 | | 9/22/2008  9:10:10AM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/10/2008 | | Add Comment to Pay Code | Absent No Hours | 2.18 | | 9/22/2008  9:12:57AM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *VDT-Volunteer Down Time* | | | | | | |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|-----------|---|------|----------|--------|---------------------------|----------------|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **PACE, JASMINE J** | | | **ID:** | 392703 | | |
|-----------|----------------------|---|---|---------|--------|---|---|
| 9/10/2008 | 9:00:00AM[10:37:00AM] | Edit Punch | | | In Punch | 9/22/2008  9:10:09AM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 9/10/2008 | 10:37:00AM | Add Punch | | | In Punch | 9/10/2008  11:32:27AM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 9/10/2008 | 1:00:00PM | Add Punch | | | Out Punch | 9/10/2008  1:35:21PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 9/10/2008 | 1:34:00PM | Add Punch | | | In Punch | 9/10/2008  2:04:47PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 9/10/2008 | 3:23:00PM | Add Punch | | | Out Punch | 9/10/2008  7:13:53PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 9/11/2008 | 9:00:00AM[12:00:00PM] | Edit Punch | | | In Punch | 9/22/2008  9:10:09AM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 9/11/2008 | 12:00:00PM | Add Punch | | | In Punch | 9/11/2008  12:32:21PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 9/11/2008 | 1:00:00PM | Add Punch | | | Out Punch | 9/11/2008  1:32:43PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed:                 6/22/2011  12:09:08PM
Printed for:          165353

Time Period:        1/05/2008  -  6/22/2011
Query:                 Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                     **ID:    392703**

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 9/11/2008 | 1:32:00PM | Add Punch | | | In Punch | 9/11/2008  2:31:43PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/11/2008 | 5:30:00PM | Add Punch | | | Out Punch | 9/11/2008  6:01:42PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 9/12/2008 | 9:11:00AM | Add Punch | | | In Punch | 9/12/2008  10:01:13AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 9/12/2008 | 1:01:00PM | Add Punch | | | Out Punch | 9/12/2008  1:33:12PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/12/2008 | 1:31:00PM | Add Punch | | | In Punch | 9/12/2008  2:02:52PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 9/12/2008 | 4:20:00PM | Add Punch | | | Out Punch | 9/12/2008  5:01:01PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/12/2008 | 5:20:00PM | Add Punch | | | In Punch | 9/12/2008  6:00:40PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/12/2008 | 5:20:00PM | Delete Punch | | | In Punch | 9/22/2008  9:10:09AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:      1/05/2008  -  6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                                    **ID:**    392703

| 9/12/2008 | 5:22:00PM | Add Punch | | | Out Punch | 9/12/2008  6:00:42PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/12/2008 | 5:22:00PM[ 4:20:00PM] | Edit Punch | | | Out Punch | 9/22/2008  9:10:09AM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/12/2008 | 5:22:00PM | Delete Punch | | | Out Punch | 9/22/2008  9:10:09AM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/15/2008 | | Add Pay Code | Absent No Hours | 8.00 | | 9/22/2008  9:10:10AM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/15/2008 | | Add Comment to Pay Code | Absent No Hours | 8.00 | | 9/22/2008  9:12:57AM | |
| | *VDT-Volunteer Down Time* | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/15/2008 | | Delete Pay Code | Absent No Hours | 8.00 | | 9/22/2008  9:15:20AM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/16/2008 | 9:14:00AM | Add Punch | | | In Punch | 9/16/2008  10:01:56AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 9/16/2008 | 1:03:00PM | Add Punch | | | Out Punch | 9/16/2008  2:03:37PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011  12:09:08PM
Printed for:          165353

Time Period:        1/05/2008  -  6/22/2011
Query:                 Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**   **PACE, JASMINE J**                           **ID:**   392703

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 9/16/2008 | 1:34:00PM | Add Punch | | | In Punch | 9/16/2008  2:32:24PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 9/16/2008 | 5:30:00PM | Add Punch | | | Out Punch | 9/16/2008  6:03:09PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 9/17/2008 | | Add Pay Code | Absent No Hours | 1.53 | | 9/22/2008  9:10:10AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/17/2008 | | Add Comment to Pay Code | Absent No Hours | 1.53 | | 9/22/2008  9:12:57AM | |
| | *VDT-Volunteer Down Time* | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/17/2008 | 9:09:00AM | Add Punch | | | In Punch | 9/17/2008  10:04:30AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 9/17/2008 | 1:00:00PM | Add Punch | | | Out Punch | 9/17/2008  1:37:35PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/17/2008 | 1:34:00PM | Add Punch | | | In Punch | 9/17/2008  2:35:53PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

| **Name:** | **PACE, JASMINE J** | | | **ID:** | 392703 | | |
|---|---|---|---|---|---|---|---|
| 9/17/2008 | 4:11:00PM | Add Punch | | | Out Punch | 9/17/2008  5:05:20PM | |
| | | DSS | | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 9/18/2008 | | Add Pay Code | Absent No Hours | 2.97 | | 9/22/2008  9:10:10AM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 9/18/2008 | | Add Comment to Pay Code | Absent No Hours | 2.97 | | 9/22/2008  9:12:57AM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | VDT-Volunteer Down Time | | | | | | |
| 9/18/2008 | 9:05:00AM | Add Punch | | | In Punch | 9/18/2008  10:03:28AM | |
| | | DSS | | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 9/18/2008 | 1:00:00PM | Add Punch | | | Out Punch | 9/18/2008  1:36:07PM | |
| | | DSS | | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 9/18/2008 | 1:33:00PM | Add Punch | | | In Punch | 9/18/2008  2:05:48PM | |
| | | DSS | | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 9/18/2008 | 2:40:00PM | Add Punch | | | Out Punch | 9/18/2008  3:34:15PM | |
| | | DSS | | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 9/19/2008 | | Add Pay Code | Absent No Hours | 1.03 | | 9/22/2008  9:10:10AM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |

**Timecard Audit Trail**

Printed:    6/22/2011 12:09:08PM
Printed for:    165353

Time Period:    1/05/2008  -  6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J                                    ID:    392703**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 9/19/2008 | | Add Comment to Pay Code | Absent No Hours | 1.03 | | 9/22/2008  9:12:57AM | |
| | *VDT-Volunteer Down Time* | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/19/2008 | 8:52:00AM | Add Punch | | | In Punch | 9/19/2008  9:33:10AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 9/19/2008 | 1:05:00PM | Add Punch | | | Out Punch | 9/19/2008  2:04:01PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 9/19/2008 | 1:35:00PM | Add Punch | | | In Punch | 9/19/2008  2:33:46PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 9/19/2008 | 4:20:00PM | Add Punch | | | Out Punch | 9/19/2008  5:04:33PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 9/22/2008 | 12:30:00PM | Add Punch | | | In Punch | 9/22/2008  1:10:01PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/22/2008 | 5:30:00PM | Add Punch | | | Out Punch | 9/22/2008  6:09:36PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:                    6/22/2011  12:09:08PM
Printed for:              165353

Time Period:      1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **PACE, JASMINE J** | | **ID:** | 392703 | | | |
|---|---|---|---|---|---|---|---|
| 9/23/2008 | | Add Pay Code | Absent No Hours | 1.50 | | 10/6/2008  8:37:30AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/23/2008 | | Add Comment to Pay Code | Absent No Hours | 1.50 | | 10/6/2008  8:37:30AM | |
| | *VDT-Volunteer Down Time* | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/23/2008 | 9:01:00AM | Add Punch | | | In Punch | 9/23/2008  9:36:17AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/23/2008 | 1:00:00PM | Add Punch | | | Out Punch | 9/23/2008  1:38:26PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/23/2008 | 1:30:00PM | Add Punch | | | In Punch | 9/23/2008  2:08:09PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/23/2008 | 4:01:00PM | Add Punch | | | Out Punch | 9/23/2008  4:37:25PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/24/2008 | 8:59:00AM | Add Punch | | | In Punch | 9/24/2008  9:37:07AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/24/2008 | 1:00:00PM | Add Punch | | | Out Punch | 9/24/2008  1:41:26PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008  -  6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                          **ID:    392703**

| 9/24/2008 | 1:32:00PM | Add Punch | | | In Punch | 9/24/2008  2:38:57PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/24/2008 | 5:33:00PM | Add Punch | | | Out Punch | 9/24/2008  6:40:42PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 10/13/2008 | 10:04:00AM | Add Punch | | | In Punch | 10/13/2008  11:00:35AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/13/2008 | 11:31:00AM | Add Punch | | | Out Punch | 10/13/2008  12:01:44PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 10/13/2008 | 2:40:00PM[11:31:00AM] | Edit Punch | | | Out Punch | 10/20/2008  7:48:28AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/13/2008 | 3:10:00PM | Add Punch | | | In Punch | 10/13/2008  4:01:13PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 10/13/2008 | 3:10:00PM | Add Punch | | | In Punch | 10/20/2008  7:48:28AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/13/2008 | 3:10:00PM | Delete Punch | | | In Punch | 10/20/2008  7:48:28AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed:                6/22/2011  12:09:08PM
Printed for:            165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**    **PACE, JASMINE J**                                    **ID:**    392703

| Date/Time | | Type | | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/13/2008 | 5:30:00PM | Add Punch | | | Out Punch | 10/13/2008  6:01:28PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 10/13/2008 | 5:30:00PM | Add Punch | | | Out Punch | 10/20/2008  7:48:28AM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/13/2008 | 5:30:00PM | Delete Punch | | | Out Punch | 10/20/2008  7:48:28AM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/14/2008 | 8:48:00AM | Add Punch | | | In Punch | 10/14/2008  9:35:02AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 10/14/2008 | 3:02:00PM | Add Punch | | | Out Punch | 10/14/2008  3:38:47PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 10/14/2008 | 3:32:00PM | Add Punch | | | In Punch | 10/14/2008  4:07:35PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 10/14/2008 | 5:30:00PM | Add Punch | | | Out Punch | 10/14/2008  6:08:55PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/15/2008 | 8:50:00AM | Add Punch | | | In Punch | 10/15/2008  9:32:22AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                    ID:    392703

| 10/15/2008 | 3:05:00PM | Add Punch | | | Out Punch | 10/15/2008  3:34:06PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 10/15/2008 | 3:35:00PM | Add Punch | | | In Punch | 10/15/2008  4:04:00PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 10/15/2008 | 5:30:00PM | Add Punch | | | Out Punch | 10/15/2008  6:05:15PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 10/16/2008 | 9:00:00AM | Add Punch | | | In Punch | 10/16/2008  9:33:07AM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 10/16/2008 | 3:50:00PM | Add Punch | | | Out Punch | 10/16/2008  4:33:04PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 10/16/2008 | 4:22:00PM | Add Punch | | | In Punch | 10/16/2008  5:02:37PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 10/16/2008 | 5:30:00PM | Add Punch | | | Out Punch | 10/16/2008  6:03:08PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 10/17/2008 | 8:55:00AM | Add Punch | | | In Punch | 10/17/2008  9:35:08AM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed:    6/22/2011  12:09:08PM
Printed for:    165353

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **PACE, JASMINE J**    **ID:** 392703

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/17/2008 | 3:00:00PM | Add Punch | | | Out Punch | 10/17/2008  3:35:59PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/20/2008 | 8:47:00AM | Add Punch | | | In Punch | 10/20/2008  9:33:25AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/20/2008 | 3:00:00PM | Add Punch | | | Out Punch | 10/20/2008  3:35:02PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 10/20/2008 | 3:31:00PM | Add Punch | | | In Punch | 10/20/2008  4:06:18PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/20/2008 | 5:30:00PM | Add Punch | | | Out Punch | 10/20/2008  6:04:32PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/21/2008 | 9:03:00AM | Add Punch | | | In Punch | 10/21/2008  10:00:22AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/21/2008 | 11:50:00AM | Add Punch | | | Out Punch | 10/21/2008  12:31:40PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/21/2008 | 11:59:00AM | Add Punch | | | In Punch | 10/21/2008  12:32:00PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:    6/22/2011 12:09:08PM
Printed for:    165353

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                    ID:    392703

| 10/21/2008 | 3:01:00PM | Add Punch | | | Out Punch | 10/21/2008  3:34:13PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/21/2008 | 3:36:00PM | Add Punch | | | In Punch | 10/21/2008  4:31:55PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/21/2008 | 5:30:00PM | Add Punch | | | Out Punch | 10/21/2008  6:02:33PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/22/2008 | 8:56:00AM | Add Punch | | | In Punch | 10/22/2008  9:34:22AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/22/2008 | 11:32:00AM | Add Punch | | | Out Punch | 10/22/2008  12:04:35PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/22/2008 | 11:54:00AM | Add Punch | | | In Punch | 10/22/2008  12:34:21PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 10/22/2008 | 3:00:00PM | Add Punch | | | Out Punch | 10/22/2008  3:35:48PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 10/22/2008 | 3:32:00PM | Add Punch | | | In Punch | 10/22/2008  4:33:54PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **PACE, JASMINE J**    **ID:** 392703

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/22/2008 | 5:30:00PM | Add Punch | | | Out Punch | 10/22/2008  6:05:00PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/23/2008 | 10:30:00AM | Add Punch | | | In Punch | 10/23/2008  11:04:51AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/23/2008 | 3:00:00PM | Add Punch | | | Out Punch | 10/23/2008  3:37:38PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 10/23/2008 | 3:32:00PM | Add Punch | | | In Punch | 10/23/2008  4:36:11PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 10/23/2008 | 5:30:00PM | Add Punch | | | Out Punch | 10/23/2008  6:07:29PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/24/2008 | 8:57:00AM | Add Punch | | | In Punch | 10/24/2008  9:31:24AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/24/2008 | 3:01:00PM | Add Punch | | | Out Punch | 10/24/2008  3:32:32PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 10/24/2008 | 3:36:00PM | Add Punch | | | In Punch | 10/24/2008  4:30:48PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **PACE, JASMINE J** | | | **ID:** | 392703 | | |
| 10/24/2008 | 5:30:00PM | Add Punch | | | Out Punch | 10/24/2008  6:05:01PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 10/27/2008 | 9:02:00AM | Add Punch | | | In Punch | 10/27/2008  10:03:55AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/27/2008 | 9:37:00AM | Add Punch | | | Out Punch | 10/27/2008  10:33:18AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/27/2008 | 9:49:00AM | Add Punch | | | In Punch | 10/27/2008  10:33:27AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/27/2008 | 2:19:00PM | Add Punch | | | Out Punch | 10/27/2008  3:05:11PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/27/2008 | 2:26:00PM | Add Punch | | | In Punch | 10/27/2008  3:05:42PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/27/2008 | 3:01:00PM | Add Punch | | | Out Punch | 10/27/2008  3:35:38PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/27/2008 | 3:30:00PM | Add Punch | | | In Punch | 10/27/2008  4:06:20PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   PACE, JASMINE J**                                          **ID:    392703**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/27/2008 | 5:30:00PM | Add Punch | | | Out Punch | 10/27/2008  6:06:15PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/28/2008 | 9:00:00AM | Add Punch | | | In Punch | 10/28/2008  9:33:29AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/28/2008 | 3:00:00PM | Add Punch | | | Out Punch | 10/28/2008  3:34:52PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/28/2008 | 3:30:00PM | Add Punch | | | In Punch | 10/28/2008  4:04:41PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 10/28/2008 | 5:30:00PM | Add Punch | | | Out Punch | 10/28/2008  6:04:55PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/29/2008 | 8:55:00AM | Add Punch | | | In Punch | 10/29/2008  9:33:36AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 10/29/2008 | 3:09:00PM | Add Punch | | | Out Punch | 10/29/2008  4:03:55PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/29/2008 | 3:42:00PM | Add Punch | | | In Punch | 10/29/2008  4:34:13PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **PACE, JASMINE J**  **ID:** 392703

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/29/2008 | 5:30:00PM | Add Punch | | | Out Punch | 10/29/2008  6:05:51PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 10/30/2008 | 9:01:00AM | Add Punch | | | In Punch | 10/30/2008  9:37:14AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 10/30/2008 | 3:00:00PM | Add Punch | | | Out Punch | 10/30/2008  3:39:55PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 169.1.150.52 | *External API* |
| 10/30/2008 | 3:30:00PM | Add Punch | | | In Punch | 10/30/2008  4:10:55PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 10/30/2008 | 5:30:00PM | Add Punch | | | Out Punch | 10/30/2008  6:10:58PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 169.1.150.52 | *External API* |
| 10/31/2008 | 7:19:00AM | Add Punch | | | In Punch | 10/31/2008  8:05:05AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 10/31/2008 | 3:00:00PM | Add Punch | | | Out Punch | 10/31/2008  3:37:01PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 10/31/2008 | 3:29:00PM | Add Punch | | | In Punch | 10/31/2008  4:07:15PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 169.1.150.52 | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **PACE, JASMINE J**   **ID:** 392703

| 10/31/2008 | 5:30:00PM | Add Punch | | | Out Punch | 10/31/2008  6:11:52PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/3/2008 | 8:54:00AM | Add Punch | | | In Punch | 11/3/2008  9:37:46AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/3/2008 | 3:08:00PM | Add Punch | | | Out Punch | 11/3/2008  4:08:19PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/3/2008 | 3:39:00PM | Add Punch | | | In Punch | 11/3/2008  4:39:14PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 11/3/2008 | 5:30:00PM | Add Punch | | | Out Punch | 11/3/2008  6:10:00PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/4/2008 | 9:00:00AM | Add Punch | | | In Punch | 11/4/2008  9:33:32AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/4/2008 | 3:05:00PM | Add Punch | | | Out Punch | 11/4/2008  4:01:54PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 11/4/2008 | 3:36:00PM | Add Punch | | | In Punch | 11/4/2008  4:32:17PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed:                    6/22/2011  12:09:08PM
Printed for:              165353

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                                    **ID:    392703**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 11/4/2008 | 5:29:00PM | Add Punch | | | Out Punch | 11/4/2008  6:02:57PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 11/5/2008 | 9:01:00AM | Add Punch | | | In Punch | 11/5/2008  9:32:45AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 11/5/2008 | 3:07:00PM | Add Punch | | | Out Punch | 11/5/2008  4:00:47PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/5/2008 | 3:42:00PM | Add Punch | | | In Punch | 11/5/2008  4:32:12PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/5/2008 | 5:30:00PM | Add Punch | | | Out Punch | 11/5/2008  6:02:16PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/6/2008 | 8:52:00AM | Add Punch | | | In Punch | 11/6/2008  9:34:21AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/6/2008 | 3:06:00PM | Add Punch | | | Out Punch | 11/6/2008  4:04:00PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 11/6/2008 | 3:39:00PM | Add Punch | | | In Punch | 11/6/2008  4:34:54PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **PACE, JASMINE J**        **ID:**  392703

| 11/6/2008 | 5:30:00PM | Add Punch | | | Out Punch | 11/6/2008  6:06:11PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/7/2008 | 9:01:00AM | Add Punch | | | In Punch | 11/7/2008  9:32:32AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 11/7/2008 | 3:04:00PM | Add Punch | | | Out Punch | 11/7/2008  4:01:02PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 11/7/2008 | 3:37:00PM | Add Punch | | | In Punch | 11/7/2008  4:32:51PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/7/2008 | 5:30:00PM | Add Punch | | | Out Punch | 11/7/2008  6:01:37PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/10/2008 | 8:59:00AM | Add Punch | | | In Punch | 11/10/2008  9:37:11AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 11/10/2008 | 3:10:00PM | Add Punch | | | Out Punch | 11/10/2008  4:07:15PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/10/2008 | 3:45:00PM | Add Punch | | | In Punch | 11/10/2008  4:38:19PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|-----------|-----------|-----------|-----------|-----------|-----------|-----------|-----------|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |
| **Name:** | **PACE, JASMINE J** | | **ID:** | 392703 | | | |
| 11/10/2008 | 5:30:00PM | Add Punch | | | Out Punch | 11/10/2008  6:08:37PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/11/2008 | 9:00:00AM | Add Punch | | | In Punch | 11/11/2008  9:35:15AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/11/2008 | 3:21:00PM | Add Punch | | | Out Punch | 11/11/2008  4:04:38PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/11/2008 | 3:54:00PM | Add Punch | | | In Punch | 11/11/2008  4:34:15PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/11/2008 | 5:30:00PM | Add Punch | | | Out Punch | 11/11/2008  6:03:54PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/12/2008 | 9:22:00AM | Add Punch | | | In Punch | 11/12/2008 10:05:38AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/12/2008 | 3:05:00PM | Add Punch | | | Out Punch | 11/12/2008  4:06:03PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/12/2008 | 3:35:00PM | Add Punch | | | In Punch | 11/12/2008  4:38:03PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   PACE, JASMINE J**                                **ID:**   392703

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 11/12/2008 | 5:30:00PM | Add Punch | | | Out Punch | 11/12/2008  6:09:55PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/13/2008 | 9:02:00AM | Add Punch | | | In Punch | 11/13/2008  10:05:21AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/13/2008 | 3:05:00PM | Add Punch | | | Out Punch | 11/13/2008  4:08:42PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 11/13/2008 | 3:36:00PM | Add Punch | | | In Punch | 11/13/2008  4:39:26PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 11/13/2008 | 6:30:00PM | Add Punch | | | Out Punch | 11/13/2008  7:08:16PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 11/14/2008 | 8:54:00AM | Add Punch | | | In Punch | 11/14/2008  9:32:34AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/14/2008 | 3:05:00PM | Add Punch | | | Out Punch | 11/14/2008  4:00:48PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/14/2008 | 3:36:00PM | Add Punch | | | In Punch | 11/14/2008  4:31:16PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |
| **Name:** | **PACE, JASMINE J** | | | **ID:** | 392703 | | |
| 11/14/2008 | 5:30:00PM | Add Punch | | | Out Punch | 11/14/2008 6:02:45PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 11/17/2008 | 9:00:00AM | Add Punch | | | In Punch | 11/17/2008 9:37:27AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 11/17/2008 | 3:05:00PM | Add Punch | | | Out Punch | 11/17/2008 4:08:09PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 11/17/2008 | 3:37:00PM | Add Punch | | | In Punch | 11/17/2008 4:39:15PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 11/17/2008 | 5:30:00PM | Add Punch | | | Out Punch | 11/17/2008 6:10:43PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 11/18/2008 | 9:00:00AM | Add Punch | | | In Punch | 11/18/2008 10:03:37AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 11/18/2008 | 3:12:00PM | Add Punch | | | Out Punch | 11/18/2008 4:06:00PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 169.1.150.52 | External API |
| 11/18/2008 | 3:44:00PM | Add Punch | | | In Punch | 11/18/2008 4:37:30PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |

# Timecard Audit Trail

Printed:    6/22/2011 12:09:08PM
Printed for:    165353

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                    **ID:    392703**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 11/18/2008 | 5:30:00PM | Add Punch | | | Out Punch | 11/18/2008  6:07:57PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 11/19/2008 | 9:02:00AM | Add Punch | | | In Punch | 11/19/2008  10:00:49AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 11/19/2008 | 3:05:00PM | Add Punch | | | Out Punch | 11/19/2008  4:01:00PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 11/19/2008 | 3:37:00PM | Add Punch | | | In Punch | 11/19/2008  4:31:12PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 11/19/2008 | 5:30:00PM | Add Punch | | | Out Punch | 11/19/2008  6:02:16PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 11/20/2008 | | Add Pay Code | Vacation | 8.00 | | 12/1/2008  7:58:01AM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 11/21/2008 | 9:03:00AM | Add Punch | | | In Punch | 11/21/2008  9:36:33AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 11/21/2008 | 3:05:00PM | Add Punch | | | Out Punch | 11/21/2008  4:05:28PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |
| **Name:** **PACE, JASMINE J** | | | | **ID:** 392703 | | | |
| 11/21/2008 | 3:36:00PM | Add Punch | | | In Punch | 11/21/2008 4:34:43PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 11/21/2008 | 5:30:00PM | Add Punch | | | Out Punch | 11/21/2008 6:06:01PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 11/24/2008 | 9:02:00AM | Add Punch | | | In Punch | 11/24/2008 10:00:41AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 11/24/2008 | 1:25:00PM | Add Punch | | | Out Punch | 11/24/2008 2:02:42PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 11/24/2008 | 2:00:00PM | Add Punch | | | In Punch | 11/24/2008 2:33:21PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 11/24/2008 | 3:28:00PM | Add Punch | | | Out Punch | 11/24/2008 4:02:03PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 11/24/2008 | 3:36:00PM | Add Punch | | | In Punch | 11/24/2008 4:46:35PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 11/24/2008 | 3:36:00PM | Delete Punch | | | In Punch | 12/1/2008 7:47:18AM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |

# Timecard Audit Trail

Printed:                    6/22/2011  12:09:08PM
Printed for:               165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                    ID:    392703

| Date/Time | | Type | | Amount | Override | Edit Date/Time | Datasource |
|---|---|---|---|---|---|---|---|
| 11/24/2008 | 5:30:00PM | Add Punch | | | Out Punch | 11/24/2008  6:01:53PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 11/24/2008 | 5:30:00PM[ 3:28:00PM] | Edit Punch | | | Out Punch | 12/1/2008  7:47:18AM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 11/24/2008 | 5:30:00PM | Delete Punch | | | Out Punch | 12/1/2008  7:47:18AM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 11/25/2008 | 9:00:00AM | Add Punch | | | In Punch | 11/25/2008  10:01:38AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 11/25/2008 | 3:05:00PM | Add Punch | | | Out Punch | 11/25/2008  3:48:37PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 11/25/2008 | 3:37:00PM | Add Punch | | | In Punch | 11/25/2008  4:42:43PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 11/25/2008 | 5:30:00PM | Add Punch | | | Out Punch | 11/25/2008  6:03:45PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 11/26/2008 | 6:54:00AM | Add Punch | | | In Punch | 11/26/2008  7:36:37AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:     Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **PACE, JASMINE J**                          **ID:**    392703

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 11/26/2008 | 1:05:00PM | Add Punch | | | Out Punch | 11/26/2008  2:08:48PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/26/2008 | 1:35:00PM | Add Punch | | | In Punch | 11/26/2008  2:40:09PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/26/2008 | 3:30:00PM | Add Punch | | | Out Punch | 11/26/2008  4:12:46PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 11/27/2008 | | Add Pay Code | Holiday | 8.00 | | 12/1/2008  7:47:18AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/28/2008 | 6:53:00AM | Add Punch | | | In Punch | 11/28/2008  7:38:28AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 11/28/2008 | 12:04:00PM | Add Punch | | | Out Punch | 11/28/2008  1:11:38PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 11/28/2008 | 12:04:00PM | Add Comment to Punch | | | Out Punch | 12/1/2008  7:47:37AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *VDT-Volunteer Down Time* | | | | | | |
| 12/1/2008 | 8:53:00AM | Add Punch | | | In Punch | 12/1/2008  9:36:13AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                    **ID:    392703**

| 12/1/2008 | 3:12:00PM | Add Punch | | | Out Punch | 12/1/2008  4:07:16PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/1/2008 | 3:42:00PM | Add Punch | | | In Punch | 12/1/2008  4:36:29PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 12/1/2008 | 5:30:00PM | Add Punch | | | Out Punch | 12/1/2008  6:07:58PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/2/2008 | | Add Pay Code | Vacation | 6.00 | | 12/15/2008  7:45:01AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/3/2008 | 8:59:00AM | Add Punch | | | In Punch | 12/3/2008  9:37:18AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/3/2008 | 9:07:00AM | Add Punch | | | Out Punch | 12/3/2008 10:06:03AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/3/2008 | 9:29:00AM | Add Punch | | | In Punch | 12/3/2008 10:06:23AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/3/2008 | 3:10:00PM | Add Punch | | | Out Punch | 12/3/2008  4:07:28PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**    **ID:    392703**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/3/2008 | 3:10:00PM[ 9:07:00AM] | Edit Punch | | | Out Punch | 12/15/2008  7:44:27AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/3/2008 | 3:42:00PM | Add Punch | | | In Punch | 12/3/2008  4:39:49PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/3/2008 | 3:42:00PM[ 9:29:00AM] | Edit Punch | | | In Punch | 12/15/2008  7:44:27AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/3/2008 | 3:42:00PM | Delete Punch | | | In Punch | 12/15/2008  7:44:27AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/3/2008 | 5:30:00PM | Add Punch | | | Out Punch | 12/3/2008  6:09:10PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 12/3/2008 | 5:30:00PM[ 3:10:00PM] | Edit Punch | | | Out Punch | 12/15/2008  7:44:27AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/3/2008 | 5:30:00PM | Delete Punch | | | Out Punch | 12/15/2008  7:44:27AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/4/2008 | 8:59:00AM | Add Punch | | | In Punch | 12/4/2008  9:33:48AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:        6/22/2011 12:09:08PM
Printed for:    165353

| | | | | | | |
|---|---|---|---|---|---|---|
| Time Period: | 1/05/2008 - 6/22/2011 | | | | | |
| Query: | Previously Selected Employee(s) | | | | | |
| Audit Type: | (12): \|Add Duration\|Edit Duration\|Delete Duration\|Duration (Add/Edit/Delete)\|Add Punch\|Edit Punch\|Delete Punch\|Punch (Add/Edit/Delete)\|Add Pay Code\|Edit Pay Code... | | | | | |

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time |
|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | *Client* | *Datasource* |

---

**Name:    PACE, JASMINE J**                     **ID:**    392703

| 12/4/2008 | 3:25:00PM | Add Punch | | | Out Punch | 12/4/2008  4:02:30PM |
|---|---|---|---|---|---|---|
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

| 12/4/2008 | 3:56:00PM | Add Punch | | | In Punch | 12/4/2008  4:31:32PM |
|---|---|---|---|---|---|---|
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

| 12/4/2008 | 5:30:00PM | Add Punch | | | Out Punch | 12/4/2008  6:02:41PM |
|---|---|---|---|---|---|---|
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

| 12/5/2008 | | Add Pay Code | Vacation | 8.00 | | 11/17/2008  11:12:45AM |
|---|---|---|---|---|---|---|
| | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

| 12/8/2008 | 9:00:00AM | Add Punch | | | In Punch | 12/8/2008  9:35:53AM |
|---|---|---|---|---|---|---|
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

| 12/8/2008 | 3:11:00PM | Add Punch | | | Out Punch | 12/8/2008  4:18:12PM |
|---|---|---|---|---|---|---|
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

| 12/8/2008 | 3:41:00PM | Add Punch | | | In Punch | 12/15/2008  7:42:56AM |
|---|---|---|---|---|---|---|
| | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

| 12/8/2008 | 5:30:00PM | Add Punch | | | Out Punch | 12/15/2008  7:42:56AM |
|---|---|---|---|---|---|---|
| | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:    1/05/2008  -  6/22/2011
Query:          Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **PACE, JASMINE J** | | | **ID:** | 392703 | | |
|---|---|---|---|---|---|---|---|
| 12/8/2008 | 5:30:00PM | Add Comment to Punch | | | Out Punch | 12/15/2008  7:42:56AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *System Error* | | | | | | |
| 12/9/2008 | 9:02:00AM | Add Punch | | | In Punch | 12/9/2008  9:33:11AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 12/9/2008 | 11:33:00AM | Add Punch | | | Out Punch | 12/9/2008  12:02:05PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/9/2008 | 3:10:00PM[11:33:00AM] | Edit Punch | | | Out Punch | 12/15/2008  7:42:56AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/9/2008 | 3:40:00PM | Add Punch | | | In Punch | 12/15/2008  7:42:56AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/9/2008 | 5:30:00PM | Add Punch | | | Out Punch | 12/15/2008  7:42:56AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/9/2008 | 5:30:00PM | Add Comment to Punch | | | Out Punch | 12/15/2008  7:42:56AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *System Error* | | | | | | |

**Timecard Audit Trail**

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:**  **PACE, JASMINE J**        **ID:**    392703

| Date/Time | Comments | Type | Server | Override | Edit Date/Time | Client | Datasource |
|---|---|---|---|---|---|---|---|
| 12/10/2008 9:00:00AM | | Add Punch | | In Punch | 12/10/2008 9:35:06AM | | |
| | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | | *External API* |
| 12/10/2008 11:31:00AM | | Add Punch | | Out Punch | 12/10/2008 12:05:23PM | | |
| | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | | *External API* |
| 12/10/2008 3:10:00PM[11:31:00AM] | | Edit Punch | | Out Punch | 12/15/2008 7:42:56AM | | |
| | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | | *Timecard Editor* |
| 12/10/2008 3:40:00PM | | Add Punch | | In Punch | 12/15/2008 7:42:56AM | | |
| | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | | *Timecard Editor* |
| 12/10/2008 5:00:00PM | | Add Punch | | Out Punch | 12/15/2008 7:42:56AM | | |
| | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | | *Timecard Editor* |
| 12/10/2008 5:00:00PM | | Add Comment to Punch | | Out Punch | 12/15/2008 7:42:56AM | | |
| | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | | *Timecard Editor* |
| | *System Error* | | | | | | |
| 12/10/2008 5:30:00PM[ 5:00:00PM] | | Edit Punch | | Out Punch | 12/15/2008 7:43:13AM | | |
| | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | | *Timecard Editor* |

**Timecard Audit Trail**

Time Period:      1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:**    **PACE, JASMINE J**                                      **ID:**    392703

| 12/10/2008 | 5:30:00PM[ 5:00:00PM] | Add Comment to Punch | | | Out Punch | 12/15/2008  7:43:13AM | |
| | *System Error* | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 12/11/2008 | 9:00:00AM | Add Punch | | | In Punch | 12/11/2008  9:34:26AM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 12/11/2008 | 3:10:00PM | Add Punch | | | Out Punch | 12/11/2008  4:03:48PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 12/11/2008 | 3:39:00PM | Add Punch | | | In Punch | 12/11/2008  4:33:33PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 12/11/2008 | 5:30:00PM | Add Punch | | | Out Punch | 12/11/2008  6:04:36PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 12/12/2008 | 9:00:00AM | Add Punch | | | In Punch | 12/12/2008  9:39:01AM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 12/12/2008 | 10:16:00AM | Add Punch | | | Out Punch | 12/12/2008 11:07:36AM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 12/12/2008 | 10:24:00AM | Add Punch | | | In Punch | 12/12/2008 11:07:47AM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period:  1/05/2008  -  6/22/2011
Query:  Previously Selected Employee(s)
Audit Type:  (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **PACE, JASMINE J** | | | **ID:** | 392703 | | |
|---|---|---|---|---|---|---|---|

| 12/12/2008 | 1:56:00PM | Add Punch | | | Out Punch | 12/12/2008  2:42:05PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

| 12/12/2008 | 3:10:00PM[10:16:00AM] | Edit Punch | | | Out Punch | 12/15/2008  7:42:56AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

| 12/12/2008 | 3:40:00PM[10:24:00AM] | Edit Punch | | | In Punch | 12/15/2008  7:42:56AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

| 12/12/2008 | 5:30:00PM[ 1:56:00PM] | Edit Punch | | | Out Punch | 12/15/2008  7:42:56AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

| 12/12/2008 | 5:30:00PM[ 1:56:00PM] | Add Comment to Punch | | | Out Punch | 12/15/2008  7:42:56AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *System Error* | | | | | | |

| 12/15/2008 | 8:57:00AM | Add Punch | | | In Punch | 12/15/2008  9:38:07AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

| 12/15/2008 | 3:34:00PM | Add Punch | | | Out Punch | 12/15/2008  4:38:11PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:** **PACE, JASMINE J**                                    **ID:**    392703

| 12/15/2008 | 4:05:00PM | Add Punch | | | In Punch | 12/15/2008  5:08:03PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 12/15/2008 | 5:30:00PM | Add Punch | | | Out Punch | 12/15/2008  6:09:05PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 12/16/2008 | 9:00:00AM | Add Punch | | | In Punch | 12/16/2008  9:34:43AM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 12/16/2008 | 9:37:00AM | Add Punch | | | Out Punch | 12/16/2008  10:32:57AM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 12/16/2008 | 10:04:00AM | Add Punch | | | In Punch | 12/16/2008  11:02:55AM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 12/16/2008 | 3:15:00PM | Add Punch | | | Out Punch | 12/16/2008  4:03:13PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 12/16/2008 | 3:15:00PM[ 9:37:00AM] | Edit Punch | | | Out Punch | 12/23/2008  3:53:15PM | |
| | | | *134383* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 12/16/2008 | 3:46:00PM | Add Punch | | | In Punch | 12/16/2008  4:35:50PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed:                    6/22/2011 12:09:08PM
Printed for:            165353

Time Period:     1/05/2008  - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:     PACE, JASMINE J**                                       **ID:      392703**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/16/2008 | 3:46:00PM[10:04:00AM] | Edit Punch | | | In Punch | 12/23/2008  3:53:15PM | |
| | | | *134383* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/16/2008 | 3:46:00PM | Delete Punch | | | In Punch | 12/23/2008  3:53:15PM | |
| | | | *134383* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/16/2008 | 5:30:00PM | Add Punch | | | Out Punch | 12/16/2008  6:05:59PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 12/16/2008 | 5:30:00PM[ 3:15:00PM] | Edit Punch | | | Out Punch | 12/23/2008  3:53:15PM | |
| | | | *134383* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/16/2008 | 5:30:00PM | Delete Punch | | | Out Punch | 12/23/2008  3:53:15PM | |
| | | | *134383* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/17/2008 | 9:00:00AM | Add Punch | | | In Punch | 12/17/2008  9:38:54AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/17/2008 | 3:11:00PM | Add Punch | | | Out Punch | 12/17/2008  4:10:06PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/17/2008 | 3:38:00PM | Add Punch | | | In Punch | 12/23/2008  5:14:06PM | |
| | | | *134383* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **PACE, JASMINE J** | | | **ID:** | 392703 | | |
|---|---|---|---|---|---|---|---|
| 12/17/2008 | 5:30:00PM | Add Punch | | | Out Punch | 12/23/2008  5:14:06PM | |
| | | | *134383* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 12/18/2008 | 9:00:00AM | Add Punch | | | In Punch | 12/18/2008  9:35:41AM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 12/18/2008 | 1:58:00PM | Add Punch | | | Out Punch | 12/18/2008  2:37:30PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 12/18/2008 | 3:11:00PM[ 1:58:00PM] | Edit Punch | | | Out Punch | 12/23/2008  5:15:27PM | |
| | | | *134383* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 12/18/2008 | 3:44:00PM | Add Punch | | | In Punch | 12/23/2008  5:15:27PM | |
| | | | *134383* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 12/18/2008 | 5:30:00PM | Add Punch | | | Out Punch | 12/23/2008  5:15:27PM | |
| | | | *134383* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 12/19/2008 | 9:01:00AM | Add Punch | | | In Punch | 12/19/2008  9:35:07AM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 12/19/2008 | 10:33:00AM | Add Punch | | | Out Punch | 12/19/2008  11:05:21AM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:                    6/22/2011  12:09:08PM
Printed for:                165353

Time Period:      1/05/2008  -  6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **PACE, JASMINE J** | | | **ID:** | 392703 | | |
|---|---|---|---|---|---|---|---|
| 12/19/2008 | 11:15:00AM | Add Punch | | | In Punch | 12/19/2008  12:03:22PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 12/19/2008 | 3:11:00PM | Add Punch | | | Out Punch | 12/19/2008  4:04:46PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 12/19/2008 | 3:11:00PM[10:33:00AM] | Edit Punch | | | Out Punch | 12/23/2008  3:58:54PM | |
| | | *134383* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 12/19/2008 | 3:50:00PM | Add Punch | | | In Punch | 12/19/2008  4:35:39PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 12/19/2008 | 3:50:00PM[11:15:00AM] | Edit Punch | | | In Punch | 12/23/2008  3:58:54PM | |
| | | *134383* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 12/19/2008 | 3:50:00PM | Delete Punch | | | In Punch | 12/23/2008  3:58:54PM | |
| | | *134383* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 12/19/2008 | 5:30:00PM | Add Punch | | | Out Punch | 12/19/2008  6:04:55PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 12/19/2008 | 5:30:00PM[ 3:11:00PM] | Edit Punch | | | Out Punch | 12/23/2008  3:58:54PM | |
| | | *134383* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                                ID:    392703

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/19/2008 | 5:30:00PM | Delete Punch | | | Out Punch | 12/23/2008  3:58:54PM | |
| | | *134383* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/23/2008 | 8:57:00AM | Add Punch | | | In Punch | 12/23/2008  9:34:43AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/23/2008 | 3:11:00PM | Add Punch | | | Out Punch | 12/23/2008  4:04:43PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 12/23/2008 | 3:44:00PM | Add Punch | | | In Punch | 12/23/2008  4:34:55PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 12/23/2008 | 5:30:00PM | Add Punch | | | Out Punch | 12/23/2008  6:05:42PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/24/2008 | 8:47:00AM | Add Punch | | | In Punch | 12/24/2008  9:31:57AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 12/24/2008 | 12:55:00PM | Add Punch | | | Out Punch | 12/24/2008  1:33:24PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 12/24/2008 | 12:55:00PM | Add Comment to Punch | | | Out Punch | 12/24/2008  1:48:25PM | |
| | | *134383* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *VDT-Volunteer Down Time* | | | | | | |

**Timecard Audit Trail**

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:** **PACE, JASMINE J**  **ID:** 392703

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/25/2008 | | Add Pay Code | Holiday | 8.00 | | 12/29/2008  7:02:45AM | |
| | | | *400516* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/26/2008 | 8:59:00AM | Add Punch | | | In Punch | 12/26/2008  9:37:21AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 12/26/2008 | 10:58:00AM | Add Punch | | | Out Punch | 12/26/2008  11:35:35AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 12/26/2008 | 10:58:00AM | Add Comment to Punch | | | Out Punch | 12/26/2008  1:15:58PM | |
| | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *VDT-Volunteer Down Time* | | | | | | |
| 12/30/2008 | 9:00:00AM | Add Punch | | | In Punch | 12/30/2008  9:34:33AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/30/2008 | 4:01:00PM | Add Punch | | | Out Punch | 12/30/2008  4:34:07PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 12/30/2008 | 4:29:00PM | Add Punch | | | In Punch | 12/30/2008  5:04:57PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period:     1/05/2008 - 6/22/2011
Query:          Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  PACE, JASMINE J**                               **ID:  392703**

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/30/2008 | 5:30:00PM | Add Punch | | | Out Punch | 12/30/2008  6:06:05PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 12/31/2008 | 8:56:00AM | Add Punch | | | In Punch | 12/31/2008  9:36:21AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 12/31/2008 | 12:00:00PM | Add Punch | | | Out Punch | 12/31/2008  12:37:52PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/31/2008 | 12:00:00PM | Add Comment to Punch | | | Out Punch | 1/2/2009  1:41:27PM | |
| | | *134383* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *VDT-Volunteer Down Time* | | | | | | |
| 1/1/2009 | | Add Pay Code | Holiday | 8.00 | | 1/6/2009  4:10:18PM | |
| | | *134383* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/2/2009 | 8:50:00AM | Add Punch | | | In Punch | 1/2/2009  9:35:27AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/2/2009 | 10:55:00AM | Add Punch | | | Out Punch | 1/2/2009  11:36:40AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **PACE, JASMINE J** | | | **ID:** 392703 | | | |
| 1/2/2009 | 10:55:00AM | Add Comment to Punch | | | Out Punch | 1/2/2009  1:41:27PM | |
| | *VDT-Volunteer Down Time* | | *134383* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 1/5/2009 | 9:05:00AM | Add Punch | | | In Punch | 1/5/2009  10:06:56AM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 1/5/2009 | 1:05:00PM | Add Punch | | | Out Punch | 1/5/2009  2:11:32PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 1/5/2009 | 3:16:00PM[ 1:05:00PM] | Edit Punch | | | Out Punch | 1/8/2009  5:44:39PM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 1/5/2009 | 3:16:00PM[ 1:05:00PM] | Add Comment to Punch | | | Out Punch | 1/11/2009  10:43:21AM | |
| | *System Error* | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 1/5/2009 | 3:46:00PM | Add Punch | | | In Punch | 1/5/2009  4:43:53PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 1/5/2009 | 5:30:00PM | Add Punch | | | Out Punch | 1/5/2009  6:12:19PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  PACE, JASMINE J**                          **ID:**    392703

| 1/6/2009 | 10:07:00AM | Add Punch | | | In Punch | 1/6/2009  11:04:26AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/6/2009 | 3:17:00PM | Add Punch | | | Out Punch | 1/6/2009  4:07:05PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/6/2009 | 3:47:00PM | Add Punch | | | In Punch | 1/6/2009  4:38:20PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/6/2009 | 5:30:00PM | Add Punch | | | Out Punch | 1/6/2009  6:08:33PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/7/2009 | 9:00:00AM | Add Punch | | | In Punch | 1/7/2009  9:37:48AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/7/2009 | 3:15:00PM | Add Punch | | | Out Punch | 1/7/2009  4:08:49PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/7/2009 | 3:48:00PM | Add Punch | | | In Punch | 1/7/2009  4:39:31PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/7/2009 | 5:30:00PM | Add Punch | | | Out Punch | 1/7/2009  6:10:25PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Time Period:        1/05/2008 - 6/22/2011
Query:        Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                    ID:    392703

| 1/8/2009 | 9:00:00AM | Add Punch | | | In Punch | 1/8/2009  9:37:11AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 1/8/2009 | 3:20:00PM | Add Punch | | | Out Punch | 1/8/2009  4:09:18PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 1/8/2009 | 3:53:00PM | Add Punch | | | In Punch | 1/8/2009  4:40:43PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 1/8/2009 | 5:30:00PM | Add Punch | | | Out Punch | 1/8/2009  6:10:14PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 1/9/2009 | 9:00:00AM | Add Punch | | | In Punch | 1/9/2009  9:39:20AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 1/9/2009 | 12:30:00PM | Add Punch | | | Out Punch | 1/9/2009  1:08:37PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 1/9/2009 | 3:15:00PM[12:30:00PM] | Edit Punch | | | Out Punch | 1/11/2009  10:43:21AM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 1/9/2009 | 3:15:00PM[12:30:00PM] | Add Comment to Punch | | | Out Punch | 1/11/2009  10:43:21AM | |
| | *System Error* | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Printed:                6/22/2011 12:09:08PM
Printed for:            165353

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|-----------|--|------|----------|--------|---------------------------|----------------|--|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                    **ID:**    392703

| 1/9/2009 | 3:45:00PM | Add Punch | | | In Punch | 1/11/2009 10:43:21AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/9/2009 | 5:30:00PM | Add Punch | | | Out Punch | 1/11/2009 10:43:21AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/12/2009 | | Add Pay Code | Vacation | 2.00 | | 1/9/2009  5:20:38PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/12/2009 | 9:01:00AM | Add Punch | | | In Punch | 1/12/2009  9:37:47AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/12/2009 | 11:28:00AM | Add Punch | | | Out Punch | 1/12/2009 12:07:00PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 1/12/2009 | 2:21:00PM | Add Punch | | | In Punch | 1/12/2009  3:10:50PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/12/2009 | 3:52:00PM | Add Punch | | | Out Punch | 1/12/2009  4:40:16PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/12/2009 | 4:03:00PM | Add Punch | | | In Punch | 1/12/2009  5:07:55PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:  PACE, JASMINE J**                           ID:    392703

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/12/2009 | 4:03:00PM | Delete Punch | | | In Punch | 1/23/2009  3:23:40PM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 1/12/2009 | 5:30:00PM | Add Punch | | | Out Punch | 1/12/2009  6:07:57PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 1/12/2009 | 5:30:00PM[ 3:52:00PM] | Edit Punch | | | Out Punch | 1/23/2009  3:23:40PM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 1/12/2009 | 5:30:00PM | Delete Punch | | | Out Punch | 1/23/2009  3:23:40PM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 1/12/2009 | 5:30:00PM[ 3:52:00PM] | Add Comment to Punch | | | Out Punch | 1/26/2009  7:20:10AM | |
| | *System Error* | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 1/13/2009 | 9:00:00AM | Add Punch | | | In Punch | 1/13/2009  9:34:38AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 1/13/2009 | 3:00:00PM | Add Punch | | | Out Punch | 1/13/2009  3:35:28PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed:                  6/22/2011  12:09:08PM
Printed for:           165353

Time Period:        1/05/2008  -  6/22/2011
Query:                 Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:**    **PACE, JASMINE J**                                          **ID:**    392703

| Date/Time | | Type | | | | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/13/2009 | 3:00:00PM | Add Comment to Punch | | | Out Punch | 1/26/2009  7:20:10AM | |
| | *System Error* | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 1/13/2009 | 3:30:00PM | Add Punch | | | In Punch | 1/23/2009  3:23:40PM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 1/13/2009 | 5:30:00PM | Add Punch | | | Out Punch | 1/23/2009  3:23:40PM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 1/15/2009 | 9:00:00AM | Add Punch | | | In Punch | 1/15/2009  9:36:45AM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 1/15/2009 | 3:17:00PM | Add Punch | | | Out Punch | 1/15/2009  4:08:34PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 1/15/2009 | 3:51:00PM | Add Punch | | | In Punch | 1/15/2009  4:39:27PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 1/15/2009 | 5:30:00PM | Add Punch | | | Out Punch | 1/15/2009  6:09:03PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 1/16/2009 | 9:00:00AM | Add Punch | | | In Punch | 1/16/2009  9:32:24AM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008  -  6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

---

**Name:**  **PACE, JASMINE J**                     **ID:**    392703

---

| 1/16/2009 | 11:22:00AM | Add Punch | | | Out Punch | 1/16/2009  12:01:16PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |

| 1/16/2009 | 11:41:00AM | Add Punch | | | In Punch | 1/16/2009  12:30:59PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |

| 1/16/2009 | 11:41:00AM | Delete Punch | | | In Punch | 1/23/2009  3:23:40PM | |
| | | | 386591 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |

| 1/16/2009 | 12:17:00PM | Add Punch | | | Out Punch | 1/16/2009  1:01:08PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |

| 1/16/2009 | 12:17:00PM | Delete Punch | | | Out Punch | 1/23/2009  3:23:40PM | |
| | | | 386591 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |

| 1/16/2009 | 1:23:00PM | Add Punch | | | In Punch | 1/16/2009  2:03:27PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |

| 1/16/2009 | 1:23:00PM | Delete Punch | | | In Punch | 1/23/2009  3:23:40PM | |
| | | | 386591 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |

| 1/16/2009 | 2:00:00PM | Add Punch | | | Out Punch | 1/16/2009  2:48:19PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |

# Timecard Audit Trail

Printed:    6/22/2011 12:09:08PM
Printed for:    165353

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                                    **ID:    392703**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/16/2009 | 2:00:00PM | Delete Punch | | | Out Punch | 1/23/2009  3:23:40PM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 1/16/2009 | 2:57:00PM | Add Punch | | | In Punch | 1/16/2009  3:31:53PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 1/16/2009 | 2:57:00PM | Delete Punch | | | In Punch | 1/23/2009  3:23:40PM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 1/16/2009 | 3:16:00PM | Add Punch | | | Out Punch | 1/16/2009  4:02:09PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 1/16/2009 | 3:16:00PM[11:22:00AM] | Edit Punch | | | Out Punch | 1/23/2009  3:23:40PM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 1/16/2009 | 3:16:00PM | Delete Punch | | | Out Punch | 1/23/2009  3:23:40PM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 1/16/2009 | 3:58:00PM | Add Punch | | | In Punch | 1/16/2009  4:31:28PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 1/16/2009 | 5:30:00PM | Add Punch | | | Out Punch | 1/16/2009  6:03:33PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                                    **ID:    392703**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/16/2009 | 5:30:00PM | Add Punch | | | Out Punch | 1/23/2009  3:23:40PM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/16/2009 | 5:30:00PM | Delete Punch | | | Out Punch | 1/23/2009  3:23:40PM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/16/2009 | 5:30:00PM | Add Comment to Punch | | | Out Punch | 1/26/2009  7:20:10AM | |
| | *System Error* | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/19/2009 | 9:00:00AM | Add Punch | | | In Punch | 1/19/2009  9:34:21AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 1/19/2009 | 3:17:00PM | Add Punch | | | Out Punch | 1/19/2009  4:03:39PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 1/19/2009 | 3:52:00PM | Add Punch | | | In Punch | 1/19/2009  4:34:27PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 1/19/2009 | 5:30:00PM | Add Punch | | | Out Punch | 1/19/2009  6:04:22PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 1/20/2009 | 9:03:00AM | Add Punch | | | In Punch | 1/20/2009 10:05:50AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:                6/22/2011  12:09:08PM
Printed for:            165353

Time Period:      1/05/2008  -  6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **PACE, JASMINE J** | | | **ID:** | 392703 | | |
| 1/20/2009 | 10:41:00AM | Add Punch | | | Out Punch | 1/20/2009  11:37:03AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/20/2009 | 12:01:00PM | Add Punch | | | In Punch | 1/20/2009  1:06:59PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/20/2009 | 12:01:00PM | Delete Punch | | | In Punch | 1/23/2009  3:23:40PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/20/2009 | 3:16:00PM | Add Punch | | | Out Punch | 1/20/2009  4:12:09PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/20/2009 | 3:16:00PM[10:41:00AM] | Edit Punch | | | Out Punch | 1/23/2009  3:23:40PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/20/2009 | 3:16:00PM | Delete Punch | | | Out Punch | 1/23/2009  3:23:40PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/20/2009 | 3:52:00PM | Add Punch | | | In Punch | 1/20/2009  4:39:42PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/20/2009 | 5:30:00PM | Add Punch | | | Out Punch | 1/20/2009  6:09:38PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

**Name:    PACE, JASMINE J**                              **ID:**    392703

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/20/2009 | 5:30:00PM | Add Punch | | | Out Punch | 1/23/2009  3:23:40PM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 1/20/2009 | 5:30:00PM | Delete Punch | | | Out Punch | 1/23/2009  3:23:40PM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 1/20/2009 | 5:30:00PM | Add Comment to Punch | | | Out Punch | 1/26/2009  7:20:10AM | |
| | System Error | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 1/21/2009 | 9:05:00AM | Add Punch | | | In Punch | 1/21/2009  10:05:29AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 1/21/2009 | 10:41:00AM | Add Punch | | | Out Punch | 1/21/2009  11:37:51AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 1/21/2009 | 12:00:00PM | Add Punch | | | In Punch | 1/21/2009  1:10:57PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 1/21/2009 | 12:00:00PM | Delete Punch | | | In Punch | 1/23/2009  3:23:40PM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 1/21/2009 | 12:30:00PM | Add Punch | | | Out Punch | 1/21/2009  1:24:01PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |

**Timecard Audit Trail**

Printed:     6/22/2011  12:09:08PM
Printed for:     165353

Time Period:     1/05/2008  -  6/22/2011
Query:     Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **PACE, JASMINE J** | | | **ID:** | 392703 | | |
|---|---|---|---|---|---|---|---|

| 1/21/2009 | 12:30:00PM | Delete Punch | | | Out Punch | 1/23/2009  3:23:40PM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 1/21/2009 | 3:34:00PM[10:41:00AM] | Edit Punch | | | Out Punch | 1/23/2009  3:23:40PM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 1/21/2009 | 4:04:00PM | Add Punch | | | In Punch | 1/21/2009  5:07:41PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 1/21/2009 | 4:04:00PM | Add Comment to Punch | | | In Punch | 1/26/2009  7:20:10AM | |
| | *System Error* | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 1/21/2009 | 5:39:00PM | Add Punch | | | Out Punch | 1/21/2009  6:38:02PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 1/21/2009 | 5:39:00PM | Add Punch | | | Out Punch | 1/23/2009  3:23:40PM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 1/21/2009 | 5:39:00PM | Delete Punch | | | Out Punch | 1/23/2009  3:23:40PM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed:                6/22/2011 12:09:08PM
Printed for:           165353

Time Period:        1/05/2008  -  6/22/2011
Query:                Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                                    **ID:**    392703

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/22/2009 | 9:00:00AM | Add Punch | | | In Punch | 1/22/2009  9:37:34AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 1/22/2009 | 3:18:00PM | Add Punch | | | Out Punch | 1/22/2009  4:10:01PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 1/22/2009 | 3:52:00PM | Add Punch | | | In Punch | 1/22/2009  4:41:14PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 1/22/2009 | 5:30:00PM | Add Punch | | | Out Punch | 1/22/2009  6:10:50PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 1/23/2009 | 9:00:00AM[10:28:00AM] | Edit Punch | | | In Punch | 1/23/2009  3:25:06PM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 1/23/2009 | 9:00:00AM[10:28:00AM] | Add Comment to Punch | | | In Punch | 1/26/2009  7:20:10AM | |
| | *System Error* | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 1/23/2009 | 10:28:00AM | Add Punch | | | In Punch | 1/23/2009  11:04:22AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 1/23/2009 | 3:14:00PM | Add Punch | | | Out Punch | 1/23/2009  4:16:52PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

**Name:  PACE, JASMINE J                                ID:    392703**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/23/2009 | 3:45:00PM | Add Punch | | | In Punch | 1/23/2009  4:36:00PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 1/23/2009 | 5:30:00PM | Add Punch | | | Out Punch | 1/23/2009  6:06:05PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 1/26/2009 | 9:02:00AM | Add Punch | | | In Punch | 1/26/2009  10:04:43AM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 1/26/2009 | 11:29:00AM | Add Punch | | | Out Punch | 1/26/2009  12:06:22PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 169.1.150.52 | External API |
| 1/26/2009 | 11:29:00AM | Delete Punch | | | Out Punch | 2/8/2009  5:13:37PM | |
| | | 386591 | | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 1/26/2009 | 2:00:00PM | Add Punch | | | In Punch | 1/26/2009  2:40:28PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 1/26/2009 | 2:00:00PM | Delete Punch | | | In Punch | 2/8/2009  5:13:37PM | |
| | | 386591 | | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 1/26/2009 | 3:23:00PM | Add Punch | | | Out Punch | 1/26/2009  4:10:23PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

| | | |
|---|---|---|
| Time Period: | 1/05/2008 - 6/22/2011 | |
| Query: | Previously Selected Employee(s) | |
| Audit Type: | (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code... | |

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **PACE, JASMINE J** | | | **ID:** | 392703 | | |
| 1/26/2009 | 3:23:00PM | Add Punch | | | Out Punch | 2/8/2009  5:13:37PM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 1/26/2009 | 3:23:00PM | Delete Punch | | | Out Punch | 2/8/2009  5:13:37PM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 1/26/2009 | 3:23:00PM | Add Comment to Punch | | | Out Punch | 2/8/2009  5:13:37PM | |
| | System Error | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 1/26/2009 | 3:56:00PM | Add Punch | | | In Punch | 1/26/2009  4:39:50PM | |
| | | DSS | | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 1/26/2009 | 3:56:00PM | Add Punch | | | In Punch | 2/8/2009  5:13:37PM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 1/26/2009 | 3:56:00PM | Delete Punch | | | In Punch | 2/8/2009  5:13:37PM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 1/26/2009 | 5:32:00PM | Add Punch | | | Out Punch | 1/26/2009  6:35:54PM | |
| | | DSS | | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 1/26/2009 | 5:32:00PM | Add Punch | | | Out Punch | 2/8/2009  5:13:37PM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period:   1/05/2008 - 6/22/2011
Query:   Previously Selected Employee(s)
Audit Type:   (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **PACE, JASMINE J** | | | **ID:** | 392703 | | |
|---|---|---|---|---|---|---|---|

| 1/26/2009 | 5:32:00PM | Delete Punch | | | Out Punch | 2/8/2009  5:13:37PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/27/2009 | 9:00:00AM | Add Punch | | | In Punch | 1/27/2009  9:34:32AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/27/2009 | 1:14:00PM | Add Punch | | | Out Punch | 1/27/2009  2:04:54PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/27/2009 | 2:00:00PM | Add Punch | | | In Punch | 1/27/2009  2:35:30PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 1/27/2009 | 3:15:00PM | Add Punch | | | Out Punch | 1/27/2009  4:09:52PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/27/2009 | 3:15:00PM[ 1:14:00PM] | Edit Punch | | | Out Punch | 2/8/2009  5:13:37PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/27/2009 | 3:15:00PM | Delete Punch | | | Out Punch | 2/8/2009  5:13:37PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/27/2009 | 3:15:00PM[ 1:14:00PM] | Add Comment to Punch | | | Out Punch | 2/8/2009  5:13:37PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:    PACE, JASMINE J                                    ID:    392703**

*System Error*

| 1/27/2009 | 3:51:00PM | Add Punch | | | In Punch | 1/27/2009  4:35:35PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 169.1.150.52 | External API |
| 1/27/2009 | 3:51:00PM[ 2:00:00PM] | Edit Punch | | | In Punch | 2/8/2009  5:13:37PM | |
| | | 386591 | | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 1/27/2009 | 3:51:00PM | Delete Punch | | | In Punch | 2/8/2009  5:13:37PM | |
| | | 386591 | | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 1/27/2009 | 5:30:00PM | Add Punch | | | Out Punch | 1/27/2009  6:09:59PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 1/27/2009 | 5:30:00PM | Add Punch | | | Out Punch | 2/8/2009  5:13:37PM | |
| | | 386591 | | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 1/27/2009 | 5:30:00PM | Delete Punch | | | Out Punch | 2/8/2009  5:13:37PM | |
| | | 386591 | | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 1/29/2009 | | Add Pay Code | Bereavement | 8.00 | | 2/3/2009 10:52:02AM | |
| | | 386591 | | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 1/30/2009 | | Add Pay Code | Bereavement | 8.00 | | 2/3/2009 10:52:02AM | |
| | | 386591 | | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:          Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **PACE, JASMINE J** | | | **ID:** | 392703 | | |
|---|---|---|---|---|---|---|---|

| 2/2/2009 | | Add Pay Code | Bereavement | 8.00 | | 2/3/2009 10:52:02AM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 2/3/2009 | 9:01:00AM | Add Punch | | | In Punch | 2/3/2009 9:34:55AM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 2/3/2009 | 3:10:00PM | Add Punch | | | Out Punch | 2/3/2009 4:46:24PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 2/3/2009 | 3:49:00PM | Add Punch | | | In Punch | 2/3/2009 4:44:16PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 2/3/2009 | 5:30:00PM | Add Punch | | | Out Punch | 2/3/2009 6:04:07PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 2/4/2009 | 9:00:00AM | Add Punch | | | In Punch | 2/4/2009 9:38:10AM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 2/4/2009 | 3:10:00PM | Add Punch | | | Out Punch | 2/4/2009 4:13:38PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 2/4/2009 | 3:41:00PM | Add Punch | | | In Punch | 2/4/2009 4:38:05PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:            6/22/2011  12:09:08PM
Printed for:       165353

Time Period:       1/05/2008  -  6/22/2011
Query:             Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:**   **PACE, JASMINE J**                          **ID:**    392703

| 2/4/2009 | 5:30:00PM | Add Punch | | | Out Punch | 2/4/2009  6:10:35PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 2/5/2009 | 9:01:00AM | Add Punch | | | In Punch | 2/5/2009  9:35:14AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 2/5/2009 | 12:18:00PM | Add Punch | | | Out Punch | 2/5/2009  1:06:09PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 2/5/2009 | 12:18:00PM | Delete Punch | | | Out Punch | 2/8/2009  5:13:37PM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 2/5/2009 | 3:57:00PM | Add Punch | | | In Punch | 2/5/2009  4:42:31PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 2/5/2009 | 3:57:00PM | Add Punch | | | Out Punch | 2/8/2009  5:13:37PM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 2/5/2009 | 3:57:00PM | Delete Punch | | | In Punch | 2/8/2009  5:13:37PM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 2/5/2009 | 3:57:00PM | Add Comment to Punch | | | Out Punch | 2/8/2009  5:13:37PM | |
| | *System Error* | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:      1/05/2008  -  6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **PACE, JASMINE J** | | | **ID:** | 392703 | | |

| 2/5/2009 | 4:33:00PM | Add Punch | | | Out Punch | 2/5/2009  5:35:17PM | |
|---|---|---|---|---|---|---|---|
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 2/5/2009 | 4:33:00PM | Add Punch | | | In Punch | 2/8/2009  5:13:37PM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 2/5/2009 | 4:33:00PM | Delete Punch | | | Out Punch | 2/8/2009  5:13:37PM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 2/5/2009 | 5:30:00PM | Add Punch | | | Out Punch | 2/8/2009  5:13:37PM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 2/6/2009 | 9:01:00AM | Add Punch | | | In Punch | 2/6/2009  9:36:34AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 2/6/2009 | 3:11:00PM | Add Punch | | | Out Punch | 2/6/2009  4:09:25PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 2/6/2009 | 3:41:00PM | Add Punch | | | In Punch | 2/6/2009  4:38:11PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 2/6/2009 | 5:30:00PM | Add Punch | | | Out Punch | 2/6/2009  6:10:57PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period:     1/05/2008 - 6/22/2011
Query:          Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:    PACE, JASMINE J**                    **ID:    392703**

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/9/2009 | 8:59:00AM | Add Punch | | | In Punch | 2/9/2009  9:35:53AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 2/9/2009 | 1:57:00PM | Add Punch | | | Out Punch | 2/9/2009  2:38:10PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 2/9/2009 | 2:04:00PM | Add Punch | | | In Punch | 2/9/2009  3:06:14PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 2/9/2009 | 3:07:00PM | Add Punch | | | Out Punch | 2/9/2009  4:04:56PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 2/9/2009 | 3:13:00PM | Add Punch | | | In Punch | 2/9/2009  4:05:40PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 2/9/2009 | 3:15:00PM | Add Punch | | | Out Punch | 2/9/2009  4:05:53PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 2/9/2009 | 3:46:00PM | Add Punch | | | In Punch | 2/9/2009  4:35:02PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 2/9/2009 | 4:53:00PM | Add Punch | | | Out Punch | 2/9/2009  5:38:32PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |

# Timecard Audit Trail

Time Period:      1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **PACE, JASMINE J** | | | **ID:** | 392703 | | |
| 2/9/2009 | 5:04:00PM | Add Punch | | | In Punch | 2/9/2009  6:05:35PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/9/2009 | 5:30:00PM | Add Punch | | | Out Punch | 2/9/2009  6:06:40PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/10/2009 | 9:00:00AM | Add Punch | | | In Punch | 2/10/2009  9:35:31AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 2/10/2009 | 9:17:00AM | Add Punch | | | Out Punch | 2/10/2009  10:03:54AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/10/2009 | 2:00:00PM[ 9:17:00AM] | Edit Punch | | | Out Punch | 2/22/2009  11:54:48AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 2/10/2009 | 2:00:00PM[ 9:17:00AM] | Add Comment to Punch | | | Out Punch | 2/22/2009  12:00:40PM | |
| | *System Error* | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 2/10/2009 | 2:30:00PM | Add Punch | | | In Punch | 2/22/2009  11:54:48AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                          ID:    392703

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/10/2009 | 2:30:00PM | Add Comment to Punch | | | In Punch | 2/22/2009 12:00:40PM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *System Error* | | | | | | |
| 2/10/2009 | 5:30:00PM | Add Punch | | | Out Punch | 2/22/2009 11:54:48AM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 2/10/2009 | 5:30:00PM | Add Comment to Punch | | | Out Punch | 2/22/2009 12:00:40PM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *System Error* | | | | | | |
| 2/11/2009 | 9:00:00AM | Add Punch | | | In Punch | 2/11/2009 9:35:46AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/11/2009 | 9:39:00AM | Add Punch | | | Out Punch | 2/11/2009 10:35:14AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/11/2009 | 9:53:00AM | Add Punch | | | In Punch | 2/11/2009 10:35:38AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/11/2009 | 1:59:00PM | Add Punch | | | Out Punch | 2/11/2009 2:38:19PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

**Name:    PACE, JASMINE J**                          **ID:    392703**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/11/2009 | 2:08:00PM | Add Punch | | | In Punch | 2/11/2009  3:05:31PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 2/11/2009 | 2:40:00PM | Add Punch | | | Out Punch | 2/11/2009  3:36:27PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 2/11/2009 | 2:45:00PM | Add Punch | | | In Punch | 2/11/2009  3:36:53PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 2/11/2009 | 3:17:00PM | Add Punch | | | Out Punch | 2/11/2009  4:06:44PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 2/11/2009 | 3:46:00PM | Add Punch | | | In Punch | 2/11/2009  4:35:35PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 169.1.150.52 | External API |
| 2/11/2009 | 5:30:00PM | Add Punch | | | Out Punch | 2/11/2009  6:08:04PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 2/12/2009 | 9:00:00AM | Add Punch | | | In Punch | 2/12/2009  9:39:00AM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 2/12/2009 | 10:32:00AM | Add Punch | | | Out Punch | 2/12/2009  11:38:40AM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 169.1.150.52 | External API |

# Timecard Audit Trail

Printed:  6/22/2011  12:09:08PM
Printed for:  165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**  **PACE, JASMINE J**                    **ID:**   392703

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/12/2009 | 10:43:00AM | Add Punch | | | In Punch | 2/12/2009  11:39:07AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 2/12/2009 | 1:33:00PM | Add Punch | | | Out Punch | 2/12/2009  2:40:01PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/12/2009 | 1:39:00PM | Add Punch | | | In Punch | 2/12/2009  2:41:01PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/12/2009 | 2:36:00PM | Add Punch | | | Out Punch | 2/12/2009  3:40:51PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 2/12/2009 | 2:51:00PM | Add Punch | | | In Punch | 2/12/2009  3:41:56PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 2/12/2009 | 3:19:00PM | Add Punch | | | Out Punch | 2/12/2009  4:12:01PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 2/12/2009 | 3:52:00PM | Add Punch | | | In Punch | 2/12/2009  4:40:35PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 2/12/2009 | 4:15:00PM | Add Punch | | | Out Punch | 2/12/2009  5:11:01PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **PACE, JASMINE J**   **ID:** 392703

| 2/12/2009 | 4:17:00PM | Add Punch | | | In Punch | 2/12/2009  5:11:04PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 2/12/2009 | 5:30:00PM | Add Punch | | | Out Punch | 2/12/2009  6:11:21PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 2/13/2009 | 9:00:00AM | Add Punch | | | In Punch | 2/13/2009  9:35:02AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 2/13/2009 | 9:57:00AM | Add Punch | | | Out Punch | 2/13/2009  10:34:07AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 2/13/2009 | 10:16:00AM | Add Punch | | | In Punch | 2/13/2009  11:04:27AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 2/13/2009 | 3:20:00PM | Add Punch | | | Out Punch | 2/13/2009  4:06:42PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 2/13/2009 | 3:50:00PM | Add Punch | | | In Punch | 2/13/2009  4:36:30PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 2/13/2009 | 5:30:00PM | Add Punch | | | Out Punch | 2/13/2009  6:06:17PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 169.1.150.52 | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:    PACE, JASMINE J    ID:    392703**

| Date/Time | | Type | Pay Code | Amount | Override/Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/16/2009 | 9:00:00AM | Add Punch | | | In Punch | 2/16/2009 9:35:08AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 2/16/2009 | 12:53:00PM | Add Punch | | | Out Punch | 2/16/2009 1:36:12PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 169.1.150.52 | External API |
| 2/16/2009 | 1:02:00PM | Add Punch | | | In Punch | 2/16/2009 2:05:07PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 2/16/2009 | 3:30:00PM | Add Punch | | | Out Punch | 2/16/2009 4:06:04PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 2/16/2009 | 4:00:00PM | Add Punch | | | In Punch | 2/16/2009 4:36:25PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 2/16/2009 | 5:30:00PM | Add Punch | | | Out Punch | 2/16/2009 6:06:49PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 2/17/2009 | 9:00:00AM | Add Punch | | | In Punch | 2/17/2009 9:34:53AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 2/17/2009 | 10:21:00AM | Add Punch | | | Out Punch | 2/17/2009 11:03:45AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**  **PACE, JASMINE J**                        **ID:**    392703

| Date/Time | | Type | | | | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/17/2009 | 10:27:00AM | Add Punch | | | In Punch | 2/17/2009 11:04:01AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/17/2009 | 11:51:00AM | Add Punch | | | Out Punch | 2/17/2009 12:34:28PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 2/17/2009 | 12:03:00PM | Add Punch | | | In Punch | 2/17/2009  1:03:23PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/17/2009 | 2:09:00PM | Add Punch | | | Out Punch | 2/17/2009  3:04:36PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/17/2009 | 2:19:00PM | Add Punch | | | In Punch | 2/17/2009  3:05:00PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/17/2009 | 3:10:00PM | Add Punch | | | Out Punch | 2/17/2009  4:04:08PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 2/17/2009 | 3:40:00PM | Add Punch | | | In Punch | 2/17/2009  4:35:26PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/17/2009 | 5:06:00PM | Add Punch | | | Out Punch | 2/17/2009  6:02:49PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:          6/22/2011 12:09:08PM
Printed for:      165353

Time Period:      1/05/2008  -  6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

**Name:    PACE, JASMINE J**                            **ID:    392703**

| Date/Time | | Type | Pay Code | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|
| 2/17/2009 | 5:18:00PM | Add Punch | | In Punch | 2/17/2009  6:02:58PM | |
| | | DSS | 5601-krns-en-1.sitel.net | 10.101.64.38 | | External API |
| 2/17/2009 | 5:30:00PM | Add Punch | | Out Punch | 2/17/2009  6:03:22PM | |
| | | DSS | 5601-krns-en-1.sitel.net | 10.101.64.38 | | External API |
| 2/18/2009 | 9:01:00AM | Add Punch | | In Punch | 2/18/2009  9:33:23AM | |
| | | DSS | 5601-krns-en-1.sitel.net | 10.101.64.32 | | External API |
| 2/18/2009 | 9:01:00AM | Add Comment to Punch | | In Punch | 2/22/2009  12:05:13PM | |
| | System Error | 386591 | kronos-english.sitel.net | 10.252.249.43 | | Timecard Editor |
| 2/18/2009 | 9:58:00AM | Add Punch | | Out Punch | 2/18/2009  10:31:16AM | |
| | | DSS | 5601-krns-en-1.sitel.net | 10.101.64.32 | | External API |
| 2/18/2009 | 10:15:00AM | Add Punch | | In Punch | 2/18/2009  11:00:56AM | |
| | | DSS | 5601-krns-en-1.sitel.net | 169.1.150.52 | | External API |
| 2/18/2009 | 12:51:00PM | Add Punch | | Out Punch | 2/18/2009  1:32:55PM | |
| | | DSS | 5601-krns-en-1.sitel.net | 10.101.64.32 | | External API |
| 2/18/2009 | 12:51:00PM | Delete Punch | | Out Punch | 2/22/2009  11:57:44AM | |
| | | 386591 | kronos-english.sitel.net | 10.252.249.43 | | Timecard Editor |

**Timecard Audit Trail**

Printed:                    6/22/2011  12:09:08PM
Printed for:              165353

Time Period:        1/05/2008  -  6/22/2011
Query:                Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|-----------|---|------|----------|--------|--------------------------|----------------|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                      **ID:**    392703

| 2/18/2009 | 1:00:00PM | Add Punch | | | In Punch | 2/18/2009  1:33:51PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 2/18/2009 | 1:00:00PM[ 9:58:00AM] | Edit Punch | | | Out Punch | 2/22/2009 11:57:44AM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 2/18/2009 | 1:00:00PM | Delete Punch | | | In Punch | 2/22/2009 11:57:44AM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 2/18/2009 | 1:00:00PM[ 9:58:00AM] | Add Comment to Punch | | | Out Punch | 2/22/2009 12:05:13PM | |
| | *System Error* | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 2/18/2009 | 1:33:00PM | Add Punch | | | Out Punch | 2/18/2009  2:30:14PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 2/18/2009 | 1:33:00PM[10:15:00AM] | Edit Punch | | | In Punch | 2/22/2009 11:57:44AM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 2/18/2009 | 1:33:00PM | Delete Punch | | | Out Punch | 2/22/2009 11:57:44AM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Printed:            6/22/2011 12:09:08PM
Printed for:        165353

Time Period:      1/05/2008  - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                     ID:    392703

| 2/18/2009 | 1:33:00PM[10:15:00AM] | Add Comment to Punch | | | In Punch | 2/22/2009 12:05:13PM | |
| | *System Error* | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 2/18/2009 | 3:56:00PM | Add Punch | | | In Punch | 2/18/2009  4:32:23PM | |
| | | DSS | | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 2/18/2009 | 3:56:00PM | Delete Punch | | | In Punch | 2/22/2009 11:57:44AM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 2/18/2009 | 5:30:00PM | Add Punch | | | Out Punch | 2/18/2009  6:03:43PM | |
| | | DSS | | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 2/18/2009 | 5:30:00PM | Add Punch | | | Out Punch | 2/22/2009 11:57:44AM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 2/18/2009 | 5:30:00PM | Delete Punch | | | Out Punch | 2/22/2009 11:57:44AM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 2/18/2009 | 5:30:00PM | Add Comment to Punch | | | Out Punch | 2/22/2009 12:05:13PM | |
| | *System Error* | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |

# Timecard Audit Trail

Time Period:    1/05/2008  - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                    **ID:**    392703

| 2/19/2009 | 9:00:00AM | Add Punch | | In Punch | | 2/19/2009  9:32:51AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 2/19/2009 | 9:00:00AM | Add Comment to Punch | | In Punch | | 2/22/2009 12:06:10PM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | *System Error* | | | | | | |
| 2/19/2009 | 10:15:00AM | Add Punch | | Out Punch | | 2/19/2009 11:01:35AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 2/19/2009 | 10:15:00AM | Delete Punch | | Out Punch | | 2/22/2009 12:05:13PM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 2/19/2009 | 10:24:00AM | Add Punch | | In Punch | | 2/19/2009 11:02:13AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 2/19/2009 | 10:24:00AM | Delete Punch | | In Punch | | 2/22/2009 12:05:13PM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 2/19/2009 | 11:21:00AM | Add Punch | | Out Punch | | 2/19/2009 12:03:10PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 2/19/2009 | 11:34:00AM | Add Punch | | In Punch | | 2/19/2009 12:32:06PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **PACE, JASMINE J** | | | **ID:** | 392703 | | |
|---|---|---|---|---|---|---|---|

| 2/19/2009 | 11:34:00AM | Delete Punch | | | In Punch | 2/22/2009 12:05:13PM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 2/19/2009 | 12:53:00PM | Add Punch | | | Out Punch | 2/19/2009  1:33:43PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 2/19/2009 | 12:53:00PM | Delete Punch | | | Out Punch | 2/22/2009 12:05:13PM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 2/19/2009 | 12:58:00PM | Add Punch | | | In Punch | 2/19/2009  1:34:12PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 2/19/2009 | 12:58:00PM | Delete Punch | | | In Punch | 2/22/2009 12:05:13PM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 2/19/2009 | 1:48:00PM | Add Punch | | | Out Punch | 2/19/2009  2:33:37PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 2/19/2009 | 1:48:00PM | Delete Punch | | | Out Punch | 2/22/2009 12:05:13PM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 2/19/2009 | 1:57:00PM | Add Punch | | | In Punch | 2/19/2009  2:34:29PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **PACE, JASMINE J**  ID:  392703

| 2/19/2009 | 1:57:00PM | Delete Punch | | | In Punch | 2/22/2009 12:05:13PM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 2/19/2009 | 3:03:00PM | Add Punch | | | Out Punch | 2/19/2009  4:01:25PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/19/2009 | 3:03:00PM[11:21:00AM] | Edit Punch | | | Out Punch | 2/22/2009 12:05:13PM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 2/19/2009 | 3:03:00PM | Delete Punch | | | Out Punch | 2/22/2009 12:05:13PM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 2/19/2009 | 3:03:00PM[11:21:00AM] | Add Comment to Punch | | | Out Punch | 2/22/2009 12:06:10PM | |
| | *System Error* | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 2/19/2009 | 3:34:00PM | Add Punch | | | In Punch | 2/19/2009  4:31:51PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 2/19/2009 | 3:34:00PM | Add Comment to Punch | | | In Punch | 2/22/2009 12:06:10PM | |
| | *System Error* | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Printed:                6/22/2011  12:09:08PM
Printed for:            165353

Time Period:       1/05/2008 - 6/22/2011
Query:             Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **PACE, JASMINE J** | | | **ID:** | 392703 | | |
| 2/19/2009 | 4:01:00PM | Add Punch | | | Out Punch | 2/19/2009  4:34:05PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 2/19/2009 | 4:01:00PM | Delete Punch | | | Out Punch | 2/22/2009  12:00:40PM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 2/19/2009 | 4:56:00PM | Add Punch | | | In Punch | 2/19/2009  5:48:30PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 2/19/2009 | 4:56:00PM | Delete Punch | | | In Punch | 2/22/2009  12:00:40PM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 2/19/2009 | 5:30:00PM | Add Punch | | | Out Punch | 2/19/2009  6:02:28PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 2/19/2009 | 5:30:00PM | Add Punch | | | Out Punch | 2/22/2009  12:00:40PM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 2/19/2009 | 5:30:00PM | Delete Punch | | | Out Punch | 2/22/2009  12:00:40PM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 2/19/2009 | 5:30:00PM | Add Comment to Punch | | | Out Punch | 2/22/2009  12:05:13PM | |
| | *System Error* | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:    1/05/2008  -  6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:**    **PACE, JASMINE J**      **ID:**    392703

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/20/2009 | | Add Pay Code | Vacation | 4.00 | | 2/17/2009  12:46:50PM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 2/20/2009 | 8:59:00AM | Add Punch | | | In Punch | 2/20/2009  9:35:48AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 2/20/2009 | 1:00:00PM | Add Punch | | | Out Punch | 2/20/2009  1:38:57PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 2/24/2009 | 8:59:00AM | Add Punch | | | In Punch | 2/24/2009  9:39:16AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 2/24/2009 | 3:33:00PM | Add Punch | | | Out Punch | 2/24/2009  4:41:18PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 2/24/2009 | 4:02:00PM | Add Punch | | | In Punch | 2/24/2009  5:12:01PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 2/24/2009 | 5:30:00PM | Add Punch | | | Out Punch | 2/24/2009  6:11:37PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 2/25/2009 | 9:01:00AM | Add Punch | | | In Punch | 2/25/2009  9:32:21AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:    6/22/2011 12:09:08PM
Printed for:    165353

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                                            **ID:    392703**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/25/2009 | 1:35:00PM | Add Punch | | | Out Punch | 2/25/2009  2:31:43PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/25/2009 | 2:05:00PM | Add Punch | | | In Punch | 3/9/2009  2:44:03PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 2/25/2009 | 5:30:00PM | Add Punch | | | Out Punch | 3/9/2009  2:44:03PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 2/26/2009 | 9:00:00AM | Add Punch | | | In Punch | 3/9/2009  2:44:48PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 2/26/2009 | 1:00:00PM | Add Punch | | | Out Punch | 3/9/2009  2:44:48PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 2/27/2009 | | Add Pay Code | Vacation | 6.00 | | 2/17/2009 12:46:11PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/2/2009 | 8:59:00AM | Add Punch | | | In Punch | 3/2/2009  9:34:53AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 3/2/2009 | 3:30:00PM | Add Punch | | | Out Punch | 3/2/2009  4:10:59PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **PACE, JASMINE J** | | | **ID:** | 392703 | | |
|---|---|---|---|---|---|---|---|
| 3/2/2009 | 4:00:00PM | Add Punch | | | In Punch | 3/2/2009  4:35:54PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 3/2/2009 | 5:30:00PM | Add Punch | | | Out Punch | 3/2/2009  6:04:20PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 3/3/2009 | 9:00:00AM | Add Punch | | | In Punch | 3/3/2009  9:41:50AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 3/3/2009 | 11:27:00AM | Add Punch | | | Out Punch | 3/3/2009  12:09:34PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 3/3/2009 | 11:41:00AM | Add Punch | | | In Punch | 3/3/2009  12:39:55PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 3/3/2009 | 12:35:00PM | Add Punch | | | Out Punch | 3/3/2009  1:41:20PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 3/3/2009 | 12:48:00PM | Add Punch | | | In Punch | 3/3/2009  1:42:31PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 3/3/2009 | 12:48:00PM | Delete Punch | | | In Punch | 3/9/2009  2:46:55PM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:**   **PACE, JASMINE J**      **ID:**   392703

| Date/Time | | Type | | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/3/2009 | 2:45:00PM | Add Punch | | | Out Punch | 3/3/2009  3:41:38PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |
| 3/3/2009 | 2:45:00PM[11:27:00AM] | Edit Punch | | | Out Punch | 3/9/2009  2:46:55PM | |
| | | | *386591* | *kronos-english.sitel.net* | | 10.252.249.43 | *Timecard Editor* |
| 3/3/2009 | 2:45:00PM | Delete Punch | | | Out Punch | 3/9/2009  2:46:55PM | |
| | | | *386591* | *kronos-english.sitel.net* | | 10.252.249.43 | *Timecard Editor* |
| 3/3/2009 | 3:15:00PM[11:41:00AM] | Edit Punch | | | In Punch | 3/9/2009  2:46:55PM | |
| | | | *386591* | *kronos-english.sitel.net* | | 10.252.249.43 | *Timecard Editor* |
| 3/3/2009 | 4:20:00PM | Add Punch | | | In Punch | 3/3/2009  5:10:38PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |
| 3/3/2009 | 4:20:00PM | Delete Punch | | | In Punch | 3/9/2009  2:46:55PM | |
| | | | *386591* | *kronos-english.sitel.net* | | 10.252.249.43 | *Timecard Editor* |
| 3/3/2009 | 5:30:00PM | Add Punch | | | Out Punch | 3/3/2009  6:12:17PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |
| 3/3/2009 | 5:30:00PM[12:35:00PM] | Edit Punch | | | Out Punch | 3/9/2009  2:46:55PM | |
| | | | *386591* | *kronos-english.sitel.net* | | 10.252.249.43 | *Timecard Editor* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                               **ID:    392703**

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/3/2009 | 5:30:00PM | Delete Punch | | | Out Punch | 3/9/2009  2:46:55PM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/4/2009 | 9:00:00AM | Add Punch | | | In Punch | 3/4/2009  9:38:15AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/4/2009 | 10:04:00AM | Add Punch | | | Out Punch | 3/4/2009  11:00:47AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/4/2009 | 10:22:00AM | Add Punch | | | In Punch | 3/4/2009  11:01:04AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/4/2009 | 12:09:00PM | Add Punch | | | Out Punch | 3/4/2009  1:02:12PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/4/2009 | 12:19:00PM | Add Punch | | | In Punch | 3/4/2009  1:03:38PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/4/2009 | 1:45:00PM | Add Punch | | | Out Punch | 3/4/2009  2:31:55PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/4/2009 | 1:45:00PM | Delete Punch | | | Out Punch | 3/9/2009  2:46:55PM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed:                     6/22/2011  12:09:08PM
Printed for:                165353

Time Period:      1/05/2008  -  6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                          **ID:    392703**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/4/2009 | 2:00:00PM | Add Punch | | | In Punch | 3/4/2009  2:34:20PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/4/2009 | 2:00:00PM | Delete Punch | | | In Punch | 3/9/2009  2:46:55PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/4/2009 | 3:15:00PM | Add Punch | | | Out Punch | 3/4/2009  4:01:54PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/4/2009 | 3:46:00PM | Add Punch | | | In Punch | 3/4/2009  4:32:33PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/4/2009 | 5:30:00PM | Add Punch | | | Out Punch | 3/4/2009  6:02:05PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/5/2009 | 9:00:00AM | Add Punch | | | In Punch | 3/5/2009  9:32:11AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/5/2009 | 10:30:00AM | Add Punch | | | Out Punch | 3/5/2009  11:02:04AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/5/2009 | 10:30:00AM | Delete Punch | | | Out Punch | 3/9/2009  2:48:00PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed:               6/22/2011  12:09:08PM
Printed for:          165353

Time Period:     1/05/2008  -  6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **PACE, JASMINE J** | | | **ID:** | 392703 | | |
|---|---|---|---|---|---|---|---|
| 3/5/2009 | 11:43:00AM | Add Punch | | In Punch | | 3/5/2009  12:31:18PM | |
| | | *DSS* | *5601-krns-en-1.sitel.net* | | | *10.101.64.38* | *External API* |
| 3/5/2009 | 11:43:00AM | Delete Punch | | In Punch | | 3/9/2009  2:48:00PM | |
| | | *386591* | *kronos-english.sitel.net* | | | *10.252.249.43* | *Timecard Editor* |
| 3/5/2009 | 1:58:00PM | Add Punch | | Out Punch | | 3/5/2009  2:32:51PM | |
| | | *DSS* | *5601-krns-en-1.sitel.net* | | | *10.101.64.38* | *External API* |
| 3/5/2009 | 1:58:00PM | Delete Punch | | Out Punch | | 3/9/2009  2:48:00PM | |
| | | *386591* | *kronos-english.sitel.net* | | | *10.252.249.43* | *Timecard Editor* |
| 3/5/2009 | 2:07:00PM | Add Punch | | In Punch | | 3/5/2009  3:01:23PM | |
| | | *DSS* | *5601-krns-en-1.sitel.net* | | | *10.101.64.38* | *External API* |
| 3/5/2009 | 2:07:00PM | Delete Punch | | In Punch | | 3/9/2009  2:48:00PM | |
| | | *386591* | *kronos-english.sitel.net* | | | *10.252.249.43* | *Timecard Editor* |
| 3/5/2009 | 3:20:00PM | Add Punch | | Out Punch | | 3/5/2009  4:01:59PM | |
| | | *DSS* | *5601-krns-en-1.sitel.net* | | | *10.101.64.38* | *External API* |
| 3/5/2009 | 3:51:00PM | Add Punch | | In Punch | | 3/5/2009  4:47:51PM | |
| | | *DSS* | *5601-krns-en-1.sitel.net* | | | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

| Time Period: | 1/05/2008  -  6/22/2011 |
| Query: | Previously Selected Employee(s) |
| Audit Type: | (12): \|Add Duration\|Edit Duration\|Delete Duration\|Duration (Add/Edit/Delete)\|Add Punch\|Edit Punch\|Delete Punch\|Punch (Add/Edit/Delete)\|Add Pay Code\|Edit Pay Code... |

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

---

**Name:**   **PACE, JASMINE J**                               **ID:**    392703

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/5/2009 | 4:47:00PM | Add Punch | | | Out Punch | 3/5/2009  5:31:01PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 3/5/2009 | 4:47:00PM | Delete Punch | | | Out Punch | 3/9/2009  2:48:00PM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 3/5/2009 | 4:56:00PM | Add Punch | | | In Punch | 3/5/2009  5:31:44PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 3/5/2009 | 4:56:00PM | Delete Punch | | | In Punch | 3/9/2009  2:48:00PM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 3/5/2009 | 5:30:00PM | Add Punch | | | Out Punch | 3/5/2009  6:02:11PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 3/6/2009 | 9:01:00AM | Add Punch | | | In Punch | 3/6/2009  9:36:57AM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 3/6/2009 | 10:43:00AM | Add Punch | | | Out Punch | 3/6/2009  11:35:47AM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 3/6/2009 | 3:15:00PM[10:43:00AM] | Edit Punch | | | Out Punch | 3/9/2009  2:49:01PM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **PACE, JASMINE J** | | | **ID:** | 392703 | | |
|---|---|---|---|---|---|---|---|
| 3/6/2009 | 3:45:00PM | Add Punch | | | In Punch | 3/9/2009  2:49:01PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/6/2009 | 5:30:00PM | Add Punch | | | Out Punch | 3/9/2009  2:49:01PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/9/2009 | | Add Pay Code | Vacation | 4.00 | | 3/19/2009  2:29:28PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/9/2009 | 9:00:00AM | Add Punch | | | In Punch | 3/9/2009  9:34:52AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 3/9/2009 | 9:49:00AM | Add Punch | | | Out Punch | 3/9/2009  10:34:16AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/9/2009 | 10:01:00AM | Add Punch | | | In Punch | 3/9/2009  10:35:04AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/9/2009 | 12:00:00PM | Add Punch | | | Out Punch | 3/9/2009  12:36:58PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/10/2009 | 9:00:00AM | Add Punch | | | In Punch | 3/10/2009  9:38:12AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:    6/22/2011 12:09:08PM
Printed for:    165353

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                                    ID:    392703

| 3/10/2009 | 1:06:00PM | Add Punch | | | Out Punch | 3/10/2009  2:09:37PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/10/2009 | 1:09:00PM | Add Punch | | | In Punch | 3/10/2009  2:09:55PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/10/2009 | 1:41:00PM | Add Punch | | | Out Punch | 3/10/2009  2:39:51PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/10/2009 | 1:43:00PM | Add Punch | | | In Punch | 3/10/2009  2:39:57PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/10/2009 | 2:04:00PM | Add Punch | | | Out Punch | 3/10/2009  3:11:46PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/10/2009 | 2:14:00PM | Add Punch | | | In Punch | 3/10/2009  3:12:04PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/10/2009 | 4:05:00PM | Add Punch | | | Out Punch | 3/10/2009  5:08:26PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/10/2009 | 4:50:00PM | Add Punch | | | In Punch | 3/10/2009  5:43:46PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Time Period:    1/05/2008  -  6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                    ID:    392703

| 3/10/2009 | 5:30:00PM | Add Punch | | | Out Punch | 3/10/2009  6:11:38PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 3/11/2009 | 9:00:00AM | Add Punch | | | In Punch | 3/11/2009  9:41:06AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 3/11/2009 | 12:05:00PM | Add Punch | | | Out Punch | 3/11/2009  1:10:41PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 3/11/2009 | 3:15:00PM[12:05:00PM] | Edit Punch | | | Out Punch | 3/19/2009  2:28:50PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/11/2009 | 3:15:00PM[12:05:00PM] | Add Comment to Punch | | | Out Punch | 3/19/2009  2:28:50PM | |
| | *System Error* | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/11/2009 | 3:45:00PM | Add Punch | | | In Punch | 3/19/2009  2:28:50PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/11/2009 | 3:45:00PM | Add Comment to Punch | | | In Punch | 3/19/2009  2:28:50PM | |
| | *System Error* | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **PACE, JASMINE J** | | | **ID:** 392703 | | | |
| 3/11/2009 | 5:30:00PM | Add Punch | | | Out Punch | 3/19/2009  2:28:50PM | |
| | | | 386591 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 3/11/2009 | 5:30:00PM | Add Comment to Punch | | | Out Punch | 3/19/2009  2:28:50PM | |
| | System Error | | 386591 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 3/12/2009 | 9:00:00AM | Add Punch | | | In Punch | 3/12/2009  9:35:04AM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 3/12/2009 | 10:24:00AM | Add Punch | | | Out Punch | 3/12/2009  11:04:25AM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 3/12/2009 | 10:42:00AM | Add Punch | | | In Punch | 3/12/2009  11:34:51AM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 3/12/2009 | 11:36:00AM | Add Punch | | | Out Punch | 3/12/2009  12:35:14PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 3/12/2009 | 11:49:00AM | Add Punch | | | In Punch | 3/12/2009  12:36:23PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 3/12/2009 | 12:00:00PM | Add Punch | | | Out Punch | 3/12/2009  12:37:20PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:                Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:    PACE, JASMINE J                ID:    392703**

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | Datasource |
|---|---|---|---|---|---|---|---|
| 3/12/2009 | 12:11:00PM | Add Punch | | | In Punch | 3/12/2009  1:06:00PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 3/12/2009 | 3:20:00PM | Add Punch | | | Out Punch | 3/12/2009  4:06:05PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 3/12/2009 | 3:51:00PM | Add Punch | | | In Punch | 3/12/2009  4:37:10PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 3/12/2009 | 5:30:00PM | Add Punch | | | Out Punch | 3/12/2009  6:07:02PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 3/13/2009 | | Add Pay Code | Vacation | 1.00 | | 3/19/2009  2:31:30PM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 3/13/2009 | 9:02:00AM | Add Punch | | | In Punch | 3/13/2009  9:33:10AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 3/13/2009 | 3:26:00PM | Add Punch | | | Out Punch | 3/13/2009  4:02:48PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 3/13/2009 | 3:26:00PM | Add Comment to Punch | | | Out Punch | 3/19/2009  2:28:50PM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|-----------|--|------|----------|--------|---------------------------|----------------|--|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

**Name:** **PACE, JASMINE J**    **ID:** 392703

*VDT-Volunteer Down Time*

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|-----------|--|------|----------|--------|---------------------------|----------------|--|
| 3/16/2009 | 9:00:00AM | Add Punch | | | In Punch | 3/16/2009 9:33:24AM | |
| | DSS | | | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 3/16/2009 | 1:56:00PM | Add Punch | | | Out Punch | 3/16/2009 2:35:43PM | |
| | DSS | | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 3/16/2009 | 2:08:00PM | Add Punch | | | In Punch | 3/16/2009 2:36:48PM | |
| | DSS | | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 3/16/2009 | 3:11:00PM | Add Punch | | | Out Punch | 3/16/2009 4:16:56PM | |
| | DSS | | | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 3/16/2009 | 3:46:00PM | Add Punch | | | In Punch | 3/16/2009 4:34:53PM | |
| | DSS | | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 3/16/2009 | 4:48:00PM | Add Punch | | | Out Punch | 3/16/2009 5:34:51PM | |
| | DSS | | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 3/16/2009 | 5:00:00PM | Add Punch | | | In Punch | 3/16/2009 5:35:24PM | |
| | DSS | | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 3/16/2009 | 5:30:00PM | Add Punch | | | Out Punch | 3/16/2009 6:04:08PM | |
| | DSS | | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:     Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:**    **PACE, JASMINE J**         **ID:**    392703

| Date/Time | Time | Type | Pay Code | Amount | Override | Edit Date/Time | Client | Datasource |
|---|---|---|---|---|---|---|---|---|
| 3/17/2009 | | Add Pay Code | Vacation | 1.00 | | 3/19/2009 2:39:13PM | | |
| | | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/17/2009 | 10:41:00AM | Add Punch | | | In Punch | 3/17/2009 12:30:36PM | | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* | |
| 3/17/2009 | 1:50:00PM | Add Punch | | | Out Punch | 3/17/2009 2:44:28PM | | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* | |
| 3/17/2009 | 2:05:00PM | Add Punch | | | In Punch | 3/17/2009 3:12:38PM | | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* | |
| 3/17/2009 | 3:16:00PM | Add Punch | | | Out Punch | 3/17/2009 4:13:58PM | | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* | |
| 3/17/2009 | 3:51:00PM | Add Punch | | | In Punch | 3/17/2009 4:45:14PM | | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* | |
| 3/17/2009 | 4:58:00PM | Add Punch | | | Out Punch | 3/17/2009 5:44:27PM | | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* | |
| 3/17/2009 | 5:08:00PM | Add Punch | | | In Punch | 3/17/2009 6:13:23PM | | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* | |

# Timecard Audit Trail

Printed:                    6/22/2011  12:09:08PM
Printed for:              165353

Time Period:         1/05/2008  -  6/22/2011
Query:                  Previously Selected Employee(s)
Audit Type:           (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:     PACE, JASMINE J**                                    **ID:     392703**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/17/2009 | 5:30:00PM | Add Punch | | | Out Punch | 3/17/2009  6:14:19PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 3/18/2009 | | Add Pay Code | Vacation | 1.00 | | 3/19/2009  2:39:35PM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 3/18/2009 | 9:00:00AM | Add Punch | | | In Punch | 3/18/2009  9:37:00AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 3/18/2009 | 1:37:00PM | Add Punch | | | Out Punch | 3/18/2009  2:35:49PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 3/18/2009 | 1:46:00PM | Add Punch | | | In Punch | 3/18/2009  2:36:35PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 3/18/2009 | 3:17:00PM | Add Punch | | | Out Punch | 3/18/2009  4:07:04PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 3/18/2009 | 3:48:00PM | Add Punch | | | In Punch | 3/18/2009  4:41:21PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 3/18/2009 | 3:54:00PM | Add Punch | | | Out Punch | 3/18/2009  4:41:54PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed:                6/22/2011 12:09:08PM
Printed for:          165353

Time Period:     1/05/2008 - 6/22/2011
Query:             Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **PACE, JASMINE J** | | | **ID:** | 392703 | | |
| 3/18/2009 | 3:54:00PM | Add Comment to Punch | | | Out Punch | 3/19/2009  2:39:35PM | |
| | *VDT-Volunteer Down Time* | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 3/19/2009 | 9:01:00AM | Add Punch | | | In Punch | 3/19/2009  9:34:08AM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 3/19/2009 | 11:28:00AM | Add Punch | | | Out Punch | 3/19/2009  12:04:04PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 3/19/2009 | 11:38:00AM | Add Punch | | | In Punch | 3/19/2009  12:33:35PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 3/19/2009 | 1:37:00PM | Add Punch | | | Out Punch | 3/19/2009  2:34:23PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 3/19/2009 | 1:44:00PM | Add Punch | | | In Punch | 3/19/2009  2:34:44PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 3/19/2009 | 3:21:00PM | Add Punch | | | Out Punch | 3/19/2009  4:03:50PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 3/19/2009 | 3:53:00PM | Add Punch | | | In Punch | 3/19/2009  4:35:09PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:                 6/22/2011  12:09:08PM
Printed for:            165353

Time Period:        1/05/2008 - 6/22/2011
Query:                 Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **PACE, JASMINE J** | | | **ID:** | 392703 | | |

| 3/19/2009 | 4:46:00PM | Add Punch | | | Out Punch | 3/19/2009  5:35:02PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

| 3/19/2009 | 4:55:00PM | Add Punch | | | In Punch | 3/19/2009  5:35:22PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

| 3/19/2009 | 5:30:00PM | Add Punch | | | Out Punch | 3/19/2009  6:06:09PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

| 3/20/2009 | 9:00:00AM | Add Punch | | | In Punch | 3/20/2009  9:35:03AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

| 3/20/2009 | 3:00:00PM | Add Punch | | | Out Punch | 3/20/2009  3:33:46PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

| 3/20/2009 | 3:00:00PM | Add Comment to Punch | | | Out Punch | 3/23/2009  9:48:23AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *VDT-Volunteer Down Time* | | | | | | |

| 3/23/2009 | 9:05:00AM | Add Punch | | | In Punch | 3/23/2009  10:06:30AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:                6/22/2011 12:09:08PM
Printed for:          165353

Time Period:         1/05/2008 - 6/22/2011
Query:                 Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                                    ID:    392703

| 3/23/2009 | 11:38:00AM | Add Punch | | | Out Punch | 3/23/2009  12:39:12PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 3/23/2009 | 3:15:00PM[11:38:00AM] | Edit Punch | | | Out Punch | 4/3/2009  10:51:07AM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 3/23/2009 | 3:45:00PM | Add Punch | | | In Punch | 4/3/2009  10:51:07AM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 3/23/2009 | 5:30:00PM | Add Punch | | | Out Punch | 4/3/2009  10:51:07AM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 3/24/2009 | 9:00:00AM | Add Punch | | | In Punch | 3/24/2009  9:39:32AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 3/24/2009 | 1:38:00PM | Add Punch | | | Out Punch | 3/24/2009  2:41:23PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 3/24/2009 | 1:44:00PM | Add Punch | | | In Punch | 3/24/2009  2:41:40PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 3/24/2009 | 3:18:00PM | Add Punch | | | Out Punch | 3/24/2009  4:12:30PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:                    6/22/2011  12:09:08PM
Printed for:            165353

Time Period:     1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:** **PACE, JASMINE J**                     **ID:**     392703

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/24/2009 | 3:51:00PM | Add Punch | | | In Punch | 3/24/2009  4:41:39PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 3/24/2009 | 4:38:00PM | Add Punch | | | Out Punch | 3/24/2009  5:42:34PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 3/24/2009 | 4:49:00PM | Add Punch | | | In Punch | 3/24/2009  5:43:09PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 3/24/2009 | 5:32:00PM | Add Punch | | | Out Punch | 3/24/2009  6:12:47PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 3/25/2009 | 9:01:00AM | Add Punch | | | In Punch | 3/25/2009  9:41:12AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 3/25/2009 | 1:31:00PM | Add Punch | | | Out Punch | 3/25/2009  2:15:47PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 3/25/2009 | 1:35:00PM | Add Punch | | | In Punch | 3/25/2009  2:41:14PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 3/25/2009 | 3:22:00PM | Add Punch | | | Out Punch | 3/25/2009  4:14:16PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |

**Timecard Audit Trail**

Printed:                6/22/2011 12:09:08PM
Printed for:            165353

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:   PACE, JASMINE J**                              **ID:   392703**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/25/2009 | 3:52:00PM | Add Punch | | | In Punch | 3/25/2009  4:43:31PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 3/25/2009 | 4:40:00PM | Add Punch | | | Out Punch | 3/25/2009  5:43:36PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 3/25/2009 | 4:55:00PM | Add Punch | | | In Punch | 3/25/2009  5:43:54PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 3/25/2009 | 5:30:00PM | Add Punch | | | Out Punch | 3/25/2009  6:14:23PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 3/26/2009 | 9:00:00AM | Add Punch | | | In Punch | 3/26/2009  9:37:56AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 3/26/2009 | 9:42:00AM | Add Punch | | | Out Punch | 3/26/2009 10:36:02AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 3/26/2009 | 3:15:00PM[ 9:42:00AM] | Edit Punch | | | Out Punch | 4/3/2009 10:52:12AM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 3/26/2009 | 3:45:00PM | Add Punch | | | In Punch | 4/3/2009 10:52:12AM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **PACE, JASMINE J**    **ID:** 392703

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/26/2009 | 5:30:00PM | Add Punch | | | Out Punch | 4/3/2009 10:52:12AM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/27/2009 | | Add Pay Code | UNPD HRS | 8.00 | | 4/3/2009 10:51:07AM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/27/2009 | | Add Comment to Pay Code | UNPD HRS | 8.00 | | 4/3/2009 10:51:07AM | |
| | *Approved Time Off* | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/27/2009 | | Add Pay Code | Vacation | 5.00 | | 4/3/2009 12:25:30PM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/27/2009 | | Edit Pay Code | UNPD HRS | 3.00[8.00] | | 4/3/2009 12:25:30PM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/27/2009 | | Add Comment to Pay Code | UNPD HRS | 3.00[8.00] | | 4/3/2009 12:25:30PM | |
| | *Approved Time Off* | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/30/2009 | 9:28:00AM | Add Punch | | | In Punch | 3/30/2009 10:01:40AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:          6/22/2011  12:09:08PM
Printed for:      165353

Time Period:      1/05/2008  -  6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **PACE, JASMINE J** | | | **ID:** | **392703** | | |
|---|---|---|---|---|---|---|---|
| 3/30/2009 | 9:44:00AM | Add Punch | | | Out Punch | 3/30/2009  10:31:16AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 3/30/2009 | 3:00:00PM[ 9:44:00AM] | Edit Punch | | | Out Punch | 4/3/2009  10:56:17AM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 3/30/2009 | 3:15:00PM[ 3:00:00PM] | Edit Punch | | | Out Punch | 4/3/2009  11:03:10AM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 3/30/2009 | 3:45:00PM | Add Punch | | | In Punch | 4/3/2009  10:56:17AM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 3/30/2009 | 8:00:00PM | Add Punch | | | Out Punch | 4/3/2009  10:56:17AM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 3/31/2009 | 9:30:00AM | Add Punch | | | In Punch | 3/31/2009  10:06:14AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 3/31/2009 | 10:59:00AM | Add Punch | | | Out Punch | 3/31/2009  11:36:33AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 3/31/2009 | 11:09:00AM | Add Punch | | | In Punch | 3/31/2009  12:04:26PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed:                6/22/2011  12:09:08PM
Printed for:            165353

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                    **ID:    392703**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/31/2009 | 12:08:00PM | Add Punch | | | Out Punch | 3/31/2009  1:06:15PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/31/2009 | 12:20:00PM | Add Punch | | | In Punch | 3/31/2009  1:07:26PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/31/2009 | 1:37:00PM | Add Punch | | | Out Punch | 3/31/2009  2:35:42PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/31/2009 | 1:51:00PM | Add Punch | | | In Punch | 3/31/2009  2:36:57PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/31/2009 | 2:15:00PM | Add Punch | | | Out Punch | 3/31/2009  3:07:37PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/31/2009 | 3:15:00PM[ 1:37:00PM] | Edit Punch | | | Out Punch | 4/3/2009  10:58:50AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/31/2009 | 3:45:00PM[ 1:51:00PM] | Edit Punch | | | In Punch | 4/3/2009  10:58:50AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/31/2009 | 8:00:00PM[ 2:15:00PM] | Edit Punch | | | Out Punch | 4/3/2009  10:58:50AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Printed:  6/22/2011 12:09:08PM
Printed for:  165353

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   PACE, JASMINE J**                    **ID:   392703**

| Date/Time | | Type | Pay Code | Override | Edit Date/Time | | |
|---|---|---|---|---|---|---|---|
| 4/1/2009 | 9:30:00AM | Add Punch | | In Punch | 4/1/2009  10:05:03AM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* | |
| 4/1/2009 | 11:05:00AM | Add Punch | | Out Punch | 4/1/2009  12:04:33PM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* | |
| 4/1/2009 | 11:21:00AM | Add Punch | | In Punch | 4/1/2009  12:05:24PM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* | |
| 4/1/2009 | 3:40:00PM | Add Punch | | Out Punch | 4/1/2009  4:35:50PM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* | |
| 4/1/2009 | 4:10:00PM | Add Punch | | In Punch | 4/1/2009  7:16:30PM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* | |
| 4/1/2009 | 4:12:00PM | Add Punch | | Out Punch | 4/1/2009  7:16:38PM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* | |
| 4/1/2009 | 4:27:00PM | Add Punch | | In Punch | 4/1/2009  7:17:45PM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* | |
| 4/1/2009 | 5:40:00PM | Add Punch | | Out Punch | 4/1/2009  8:13:46PM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* | |

# Timecard Audit Trail

Printed:                    6/22/2011 12:09:08PM
Printed for:              165353

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                                    **ID:    392703**

| 4/1/2009 | 8:00:00PM[ 5:40:00PM] | Edit Punch | | | Out Punch | 4/3/2009  11:03:10AM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/2/2009 | 9:30:00AM | Add Punch | | | In Punch | 4/2/2009  10:08:35AM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 4/2/2009 | 1:32:00PM | Add Punch | | | Out Punch | 4/2/2009  2:39:09PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 4/2/2009 | 1:32:00PM | Delete Punch | | | Out Punch | 4/3/2009  10:56:17AM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/2/2009 | 1:37:00PM | Add Punch | | | In Punch | 4/2/2009  2:39:34PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 4/2/2009 | 1:37:00PM | Delete Punch | | | In Punch | 4/3/2009  10:56:17AM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/2/2009 | 3:30:00PM | Add Punch | | | Out Punch | 4/2/2009  4:12:40PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 4/2/2009 | 3:30:00PM | Add Comment to Punch | | | Out Punch | 4/3/2009  10:56:17AM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | *System Error* | | | | | | |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  PACE, JASMINE J**                          **ID:  392703**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/2/2009 | 4:03:00PM | Add Punch | | | In Punch | 4/2/2009  5:09:40PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/2/2009 | 5:25:00PM | Add Punch | | | Out Punch | 4/2/2009  6:10:37PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/2/2009 | 5:25:00PM | Delete Punch | | | Out Punch | 4/3/2009  10:56:17AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/2/2009 | 7:05:00PM | Add Punch | | | In Punch | 4/2/2009  8:08:11PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/2/2009 | 7:05:00PM | Delete Punch | | | In Punch | 4/3/2009  10:56:17AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/2/2009 | 8:00:00PM | Add Punch | | | Out Punch | 4/2/2009  8:39:14PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 4/6/2009 | 9:30:00AM | Add Punch | | | In Punch | 4/6/2009  10:09:05AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/6/2009 | 11:28:00AM | Add Punch | | | Out Punch | 4/6/2009  12:09:59PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed:    6/22/2011 12:09:08PM
Printed for:    165353

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|-----------|--|------|----------|--------|---------------------------|----------------|--|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **PACE, JASMINE J** | | | **ID:** | 392703 | | |
|-----------|------------------------|--|--|----------|--------|--|--|
| 4/6/2009 | 3:30:00PM[11:28:00AM] | Edit Punch | | | Out Punch | 4/17/2009  5:58:02PM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/6/2009 | 3:30:00PM[11:28:00AM] | Add Comment to Punch | | | Out Punch | 4/17/2009  5:58:02PM | |
| | *System Error* | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/6/2009 | 4:00:00PM | Add Punch | | | In Punch | 4/17/2009  5:58:02PM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/6/2009 | 4:00:00PM | Add Comment to Punch | | | In Punch | 4/17/2009  5:58:02PM | |
| | *System Error* | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/6/2009 | 6:07:00PM | Add Punch | | | In Punch | 4/6/2009  7:08:56PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/6/2009 | 6:07:00PM | Delete Punch | | | In Punch | 4/17/2009  5:58:02PM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/6/2009 | 8:00:00PM | Add Punch | | | Out Punch | 4/6/2009  8:38:31PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:                 6/22/2011 12:09:08PM
Printed for:           165353

Time Period:      1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **PACE, JASMINE J** | | | **ID:** | 392703 | | |
| 4/7/2009 | 9:31:00AM | Add Punch | | | In Punch | 4/7/2009  10:01:21AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 4/7/2009 | 12:43:00PM | Add Punch | | | Out Punch | 4/7/2009   1:31:40PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 4/7/2009 | 12:43:00PM | Delete Punch | | | Out Punch | 4/17/2009  5:58:02PM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/7/2009 | 1:46:00PM | Add Punch | | | In Punch | 4/7/2009  2:32:07PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 4/7/2009 | 1:46:00PM | Delete Punch | | | In Punch | 4/17/2009  5:58:02PM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/7/2009 | 3:33:00PM | Add Punch | | | Out Punch | 4/7/2009  4:30:39PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 4/7/2009 | 3:33:00PM | Add Comment to Punch | | | Out Punch | 4/17/2009  5:58:02PM | |
| | *System Error* | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/7/2009 | 4:03:00PM | Add Punch | | | In Punch | 4/7/2009  5:01:01PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008  -  6/22/2011
Query:             Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    PACE, JASMINE J                                        ID:    392703**

| 4/7/2009 | 4:03:00PM | Add Comment to Punch | | | In Punch | 4/17/2009  5:58:02PM | |
| | *System Error* | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/7/2009 | 5:02:00PM | Add Punch | | | Out Punch | 4/7/2009  5:34:16PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 4/7/2009 | 5:02:00PM | Delete Punch | | | Out Punch | 4/17/2009  5:58:02PM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/7/2009 | 5:05:00PM | Add Punch | | | In Punch | 4/7/2009  6:01:56PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 4/7/2009 | 5:05:00PM | Delete Punch | | | In Punch | 4/17/2009  5:58:02PM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/7/2009 | 5:57:00PM | Add Punch | | | Out Punch | 4/7/2009  6:32:40PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 4/7/2009 | 5:57:00PM | Delete Punch | | | Out Punch | 4/17/2009  5:58:02PM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:  1/05/2008 - 6/22/2011
Query:  Previously Selected Employee(s)
Audit Type:  (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  PACE, JASMINE J**                              **ID:**  392703

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/7/2009 | 6:12:00PM | Add Punch | | | In Punch | 4/7/2009  7:01:42PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/7/2009 | 6:12:00PM | Delete Punch | | | In Punch | 4/17/2009  5:58:02PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/7/2009 | 7:01:00PM | Add Punch | | | Out Punch | 4/7/2009  7:32:21PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/7/2009 | 7:01:00PM | Delete Punch | | | Out Punch | 4/17/2009  5:58:02PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/7/2009 | 7:10:00PM | Add Punch | | | In Punch | 4/7/2009  8:01:24PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/7/2009 | 7:10:00PM | Delete Punch | | | In Punch | 4/17/2009  5:58:02PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/7/2009 | 8:00:00PM | Add Punch | | | Out Punch | 4/7/2009  8:30:57PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/8/2009 | | Add Pay Code | UNPD HRS | 10.00 | | 4/17/2009  5:58:02PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **PACE, JASMINE J** | | **ID:** | 392703 | | | |
|---|---|---|---|---|---|---|---|
| 4/8/2009 | | Add Comment to Pay Code | UNPD HRS | 10.00 | | 4/17/2009  5:58:02PM | |
| | *VDT-Volunteer Down Time* | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/9/2009 | 9:30:00AM | Add Punch | | | In Punch | 4/9/2009  10:04:52AM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 4/9/2009 | 10:06:00AM | Add Punch | | | Out Punch | 4/9/2009  11:04:42AM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 4/9/2009 | 10:06:00AM | Delete Punch | | | Out Punch | 4/17/2009  5:58:02PM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/9/2009 | 10:13:00AM | Add Punch | | | In Punch | 4/9/2009  11:05:00AM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 4/9/2009 | 10:13:00AM | Delete Punch | | | In Punch | 4/17/2009  5:58:02PM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/9/2009 | 1:40:00PM | Add Punch | | | Out Punch | 4/9/2009  2:36:57PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 4/9/2009 | 1:40:00PM | Delete Punch | | | Out Punch | 4/17/2009  5:58:02PM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period:     1/05/2008  -  6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                          **ID:**    392703

| Date/Time | | Type | | Override | Edit Date/Time | | Datasource |
|---|---|---|---|---|---|---|---|
| 4/9/2009 | 2:02:00PM | Add Punch | | In Punch | 4/9/2009  2:39:07PM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | | *External API* |
| 4/9/2009 | 2:02:00PM | Delete Punch | | In Punch | 4/17/2009  5:58:02PM | | |
| | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | | *Timecard Editor* |
| 4/9/2009 | 3:01:00PM | Add Punch | | Out Punch | 4/9/2009  3:38:09PM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | | *External API* |
| 4/9/2009 | 3:01:00PM | Add Comment to Punch | | Out Punch | 4/17/2009  5:58:37PM | | |
| | *System Error* | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | | *Timecard Editor* |
| 4/9/2009 | 3:31:00PM | Add Punch | | In Punch | 4/17/2009  5:58:02PM | | |
| | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | | *Timecard Editor* |
| 4/9/2009 | 3:31:00PM | Add Comment to Punch | | In Punch | 4/17/2009  5:58:37PM | | |
| | *System Error* | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | | *Timecard Editor* |
| 4/9/2009 | 8:00:00PM | Add Punch | | Out Punch | 4/17/2009  5:58:02PM | | |
| | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | | *Timecard Editor* |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

**Name:** PACE, JASMINE J    **ID:** 392703

| Date/Time | | Type | Amount | Override | Edit Date/Time | | |
|---|---|---|---|---|---|---|---|
| 4/9/2009 | 8:00:00PM | Add Comment to Punch | | Out Punch | 4/17/2009  5:58:37PM | | |
| | 386591 | | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor | |
| | System Error | | | | | | |
| 4/13/2009 | 9:30:00AM | Add Punch | | In Punch | 4/13/2009  10:09:16AM | | |
| | | DSS | 5601-krns-en-1.sitel.net | | 169.1.150.52 | External API | |
| 4/13/2009 | 10:41:00AM | Add Punch | | Out Punch | 4/13/2009  11:39:36AM | | |
| | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API | |
| 4/13/2009 | 10:49:00AM | Add Punch | | In Punch | 4/13/2009  11:39:58AM | | |
| | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API | |
| 4/13/2009 | 3:29:00PM | Add Punch | | Out Punch | 4/13/2009  4:13:22PM | | |
| | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API | |
| 4/13/2009 | 4:00:00PM | Add Punch | | In Punch | 4/13/2009  4:42:02PM | | |
| | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API | |
| 4/13/2009 | 5:16:00PM | Add Punch | | Out Punch | 4/13/2009  6:13:05PM | | |
| | | DSS | 5601-krns-en-1.sitel.net | | 169.1.150.52 | External API | |
| 4/13/2009 | 8:00:00PM[ 5:16:00PM] | Edit Punch | | Out Punch | 4/17/2009  6:00:57PM | | |
| | 386591 | | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor | |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:   PACE, JASMINE J**                          **ID:**   392703

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/14/2009 | 9:29:00AM | Add Punch | | | In Punch | 4/14/2009  10:02:10AM | |
| | DSS | | | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 4/14/2009 | 10:39:00AM | Add Punch | | | Out Punch | 4/14/2009  11:32:50AM | |
| | DSS | | | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 4/14/2009 | 3:00:00PM[10:39:00AM] | Edit Punch | | | Out Punch | 4/17/2009  6:04:27PM | |
| | 386591 | | | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 4/14/2009 | 3:00:00PM[10:39:00AM] | Add Comment to Punch | | | Out Punch | 4/17/2009  6:04:27PM | |
| | System Error | 386591 | | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 4/14/2009 | 3:30:00PM | Add Punch | | | In Punch | 4/17/2009  6:04:27PM | |
| | 386591 | | | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 4/14/2009 | 3:30:00PM | Add Comment to Punch | | | In Punch | 4/17/2009  6:04:27PM | |
| | System Error | 386591 | | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 4/14/2009 | 8:00:00PM | Add Punch | | | Out Punch | 4/17/2009  6:04:27PM | |
| | 386591 | | | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |

# Timecard Audit Trail

Printed:                6/22/2011 12:09:08PM
Printed for:            165353

Time Period:        1/05/2008  - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

---

| **Name:** | **PACE, JASMINE J** | | | **ID:** | 392703 | | |
|---|---|---|---|---|---|---|---|
| 4/14/2009 | 8:00:00PM | Add Comment to Punch | | | Out Punch | 4/17/2009  6:04:27PM | |
| | *System Error* | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/15/2009 | 9:45:00AM | Add Punch | | | In Punch | 4/15/2009 10:34:35AM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 4/15/2009 | 11:53:00AM | Add Punch | | | Out Punch | 4/15/2009 12:38:32PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 4/15/2009 | 12:03:00PM | Add Punch | | | In Punch | 4/15/2009  1:06:42PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 4/15/2009 | 3:38:00PM | Add Punch | | | Out Punch | 4/15/2009  4:37:35PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 4/15/2009 | 3:38:00PM | Delete Punch | | | Out Punch | 4/17/2009  6:04:27PM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/15/2009 | 3:49:00PM | Add Punch | | | In Punch | 4/15/2009  4:38:32PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 4/15/2009 | 3:49:00PM | Add Punch | | | Out Punch | 4/17/2009  6:04:27PM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

**Name:  PACE, JASMINE J                ID:   392703**

| Date/Time | | Type | Amount | Edit Date/Time | |
|---|---|---|---|---|---|
| 4/15/2009 | 4:24:00PM | Add Punch | Out Punch | 4/15/2009  5:06:50PM | |
| | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 4/15/2009 | 4:24:00PM[ 3:49:00PM] | Edit Punch | In Punch | 4/17/2009  6:04:27PM | |
| | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 4/15/2009 | 7:52:00PM[ 8:00:00PM] | Edit Punch | Out Punch | 4/20/2009 12:48:17PM | |
| | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 4/15/2009 | 7:52:00PM[ 8:00:00PM] | Add Comment to Punch | Out Punch | 4/20/2009 12:48:30PM | |
| | System Error | 386591 | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 4/15/2009 | 8:00:00PM[ 4:24:00PM] | Edit Punch | Out Punch | 4/17/2009  6:04:27PM | |
| | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 4/16/2009 | 9:30:00AM | Add Punch | In Punch | 4/16/2009 10:09:55AM | |
| | DSS | | 5601-krns-en-1.sitel.net | 169.1.150.52 | External API |
| 4/16/2009 | 10:59:00AM | Add Punch | Out Punch | 4/16/2009 11:41:43AM | |
| | DSS | | 5601-krns-en-1.sitel.net | 169.1.150.52 | External API |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **PACE, JASMINE J**  ID: 392703

| 4/16/2009 | 11:14:00AM | Add Punch | | | In Punch | 4/16/2009  12:12:31PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 4/16/2009 | 12:34:00PM | Add Punch | | | Out Punch | 4/16/2009  1:43:15PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 4/16/2009 | 12:48:00PM | Add Punch | | | In Punch | 4/16/2009  1:44:18PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 4/16/2009 | 2:38:00PM | Add Punch | | | Out Punch | 4/16/2009  3:41:38PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/16/2009 | 2:52:00PM | Add Punch | | | In Punch | 4/16/2009  3:42:43PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/16/2009 | 3:08:00PM | Add Punch | | | Out Punch | 4/16/2009  4:11:02PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/16/2009 | 3:23:00PM | Add Punch | | | In Punch | 4/16/2009  4:12:31PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/16/2009 | 3:30:00PM | Add Punch | | | Out Punch | 4/16/2009  4:13:18PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                           **ID:    392703**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/20/2009 | 9:30:00AM | Add Punch | | | In Punch | 4/20/2009 10:06:23AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/20/2009 | 11:39:00AM | Add Punch | | | Out Punch | 4/20/2009 12:40:54PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/20/2009 | 11:48:00AM | Add Punch | | | In Punch | 4/20/2009 12:41:32PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/20/2009 | 11:57:00AM | Add Punch | | | Out Punch | 4/20/2009 12:42:03PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/20/2009 | 12:11:00PM | Add Punch | | | In Punch | 4/20/2009 1:09:54PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/20/2009 | 3:15:00PM | Add Punch | | | Out Punch | 4/20/2009 4:09:42PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/20/2009 | 3:52:00PM | Add Punch | | | In Punch | 4/20/2009 4:40:05PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 4/20/2009 | 4:33:00PM | Add Punch | | | Out Punch | 4/20/2009 5:40:18PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011  12:09:08PM
Printed for:            165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                                ID:    392703

| 4/20/2009 | 4:41:00PM | Add Punch | | | In Punch | 4/20/2009  5:40:53PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |
| 4/20/2009 | 5:45:00PM | Add Punch | | | Out Punch | 4/20/2009  6:38:37PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |
| 4/20/2009 | 5:57:00PM | Add Punch | | | In Punch | 4/20/2009  6:38:48PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |
| 4/20/2009 | 6:37:00PM | Add Punch | | | Out Punch | 4/20/2009  7:37:41PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.32 | *External API* |
| 4/21/2009 | 9:30:00AM | Add Punch | | | In Punch | 4/21/2009  10:08:09AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |
| 4/21/2009 | 10:50:00AM | Add Punch | | | Out Punch | 4/21/2009  11:37:21AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |
| 4/21/2009 | 3:00:00PM[10:50:00AM] | Edit Punch | | | Out Punch | 5/1/2009  6:41:00PM | |
| | | *386591* | | *kronos-english.sitel.net* | | 10.252.249.43 | *Timecard Editor* |
| 4/21/2009 | 3:00:00PM[10:50:00AM] | Add Comment to Punch | | | Out Punch | 5/1/2009  6:41:00PM | |
| | *System Error* | *386591* | | *kronos-english.sitel.net* | | 10.252.249.43 | *Timecard Editor* |

# Timecard Audit Trail

Printed:       6/22/2011 12:09:08PM
Printed for:   165353

Time Period:    1/05/2008 - 6/22/2011
Query:         Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**  **PACE, JASMINE J**        **ID:**  392703

| Date/Time | | Type | | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/21/2009 | 3:30:00PM | Add Punch | | | In Punch | 5/1/2009 6:41:00PM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/21/2009 | 3:30:00PM | Add Comment to Punch | | | In Punch | 5/1/2009 6:41:00PM | |
| | *System Error* | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/21/2009 | 7:42:00PM[ 8:00:00PM] | Edit Punch | | | Out Punch | 5/4/2009 9:03:23AM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/21/2009 | 7:42:00PM[ 8:00:00PM] | Add Comment to Punch | | | Out Punch | 5/4/2009 9:03:23AM | |
| | *System Error* | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/21/2009 | 8:00:00PM | Add Punch | | | Out Punch | 5/1/2009 6:41:00PM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/21/2009 | 8:00:00PM | Add Comment to Punch | | | Out Punch | 5/1/2009 6:41:00PM | |
| | *System Error* | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/22/2009 | 9:33:00AM | Add Punch | | | In Punch | 4/22/2009 10:31:25AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:                     6/22/2011 12:09:08PM
Printed for:              165353

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   PACE, JASMINE J**                                  **ID:**     392703

| 4/22/2009 | 11:01:00AM | Add Punch | | | Out Punch | 4/22/2009  11:33:24AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 4/22/2009 | 11:04:00AM | Add Punch | | | In Punch | 4/22/2009  12:02:01PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 4/22/2009 | 11:54:00AM | Add Punch | | | Out Punch | 4/22/2009  12:33:28PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 4/22/2009 | 3:00:00PM[11:01:00AM] | Edit Punch | | | Out Punch | 5/1/2009  6:41:00PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/22/2009 | 3:00:00PM[11:01:00AM] | Add Comment to Punch | | | Out Punch | 5/1/2009  6:41:00PM | |
| | *System Error* | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/22/2009 | 3:30:00PM[11:04:00AM] | Edit Punch | | | In Punch | 5/1/2009  6:41:00PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/22/2009 | 3:30:00PM[11:04:00AM] | Add Comment to Punch | | | In Punch | 5/1/2009  6:41:00PM | |
| | *System Error* | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed:                     6/22/2011 12:09:08PM
Printed for:        165353

Time Period:     1/05/2008  -  6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

**Name:    PACE, JASMINE J**                                          **ID:    392703**

| 4/22/2009 | 7:59:00PM[ 8:00:00PM] | Edit Punch | | | Out Punch | 5/4/2009  9:03:23AM | |
| | | | 386591 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 4/22/2009 | 7:59:00PM[ 8:00:00PM] | Add Comment to Punch | | | Out Punch | 5/4/2009  9:03:23AM | |
| | System Error | | 386591 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 4/22/2009 | 8:00:00PM[11:54:00AM] | Edit Punch | | | Out Punch | 5/1/2009  6:41:00PM | |
| | | | 386591 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 4/22/2009 | 8:00:00PM[11:54:00AM] | Add Comment to Punch | | | Out Punch | 5/1/2009  6:41:00PM | |
| | System Error | | 386591 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 4/23/2009 | | Add Pay Code | Paid Time Off | 2.00 | | 4/29/2009  5:19:17PM | |
| | | | 386591 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 4/23/2009 | 11:30:00AM | Add Punch | | | In Punch | 4/23/2009 12:05:39PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 4/23/2009 | 12:31:00PM | Add Punch | | | Out Punch | 4/23/2009  1:34:32PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |

# Timecard Audit Trail

Printed:                6/22/2011  12:09:08PM
Printed for:          165353

| | |
|---|---|
| Time Period: | 1/05/2008  -  6/22/2011 |
| Query: | Previously Selected Employee(s) |
| Audit Type: | (12): \|Add Duration\|Edit Duration\|Delete Duration\|Duration (Add/Edit/Delete)\|Add Punch\|Edit Punch\|Delete Punch\|Punch (Add/Edit/Delete)\|Add Pay Code\|Edit Pay Code... |
| Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column) | |

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

---

**Name:**   **PACE, JASMINE J**                          **ID:**   392703

| Date/Time | | Type | | | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/23/2009 | 12:41:00PM | Add Punch | | | In Punch | 4/23/2009  1:35:34PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/23/2009 | 12:47:00PM | Add Punch | | | Out Punch | 4/23/2009  1:36:11PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/23/2009 | 12:47:00PM | Delete Punch | | | Out Punch | 5/1/2009  6:41:00PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/23/2009 | 1:08:00PM | Add Punch | | | In Punch | 4/23/2009  2:04:51PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/23/2009 | 1:08:00PM | Delete Punch | | | In Punch | 5/1/2009  6:41:00PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/23/2009 | 3:00:00PM[12:31:00PM] | Edit Punch | | | Out Punch | 5/1/2009  6:41:00PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/23/2009 | 3:00:00PM[12:31:00PM] | Add Comment to Punch | | | Out Punch | 5/1/2009  6:41:00PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *System Error* | | | | | | |
| 4/23/2009 | 3:30:00PM[12:41:00PM] | Edit Punch | | | In Punch | 5/1/2009  6:41:00PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Printed:                    6/22/2011  12:09:08PM
Printed for:              165353

Time Period:       1/05/2008  -  6/22/2011
Query:             Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                                  **ID:**    392703

| Date/Time | | Type | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|
| 4/23/2009 | 3:30:00PM[12:41:00PM] | Add Comment to Punch | In Punch | | 5/1/2009  6:41:00PM | |
| | *System Error* | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/23/2009 | 3:47:00PM | Add Punch | Out Punch | | 4/23/2009  4:36:27PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 4/23/2009 | 3:47:00PM | Delete Punch | Out Punch | | 5/1/2009  6:41:00PM | |
| | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/23/2009 | 3:54:00PM | Add Punch | In Punch | | 4/23/2009  4:37:08PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 4/23/2009 | 3:54:00PM | Delete Punch | In Punch | | 5/1/2009  6:41:00PM | |
| | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/23/2009 | 6:22:00PM | Add Punch | Out Punch | | 4/23/2009  7:04:43PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/23/2009 | 6:22:00PM | Delete Punch | Out Punch | | 5/1/2009  6:41:00PM | |
| | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed:                6/22/2011  12:09:08PM
Printed for:         165353

Time Period:        1/05/2008  -  6/22/2011
Query:                Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                                              ID:     392703

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/23/2009 | 6:34:00PM | Add Punch | | | In Punch | 4/23/2009  7:34:09PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 4/23/2009 | 6:34:00PM | Delete Punch | | | In Punch | 5/1/2009  6:41:00PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/23/2009 | 7:06:00PM | Add Punch | | | Out Punch | 4/23/2009  8:03:33PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/23/2009 | 7:58:00PM[ 8:00:00PM] | Edit Punch | | | Out Punch | 5/4/2009  9:03:23AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/23/2009 | 7:58:00PM[ 8:00:00PM] | Add Comment to Punch | | | Out Punch | 5/4/2009  9:03:23AM | |
| | *System Error* | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/23/2009 | 8:00:00PM[ 7:06:00PM] | Edit Punch | | | Out Punch | 5/1/2009  6:41:00PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/23/2009 | 8:00:00PM[ 7:06:00PM] | Add Comment to Punch | | | Out Punch | 5/1/2009  6:41:00PM | |
| | *System Error* | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:       1/05/2008  -  6/22/2011
Query:             Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **PACE, JASMINE J** | | | **ID:** | 392703 | | |
| 4/28/2009 | | Add Pay Code | Paid Time Off | 5.00 | | 5/1/2009  6:29:55PM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/29/2009 | 9:30:00AM | Add Punch | | | In Punch | 5/1/2009  6:45:21PM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/29/2009 | 9:30:00AM | Add Comment to<br>Punch | | | In Punch | 5/1/2009  6:45:21PM | |
| | *System Error* | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/29/2009 | 3:00:00PM | Add Punch | | | Out Punch | 5/1/2009  6:45:21PM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/29/2009 | 3:00:00PM | Add Comment to<br>Punch | | | Out Punch | 5/1/2009  6:45:21PM | |
| | *System Error* | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/29/2009 | 3:30:00PM | Add Punch | | | In Punch | 5/1/2009  6:45:21PM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/29/2009 | 3:30:00PM | Add Comment to<br>Punch | | | In Punch | 5/1/2009  6:45:21PM | |
| | *System Error* | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

| | | |
|---|---|---|
| Time Period: | 1/05/2008  -  6/22/2011 | |
| Query: | Previously Selected Employee(s) | |
| Audit Type: | (12): \|Add Duration\|Edit Duration\|Delete Duration\|Duration (Add/Edit/Delete)\|Add Punch\|Edit Punch\|Delete Punch\|Punch (Add/Edit/Delete)\|Add Pay Code\|Edit Pay Code... | |

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                     **ID:    392703**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/29/2009 | 5:30:00PM | Add Punch | | | Out Punch | 5/1/2009  6:45:21PM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/29/2009 | 5:30:00PM | Add Comment to Punch | | | Out Punch | 5/1/2009  6:45:21PM | |
| | *System Error* | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/30/2009 | 9:30:00AM | Add Punch | | | In Punch | 5/1/2009  6:45:21PM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/30/2009 | 9:30:00AM | Add Comment to Punch | | | In Punch | 5/1/2009  6:45:21PM | |
| | *System Error* | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/30/2009 | 3:00:00PM | Add Punch | | | Out Punch | 5/1/2009  6:45:21PM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/30/2009 | 3:00:00PM | Add Comment to Punch | | | Out Punch | 5/1/2009  6:45:21PM | |
| | *System Error* | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/30/2009 | 3:30:00PM | Add Punch | | | In Punch | 5/1/2009  6:45:21PM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed:                    6/22/2011  12:09:08PM
Printed for:              165353

Time Period:      1/05/2008  -  6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  PACE, JASMINE J**                                ID:      392703

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/30/2009 | 3:30:00PM | Add Comment to Punch | | | In Punch | 5/1/2009  6:45:21PM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *System Error* | | | | | | |
| 4/30/2009 | 8:00:00PM | Add Punch | | | Out Punch | 5/1/2009  6:45:21PM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/30/2009 | 8:00:00PM | Add Comment to Punch | | | Out Punch | 5/1/2009  6:45:21PM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *System Error* | | | | | | |
| 5/4/2009 | 9:30:00AM | Add Punch | | | In Punch | 5/4/2009  10:05:51AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/4/2009 | 12:21:00PM | Add Punch | | | Out Punch | 5/4/2009  1:06:48PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/4/2009 | 12:31:00PM | Add Punch | | | In Punch | 5/4/2009  1:07:41PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/4/2009 | 3:11:00PM | Add Punch | | | Out Punch | 5/4/2009  4:07:44PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:                     6/22/2011  12:09:08PM
Printed for:              165353

Time Period:      1/05/2008  -  6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:**    **PACE, JASMINE J**                                **ID:**    392703

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/4/2009 | 3:11:00PM[12:21:00PM] | Edit Punch | | | Out Punch | 5/18/2009  8:39:41AM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 5/4/2009 | 3:41:00PM[12:31:00PM] | Edit Punch | | | In Punch | 5/18/2009  8:39:41AM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 5/4/2009 | 8:00:00PM[ 3:11:00PM] | Edit Punch | | | Out Punch | 5/18/2009  8:39:41AM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 5/5/2009 | 9:31:00AM | Add Punch | | | In Punch | 5/5/2009  10:10:41AM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 5/5/2009 | 11:40:00AM | Add Punch | | | Out Punch | 5/5/2009  12:43:57PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 5/5/2009 | 3:00:00PM[11:40:00AM] | Edit Punch | | | Out Punch | 5/18/2009  8:39:41AM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 5/5/2009 | 3:30:00PM | Add Punch | | | In Punch | 5/18/2009  8:39:41AM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 5/5/2009 | 8:00:00PM | Add Punch | | | Out Punch | 5/18/2009  8:39:41AM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                          **ID:    392703**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/6/2009 | 9:48:00AM | Add Punch | | | In Punch | 5/6/2009 10:34:20AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/6/2009 | 9:54:00AM | Add Punch | | | Out Punch | 5/6/2009 10:34:34AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/6/2009 | 3:00:00PM[ 9:54:00AM] | Edit Punch | | | Out Punch | 5/18/2009 8:39:41AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/6/2009 | 3:30:00PM | Add Punch | | | In Punch | 5/18/2009 8:39:41AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/6/2009 | 8:00:00PM | Add Punch | | | Out Punch | 5/18/2009 8:39:41AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/7/2009 | 9:32:00AM | Add Punch | | | In Punch | 5/7/2009 10:06:43AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/7/2009 | 11:40:00AM | Add Punch | | | Out Punch | 5/7/2009 12:37:59PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/7/2009 | 11:40:00AM | Delete Punch | | | Out Punch | 5/18/2009 8:39:41AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |
| **Name:** | **PACE, JASMINE J** | | | **ID:** | 392703 | | |
| 5/7/2009 | 11:46:00AM | Add Punch | | | In Punch | 5/7/2009  12:38:27PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/7/2009 | 1:40:00PM | Add Punch | | | Out Punch | 5/7/2009  2:38:05PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/7/2009 | 1:50:00PM | Add Punch | | | In Punch | 5/7/2009  2:38:54PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/7/2009 | 1:50:00PM | Delete Punch | | | In Punch | 5/18/2009  8:39:41AM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/7/2009 | 2:12:00PM | Add Punch | | | Out Punch | 5/7/2009  3:07:09PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/7/2009 | 2:12:00PM | Delete Punch | | | Out Punch | 5/18/2009  8:39:41AM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/7/2009 | 3:00:00PM | Add Punch | | | Out Punch | 5/18/2009  8:39:41AM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/7/2009 | 3:30:00PM[11:46:00AM] | Edit Punch | | | In Punch | 5/18/2009  8:39:41AM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **PACE, JASMINE J**      **ID:** 392703

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/7/2009 | 8:00:00PM[ 1:40:00PM] | Edit Punch | | | Out Punch | 5/18/2009  8:39:41AM | |
| | | 386591 | | | kronos-english.sitel.net | 10.252.249.43 | *Timecard Editor* |
| 5/11/2009 | 9:32:00AM | Add Punch | | | In Punch | 5/11/2009 10:04:41AM | |
| | | DSS | | | 5601-krns-en-1.sitel.net | 10.101.64.38 | *External API* |
| 5/11/2009 | 10:12:00AM | Add Punch | | | Out Punch | 5/11/2009 11:03:36AM | |
| | | DSS | | | 5601-krns-en-1.sitel.net | 10.101.64.38 | *External API* |
| 5/11/2009 | 10:21:00AM | Add Punch | | | In Punch | 5/11/2009 11:04:00AM | |
| | | DSS | | | 5601-krns-en-1.sitel.net | 10.101.64.38 | *External API* |
| 5/11/2009 | 10:54:00AM | Add Punch | | | Out Punch | 5/11/2009 11:34:06AM | |
| | | DSS | | | 5601-krns-en-1.sitel.net | 10.101.64.38 | *External API* |
| 5/11/2009 | 10:58:00AM | Add Punch | | | In Punch | 5/11/2009 11:34:24AM | |
| | | DSS | | | 5601-krns-en-1.sitel.net | 10.101.64.38 | *External API* |
| 5/11/2009 | 12:29:00PM | Add Punch | | | Out Punch | 5/11/2009  1:04:34PM | |
| | | DSS | | | 5601-krns-en-1.sitel.net | 10.101.64.38 | *External API* |
| 5/11/2009 | 12:39:00PM | Add Punch | | | In Punch | 5/11/2009  1:35:57PM | |
| | | DSS | | | 5601-krns-en-1.sitel.net | 10.101.64.38 | *External API* |

**Timecard Audit Trail**

Printed:                    6/22/2011  12:09:08PM
Printed for:              165353

Time Period:      1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**              **ID:**    392703

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/11/2009 | 3:15:00PM | Add Punch | | | Out Punch | 5/11/2009  4:04:42PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/11/2009 | 3:46:00PM | Add Punch | | | In Punch | 5/11/2009  4:35:18PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/11/2009 | 4:07:00PM | Add Punch | | | Out Punch | 5/11/2009  5:04:49PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/11/2009 | 4:17:00PM | Add Punch | | | In Punch | 5/11/2009  5:05:17PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/11/2009 | 5:30:00PM | Add Punch | | | Out Punch | 5/11/2009  6:06:10PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/12/2009 | 9:30:00AM | Add Punch | | | In Punch | 5/12/2009  10:02:36AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/12/2009 | 10:20:00AM | Add Punch | | | Out Punch | 5/12/2009  11:03:46AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/12/2009 | 3:00:00PM[10:20:00AM] | Edit Punch | | | Out Punch | 5/18/2009  8:39:41AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:** **PACE, JASMINE J**          **ID:** 392703

| 5/12/2009 | 3:30:00PM | Add Punch | | | In Punch | 5/18/2009 8:39:41AM | |
| | | | 386591 | kronos-english.sitel.net | | 10.252.249.43 | *Timecard Editor* |
| 5/12/2009 | 8:00:00PM | Add Punch | | | Out Punch | 5/18/2009 8:39:41AM | |
| | | | 386591 | kronos-english.sitel.net | | 10.252.249.43 | *Timecard Editor* |
| 5/13/2009 | 9:30:00AM | Add Punch | | | In Punch | 5/13/2009 10:02:43AM | |
| | | *DSS* | 5601-krns-en-1.sitel.net | | 10.101.64.38 | *External API* | |
| 5/13/2009 | 9:37:00AM | Add Punch | | | Out Punch | 5/13/2009 10:30:41AM | |
| | | *DSS* | 5601-krns-en-1.sitel.net | | 10.101.64.38 | *External API* | |
| 5/13/2009 | 3:00:00PM[ 9:37:00AM] | Edit Punch | | | Out Punch | 5/18/2009 8:39:41AM | |
| | | | 386591 | kronos-english.sitel.net | | 10.252.249.43 | *Timecard Editor* |
| 5/13/2009 | 3:30:00PM | Add Punch | | | In Punch | 5/18/2009 8:39:41AM | |
| | | | 386591 | kronos-english.sitel.net | | 10.252.249.43 | *Timecard Editor* |
| 5/13/2009 | 8:00:00PM | Add Punch | | | Out Punch | 5/18/2009 8:39:41AM | |
| | | | 386591 | kronos-english.sitel.net | | 10.252.249.43 | *Timecard Editor* |
| 5/14/2009 | 9:30:00AM | Add Punch | | | In Punch | 5/18/2009 8:39:41AM | |
| | | | 386591 | kronos-english.sitel.net | | 10.252.249.43 | *Timecard Editor* |

# Timecard Audit Trail

Printed:                    6/22/2011  12:09:08PM
Printed for:              165353

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:**  **PACE, JASMINE J**                       **ID:**   392703

| 5/14/2009 | 3:00:00PM | Add Punch | | | Out Punch | 5/18/2009  8:39:41AM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 5/14/2009 | 3:30:00PM | Add Punch | | | In Punch | 5/18/2009  8:39:41AM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 5/14/2009 | 8:00:00PM | Add Punch | | | Out Punch | 5/18/2009  8:39:41AM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 5/18/2009 | 9:30:00AM | Add Punch | | | In Punch | 5/18/2009  10:04:38AM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 5/18/2009 | 11:39:00AM | Add Punch | | | Out Punch | 5/18/2009  12:35:08PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 5/18/2009 | 11:53:00AM | Add Punch | | | In Punch | 5/18/2009  12:36:01PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 5/18/2009 | 11:57:00AM | Add Punch | | | Out Punch | 5/18/2009  12:36:15PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 5/18/2009 | 12:25:00PM | Add Punch | | | In Punch | 5/18/2009  1:06:38PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed:    6/22/2011 12:09:08PM
Printed for:    165353

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**              **ID:**    392703

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/18/2009 | 2:39:00PM | Add Punch | | | Out Punch | 5/18/2009  3:35:16PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/18/2009 | 3:09:00PM | Add Punch | | | In Punch | 6/1/2009 12:34:39PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/18/2009 | 8:00:00PM | Add Punch | | | Out Punch | 6/1/2009 12:34:39PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/19/2009 | 9:30:00AM | Add Punch | | | In Punch | 5/19/2009 10:06:09AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/19/2009 | 11:55:00AM | Add Punch | | | Out Punch | 5/19/2009 12:39:49PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/19/2009 | 12:17:00PM | Add Punch | | | In Punch | 5/19/2009  1:08:17PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/19/2009 | 1:13:00PM | Add Punch | | | Out Punch | 5/19/2009  2:08:37PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/19/2009 | 1:43:00PM | Add Punch | | | In Punch | 6/1/2009 12:36:24PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Time Period:     1/05/2008  -  6/22/2011
Query:             Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                                    **ID:**    392703

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/19/2009 | 8:00:00PM | Add Punch | | | Out Punch | 6/1/2009  12:36:24PM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/20/2009 | 9:30:00AM | Add Punch | | | In Punch | 5/20/2009  10:03:51AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/20/2009 | 9:36:00AM | Add Punch | | | Out Punch | 5/20/2009  10:33:45AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/20/2009 | 3:00:00PM[ 9:36:00AM] | Edit Punch | | | Out Punch | 6/1/2009  12:46:34PM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/20/2009 | 3:30:00PM | Add Punch | | | In Punch | 6/1/2009  12:46:34PM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/20/2009 | 5:30:00PM | Add Punch | | | Out Punch | 6/1/2009  12:46:34PM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/20/2009 | 7:30:00PM[ 5:30:00PM] | Edit Punch | | | Out Punch | 6/1/2009  12:47:04PM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/21/2009 | | Add Pay Code | Paid Time Off | 3.00 | | 5/28/2009  4:50:38PM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period:   1/05/2008  -  6/22/2011
Query:   Previously Selected Employee(s)
Audit Type:   (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**  **PACE, JASMINE J**                              **ID:**    392703

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/21/2009 | 9:30:00AM | Add Punch | | | In Punch | 5/21/2009  10:01:30AM | |
| | *DSS* | | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/21/2009 | 12:49:00PM | Add Punch | | | Out Punch | 5/21/2009  1:32:48PM | |
| | *DSS* | | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/21/2009 | 1:19:00PM | Add Punch | | | In Punch | 5/28/2009  4:50:38PM | |
| | *386591* | | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/21/2009 | 5:00:00PM | Add Punch | | | Out Punch | 5/28/2009  4:50:38PM | |
| | *386591* | | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/25/2009 | | Add Pay Code | Holiday | 10.00 | | 5/28/2009  4:07:24PM | |
| | *386591* | | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/26/2009 | 9:29:00AM | Add Punch | | | In Punch | 5/26/2009  10:01:25AM | |
| | *DSS* | | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/26/2009 | 2:01:00PM | Add Punch | | | Out Punch | 5/26/2009  2:36:12PM | |
| | *DSS* | | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/26/2009 | 2:17:00PM | Add Punch | | | In Punch | 5/26/2009  3:03:27PM | |
| | *DSS* | | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                    **ID:    392703**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/26/2009 | 3:10:00PM | Add Punch | | | Out Punch | 5/26/2009  4:03:23PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/26/2009 | 3:40:00PM | Add Punch | | | In Punch | 5/26/2009  4:32:58PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/26/2009 | 8:00:00PM | Add Punch | | | Out Punch | 5/26/2009  8:33:08PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/27/2009 | 9:30:00AM | Add Punch | | | In Punch | 5/27/2009 10:05:17AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/27/2009 | 12:20:00PM | Add Punch | | | Out Punch | 5/27/2009  1:06:49PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/27/2009 | 12:36:00PM | Add Punch | | | In Punch | 5/27/2009  1:38:05PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/27/2009 | 12:49:00PM | Add Punch | | | Out Punch | 5/27/2009  1:39:30PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/27/2009 | 1:19:00PM | Add Punch | | | In Punch | 6/1/2009 12:49:02PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Printed:     6/22/2011  12:09:08PM
Printed for:     165353

Time Period:     1/05/2008 - 6/22/2011
Query:     Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:     PACE, JASMINE J**                          **ID:**     392703

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/27/2009 | 8:00:00PM | Add Punch | | | Out Punch | 6/1/2009  12:49:02PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/28/2009 | 9:30:00AM | Add Punch | | | In Punch | 5/28/2009  10:04:48AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/28/2009 | 3:16:00PM | Add Punch | | | Out Punch | 5/28/2009  4:05:08PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/28/2009 | 3:52:00PM | Add Punch | | | In Punch | 5/28/2009  4:37:25PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/28/2009 | 4:49:00PM | Add Punch | | | Out Punch | 5/28/2009  5:35:58PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/28/2009 | 4:59:00PM | Add Punch | | | In Punch | 5/28/2009  5:36:19PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/28/2009 | 8:00:00PM | Add Punch | | | Out Punch | 5/28/2009  8:35:05PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/1/2009 | 9:30:00AM | Add Punch | | | In Punch | 6/1/2009  10:05:14AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:  6/22/2011 12:09:08PM
Printed for:  165353

Time Period:  1/05/2008 - 6/22/2011
Query:  Previously Selected Employee(s)
Audit Type:  (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  PACE, JASMINE J**　　　　　　　　　　**ID:  392703**

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/1/2009 | 10:13:00AM | Add Punch | | | Out Punch | 6/1/2009  11:05:43AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/1/2009 | 10:26:00AM | Add Punch | | | In Punch | 6/1/2009  11:06:16AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/1/2009 | 11:01:00AM | Add Punch | | | Out Punch | 6/1/2009  11:37:35AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/1/2009 | 11:20:00AM | Add Punch | | | In Punch | 6/1/2009  12:06:44PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/1/2009 | 3:15:00PM | Add Punch | | | Out Punch | 6/1/2009  4:07:30PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/1/2009 | 4:05:00PM | Add Punch | | | In Punch | 6/1/2009  5:08:02PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/1/2009 | 8:00:00PM | Add Punch | | | Out Punch | 6/1/2009  8:36:21PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/2/2009 | 9:30:00AM | Add Punch | | | In Punch | 6/2/2009  10:04:03AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:                 Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**   **PACE, JASMINE J**                                      **ID:**    392703

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/2/2009 | 10:23:00AM | Add Punch | | | Out Punch | 6/2/2009  11:05:09AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/2/2009 | 10:38:00AM | Add Punch | | | In Punch | 6/2/2009  11:35:05AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/2/2009 | 12:22:00PM | Add Punch | | | Out Punch | 6/2/2009  1:05:32PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/2/2009 | 12:34:00PM | Add Punch | | | In Punch | 6/2/2009  1:33:56PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/2/2009 | 3:20:00PM | Add Punch | | | Out Punch | 6/2/2009  4:03:58PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/2/2009 | 3:51:00PM | Add Punch | | | In Punch | 6/2/2009  4:35:57PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/2/2009 | 8:00:00PM | Add Punch | | | Out Punch | 6/2/2009  8:46:29PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/3/2009 | 9:30:00AM | Add Punch | | | In Punch | 6/3/2009  10:05:29AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                          **ID:    392703**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/3/2009 | 11:57:00AM | Add Punch | | | Out Punch | 6/3/2009  12:37:56PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/3/2009 | 12:09:00PM | Add Punch | | | In Punch | 6/3/2009  1:06:28PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/3/2009 | 12:45:00PM | Add Punch | | | Out Punch | 6/3/2009  1:37:24PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/3/2009 | 1:05:00PM | Add Punch | | | In Punch | 6/3/2009  2:05:07PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/3/2009 | 3:15:00PM | Add Punch | | | Out Punch | 6/3/2009  4:07:25PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/3/2009 | 3:49:00PM | Add Punch | | | In Punch | 6/3/2009  4:38:10PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/3/2009 | 8:00:00PM | Add Punch | | | Out Punch | 6/3/2009  8:35:46PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/4/2009 | 9:30:00AM | Add Punch | | | In Punch | 6/4/2009  10:03:17AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name: PACE, JASMINE J**  **ID:** 392703

| 6/4/2009 | 10:14:00AM | Add Punch | | | Out Punch | 6/4/2009  11:02:46AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/4/2009 | 12:12:00PM | Add Punch | | | In Punch | 6/4/2009  1:03:35PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/4/2009 | 2:09:00PM | Add Punch | | | Out Punch | 6/4/2009  3:03:25PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/4/2009 | 2:15:00PM | Add Punch | | | In Punch | 6/4/2009  3:03:55PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/4/2009 | 3:23:00PM | Add Punch | | | Out Punch | 6/4/2009  4:03:27PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/4/2009 | 3:53:00PM | Add Punch | | | In Punch | 6/4/2009  4:33:58PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/4/2009 | 4:27:00PM | Add Punch | | | Out Punch | 6/4/2009  5:03:49PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/4/2009 | 4:34:00PM | Add Punch | | | In Punch | 6/4/2009  5:33:13PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **PACE, JASMINE J**        **ID:** 392703

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/4/2009 | 8:00:00PM | Add Punch | | | Out Punch | 6/4/2009  8:33:20PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/8/2009 | | Add Pay Code | Paid Time Off | 6.00 | | 6/15/2009  9:59:06AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/9/2009 | 9:30:00AM | Add Punch | | | In Punch | 6/9/2009 10:05:21AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/9/2009 | 2:35:00PM | Add Punch | | | Out Punch | 6/9/2009  3:37:47PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/9/2009 | 2:43:00PM | Add Punch | | | In Punch | 6/9/2009  3:38:38PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/9/2009 | 3:20:00PM | Add Punch | | | Out Punch | 6/9/2009  4:06:59PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/9/2009 | 3:50:00PM | Add Punch | | | In Punch | 6/9/2009  4:37:28PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/9/2009 | 8:00:00PM | Add Punch | | | Out Punch | 6/9/2009  8:36:12PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed:                    6/22/2011  12:09:08PM
Printed for:              165353

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:  PACE, JASMINE J**                          **ID:**   392703

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/10/2009 | 9:30:00AM | Add Punch | | | In Punch | 6/10/2009  10:04:47AM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 6/10/2009 | 9:58:00AM | Add Punch | | | Out Punch | 6/10/2009  10:35:24AM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 6/10/2009 | 10:10:00AM | Add Punch | | | In Punch | 6/10/2009  11:05:18AM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 6/10/2009 | 12:16:00PM | Add Punch | | | Out Punch | 6/10/2009  1:06:30PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 6/10/2009 | 3:43:00PM | Add Punch | | | In Punch | 6/10/2009  4:37:46PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 6/10/2009 | 6:59:00PM | Add Punch | | | Out Punch | 6/10/2009  7:36:31PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 6/10/2009 | 7:01:00PM | Add Punch | | | In Punch | 6/10/2009  7:36:39PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 6/10/2009 | 8:00:00PM | Add Punch | | | Out Punch | 6/10/2009  8:35:46PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |

**Timecard Audit Trail**

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name: PACE, JASMINE J**     **ID:** 392703

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/11/2009 | 9:32:00AM | Add Punch | | | In Punch | 6/11/2009 10:35:26AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/11/2009 | 10:04:00AM | Add Punch | | | Out Punch | 6/11/2009 11:05:55AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/11/2009 | 10:17:00AM | Add Punch | | | In Punch | 6/11/2009 11:06:30AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/11/2009 | 3:20:00PM | Add Punch | | | Out Punch | 6/11/2009 4:10:14PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/11/2009 | 3:50:00PM | Add Punch | | | In Punch | 6/11/2009 4:42:14PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/11/2009 | 4:22:00PM | Add Punch | | | Out Punch | 6/11/2009 5:09:44PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/11/2009 | 4:34:00PM | Add Punch | | | In Punch | 6/11/2009 5:40:42PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/11/2009 | 8:00:00PM | Add Punch | | | Out Punch | 6/11/2009 8:37:45PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**              **ID:    392703**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/15/2009 | 9:31:00AM | Add Punch | | | In Punch | 6/15/2009 10:02:13AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/15/2009 | 10:15:00AM | Add Punch | | | Out Punch | 6/15/2009 11:01:23AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/15/2009 | 10:24:00AM | Add Punch | | | In Punch | 6/15/2009 11:01:43AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/15/2009 | 12:34:00PM | Add Punch | | | Out Punch | 6/15/2009  1:31:03PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/16/2009 | 9:30:00AM | Add Punch | | | In Punch | 6/16/2009 10:02:21AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/16/2009 | 11:44:00AM | Add Punch | | | Out Punch | 6/16/2009 12:31:22PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/16/2009 | 12:01:00PM | Add Punch | | | In Punch | 6/16/2009 12:33:21PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/16/2009 | 2:13:00PM | Add Punch | | | Out Punch | 6/16/2009  3:01:47PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed:                    6/22/2011  12:09:08PM
Printed for:              165353

Time Period:        1/05/2008  - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                    **ID:**    392703

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/16/2009 | 2:30:00PM | Add Punch | | | In Punch | 6/16/2009  3:03:05PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/16/2009 | 3:16:00PM | Add Punch | | | Out Punch | 6/16/2009  4:01:25PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/16/2009 | 3:47:00PM | Add Punch | | | In Punch | 6/16/2009  4:32:32PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/16/2009 | 6:52:00PM | Add Punch | | | Out Punch | 6/16/2009  7:32:37PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/16/2009 | 7:12:00PM | Add Punch | | | In Punch | 6/16/2009  8:00:33PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/16/2009 | 8:00:00PM | Add Punch | | | Out Punch | 6/16/2009  8:32:22PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/17/2009 | | Add Pay Code | Paid Time Off | 3.00 | | 6/26/2009  1:54:14PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/17/2009 | | Add Comment to Pay Code | Paid Time Off | 3.00 | | 6/26/2009  1:54:14PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Called In* | | | | | | |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   PACE, JASMINE J**                              **ID:   392703**

| Date/Time | | Type | Pay Code | Amount | Override/Cancel | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/17/2009 | 9:33:00AM | Add Punch | | | In Punch | 6/17/2009  10:04:05AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/17/2009 | 10:00:00AM | Add Punch | | | Out Punch | 6/17/2009  10:34:48AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/17/2009 | 10:07:00AM | Add Punch | | | In Punch | 6/17/2009  11:03:22AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/17/2009 | 12:58:00PM | Add Punch | | | Out Punch | 6/17/2009  1:36:17PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/17/2009 | 1:16:00PM | Add Punch | | | In Punch | 6/17/2009  2:05:12PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/17/2009 | 4:17:00PM | Add Punch | | | Out Punch | 6/17/2009  5:04:35PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/17/2009 | 4:17:00PM | Add Comment to Punch | | | Out Punch | 6/26/2009  1:54:14PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Left Early - Personal* | | | | | | |

# Timecard Audit Trail

Printed:    6/22/2011 12:09:08PM
Printed for:    165353

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  PACE, JASMINE J**                                ID:    392703

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/22/2009 | 9:30:00AM | Add Punch | | | In Punch | 6/22/2009 10:06:33AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/22/2009 | 12:09:00PM | Add Punch | | | Out Punch | 6/22/2009  1:08:38PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/22/2009 | 12:24:00PM | Add Punch | | | In Punch | 6/22/2009  1:09:15PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/22/2009 | 1:04:00PM | Add Punch | | | Out Punch | 6/22/2009  2:08:41PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/22/2009 | 1:07:00PM | Add Punch | | | In Punch | 6/22/2009  2:08:59PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/22/2009 | 1:41:00PM | Add Punch | | | Out Punch | 6/22/2009  2:40:16PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/22/2009 | 2:14:00PM | Add Punch | | | In Punch | 6/22/2009  3:08:49PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/22/2009 | 3:35:00PM | Add Punch | | | Out Punch | 6/22/2009  4:39:39PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **PACE, JASMINE J** | | | **ID:** | 392703 | | |
|---|---|---|---|---|---|---|---|

| 6/22/2009 | 4:05:00PM | Add Punch | | | In Punch | 6/22/2009  5:09:48PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/22/2009 | 4:45:00PM | Add Punch | | | Out Punch | 6/22/2009  5:40:10PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/22/2009 | 4:58:00PM | Add Punch | | | In Punch | 6/22/2009  5:40:40PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/22/2009 | 5:45:00PM | Add Punch | | | Out Punch | 6/22/2009  6:38:53PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/22/2009 | 6:04:00PM | Add Punch | | | In Punch | 6/22/2009  7:07:36PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/22/2009 | 8:00:00PM | Add Punch | | | Out Punch | 6/22/2009  8:38:40PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/23/2009 | 9:31:00AM | Add Punch | | | In Punch | 6/23/2009 10:02:11AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/23/2009 | 10:25:00AM | Add Punch | | | Out Punch | 6/23/2009 11:01:17AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:** **PACE, JASMINE J**    **ID:** 392703

| Date/Time | | Type | | | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/23/2009 | 10:36:00AM | Add Punch | | | In Punch | 6/23/2009 11:31:42AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 6/23/2009 | 12:25:00PM | Add Punch | | | Out Punch | 6/23/2009 1:01:59PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 6/23/2009 | 12:50:00PM | Add Punch | | | In Punch | 6/23/2009 1:32:22PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 6/23/2009 | 1:56:00PM | Add Punch | | | Out Punch | 6/23/2009 2:33:07PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 6/23/2009 | 2:14:00PM | Add Punch | | | In Punch | 6/23/2009 3:01:11PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 6/23/2009 | 3:15:00PM | Add Punch | | | Out Punch | 6/23/2009 4:01:43PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 6/23/2009 | 3:48:00PM | Add Punch | | | In Punch | 6/23/2009 4:32:13PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 6/23/2009 | 5:12:00PM | Add Punch | | | Out Punch | 6/23/2009 6:01:32PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period:    1/05/2008  -  6/22/2011
Query:          Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   PACE, JASMINE J**                    **ID:**   392703

| 6/23/2009 | 5:28:00PM | Add Punch | | | In Punch | 6/23/2009  6:01:58PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/23/2009 | 5:58:00PM | Add Punch | | | Out Punch | 6/23/2009  6:32:06PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/23/2009 | 6:10:00PM | Add Punch | | | In Punch | 6/23/2009  7:01:08PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/23/2009 | 8:00:00PM | Add Punch | | | Out Punch | 6/23/2009  8:31:25PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/24/2009 | 9:31:00AM | Add Punch | | | In Punch | 6/24/2009  10:07:08AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/24/2009 | 9:39:00AM | Add Punch | | | Out Punch | 6/24/2009  10:36:15AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/24/2009 | 9:51:00AM | Add Punch | | | In Punch | 6/24/2009  10:36:20AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/24/2009 | 3:21:00PM | Add Punch | | | Out Punch | 6/24/2009  4:10:30PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  PACE, JASMINE J**                                    **ID:    392703**

| 6/24/2009 | 3:59:00PM | Add Punch | | | In Punch | 6/24/2009  4:39:41PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/24/2009 | 5:33:00PM | Add Punch | | | Out Punch | 6/24/2009  6:11:36PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/24/2009 | 6:01:00PM | Add Punch | | | In Punch | 6/24/2009  6:39:59PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/24/2009 | 8:00:00PM | Add Punch | | | Out Punch | 6/24/2009  8:37:06PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/25/2009 | 9:30:00AM | Add Punch | | | In Punch | 6/25/2009  10:08:11AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/25/2009 | 9:55:00AM | Add Punch | | | Out Punch | 6/25/2009  10:37:57AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/25/2009 | 10:17:00AM | Add Punch | | | In Punch | 6/25/2009  11:10:23AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/25/2009 | 12:25:00PM | Add Punch | | | Out Punch | 6/25/2009  1:12:24PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:    PACE, JASMINE J                         ID:    392703**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/25/2009 | 12:29:00PM | Add Punch | | | In Punch | 6/25/2009  1:12:44PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 6/25/2009 | 2:34:00PM | Add Punch | | | Out Punch | 6/25/2009  3:39:54PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 6/25/2009 | 2:36:00PM | Add Punch | | | In Punch | 6/25/2009  3:40:01PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 6/25/2009 | 3:15:00PM | Add Punch | | | Out Punch | 6/25/2009  4:09:43PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 6/25/2009 | 3:46:00PM | Add Punch | | | In Punch | 6/25/2009  4:42:18PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 6/25/2009 | 4:00:00PM | Add Punch | | | Out Punch | 6/25/2009  4:42:54PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 6/25/2009 | 4:14:00PM | Add Punch | | | In Punch | 6/25/2009  5:10:42PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 6/25/2009 | 7:47:00PM | Add Punch | | | Out Punch | 6/25/2009  8:39:03PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                    **ID:    392703**

| Date/Time | | Type | | Override | Edit Date/Time | Client | Datasource |
|---|---|---|---|---|---|---|---|
| 6/25/2009 | 7:52:00PM | Add Punch | | In Punch | 6/25/2009  8:39:05PM | | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 6/25/2009 | 8:00:00PM | Add Punch | | Out Punch | 6/25/2009  8:39:15PM | | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 6/29/2009 | 9:34:00AM | Add Punch | | In Punch | 6/29/2009  10:01:55AM | | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 6/29/2009 | 10:12:00AM | Add Punch | | Out Punch | 6/29/2009  11:01:33AM | | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 6/29/2009 | 10:26:00AM | Add Punch | | In Punch | 6/29/2009  11:02:06AM | | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 6/29/2009 | 1:51:00PM | Add Punch | | Out Punch | 6/29/2009  2:47:23PM | | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 6/29/2009 | 2:01:00PM | Add Punch | | In Punch | 6/29/2009  2:48:09PM | | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 6/29/2009 | 3:12:00PM | Add Punch | | Out Punch | 6/29/2009  4:01:17PM | | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed:                6/22/2011  12:09:08PM
Printed for:        165353

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J                                      ID:    392703**

| 6/29/2009 | 3:52:00PM | Add Punch | | | In Punch | 6/29/2009  4:43:01PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/29/2009 | 8:00:00PM | Add Punch | | | Out Punch | 6/29/2009  8:31:37PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/30/2009 | 9:30:00AM | Add Punch | | | In Punch | 6/30/2009  10:03:17AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/30/2009 | 10:01:00AM | Add Punch | | | Out Punch | 6/30/2009  10:34:14AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/30/2009 | 10:12:00AM | Add Punch | | | In Punch | 6/30/2009  11:02:40AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/30/2009 | 1:32:00PM | Add Punch | | | Out Punch | 6/30/2009  2:05:18PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/30/2009 | 1:40:00PM | Add Punch | | | In Punch | 6/30/2009  2:34:50PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/30/2009 | 3:10:00PM | Add Punch | | | Out Punch | 6/30/2009  4:03:27PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  PACE, JASMINE J**                                    **ID:**   392703

| 6/30/2009 | 3:40:00PM | Add Punch | | | In Punch | 6/30/2009  4:33:04PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/30/2009 | 3:42:00PM | Add Punch | | | Out Punch | 6/30/2009  4:33:12PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/30/2009 | 3:46:00PM | Add Punch | | | In Punch | 6/30/2009  4:33:45PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/30/2009 | 4:43:00PM | Add Punch | | | Out Punch | 6/30/2009  5:33:35PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/30/2009 | 4:53:00PM | Add Punch | | | In Punch | 6/30/2009  5:33:58PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/30/2009 | 7:59:00PM | Add Punch | | | Out Punch | 6/30/2009  8:32:29PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/1/2009 | 9:30:00AM | Add Punch | | | In Punch | 7/1/2009  10:06:43AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/1/2009 | 9:57:00AM | Add Punch | | | Out Punch | 7/1/2009  10:36:27AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:          Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

**Name:    PACE, JASMINE J                    ID:    392703**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 7/1/2009 | 10:08:00AM | Add Punch | | | In Punch | 7/1/2009  11:06:10AM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 7/1/2009 | 12:42:00PM | Add Punch | | | Out Punch | 7/1/2009  1:39:45PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 7/1/2009 | 12:47:00PM | Add Punch | | | In Punch | 7/1/2009  1:40:02PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 7/1/2009 | 2:22:00PM | Add Punch | | | Out Punch | 7/1/2009  3:21:26PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 7/1/2009 | 2:29:00PM | Add Punch | | | In Punch | 7/1/2009  3:21:47PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 7/1/2009 | 3:10:00PM | Add Punch | | | Out Punch | 7/1/2009  4:09:47PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 7/1/2009 | 3:46:00PM | Add Punch | | | In Punch | 7/1/2009  4:37:28PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 7/1/2009 | 8:00:00PM | Add Punch | | | Out Punch | 7/1/2009  8:37:32PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 169.1.150.52 | External API |

# Timecard Audit Trail

Printed:                6/22/2011  12:09:08PM
Printed for:          165353

Time Period:        1/05/2008  -  6/22/2011
Query:                 Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                            **ID:    392703**

| 7/2/2009 | 9:31:00AM | Add Punch | | | In Punch | 7/2/2009  10:03:57AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/2/2009 | 10:03:00AM | Add Punch | | | Out Punch | 7/2/2009  10:35:19AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/2/2009 | 10:16:00AM | Add Punch | | | In Punch | 7/2/2009  11:04:04AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/2/2009 | 10:57:00AM | Add Punch | | | Out Punch | 7/2/2009  11:35:13AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/2/2009 | 11:25:00AM | Add Punch | | | In Punch | 7/2/2009  12:06:05PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/2/2009 | 12:56:00PM | Add Punch | | | Out Punch | 7/2/2009  1:36:50PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 7/2/2009 | 1:07:00PM | Add Punch | | | In Punch | 7/2/2009  2:04:31PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/2/2009 | 3:16:00PM | Add Punch | | | Out Punch | 7/2/2009  4:04:45PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:                    6/22/2011  12:09:08PM
Printed for:          165353

Time Period:      1/05/2008  -  6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                              **ID:    392703**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 7/2/2009 | 4:09:00PM | Add Punch | | | In Punch | 7/2/2009  5:06:09PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/2/2009 | 8:00:00PM | Add Punch | | | Out Punch | 7/2/2009  8:34:42PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 7/6/2009 | 9:30:00AM | Add Punch | | | In Punch | 7/6/2009  10:02:00AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 7/6/2009 | 10:37:00AM | Add Punch | | | Out Punch | 7/6/2009  11:03:19AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 7/6/2009 | 10:46:00AM | Add Punch | | | In Punch | 7/6/2009  11:33:41AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/6/2009 | 2:16:00PM | Add Punch | | | Out Punch | 7/6/2009  3:02:22PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 7/6/2009 | 2:21:00PM | Add Punch | | | In Punch | 7/6/2009  3:02:40PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 7/6/2009 | 3:13:00PM | Add Punch | | | Out Punch | 7/6/2009  4:03:49PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **PACE, JASMINE J**          **ID:** 392703

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 7/6/2009 | 3:43:00PM | Add Punch | | | In Punch | 7/6/2009  4:34:04PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/6/2009 | 4:17:00PM | Add Punch | | | Out Punch | 7/6/2009  5:04:10PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/6/2009 | 4:21:00PM | Add Punch | | | In Punch | 7/6/2009  5:04:34PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/6/2009 | 8:00:00PM | Add Punch | | | Out Punch | 7/6/2009  8:32:10PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/7/2009 | | Add Pay Code | Paid Time Off | 1.00 | | 7/10/2009  5:39:36PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/7/2009 | | Add Comment to Pay Code | Paid Time Off | 1.00 | | 7/10/2009  5:39:36PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Arrived Late* | | | | | | |
| 7/7/2009 | 10:30:00AM | Add Punch | | | In Punch | 7/7/2009  11:04:48AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/7/2009 | 1:35:00PM | Add Punch | | | Out Punch | 7/7/2009  2:33:58PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                    **ID:    392703**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 7/7/2009 | 1:44:00PM | Add Punch | | | In Punch | 7/7/2009  2:34:54PM | |
| | *DSS* | | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/7/2009 | 3:05:00PM | Add Punch | | | Out Punch | 7/7/2009  3:38:20PM | |
| | *DSS* | | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/7/2009 | 3:35:00PM | Add Punch | | | In Punch | 7/7/2009  4:35:51PM | |
| | *DSS* | | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/7/2009 | 8:00:00PM | Add Punch | | | Out Punch | 7/7/2009  10:20:41PM | |
| | *DSS* | | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 7/8/2009 | 9:30:00AM | Add Punch | | | In Punch | 7/8/2009  10:49:30AM | |
| | *DSS* | | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 7/8/2009 | 3:05:00PM | Add Punch | | | Out Punch | 7/8/2009  4:04:41PM | |
| | *DSS* | | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 7/8/2009 | 3:35:00PM | Add Punch | | | In Punch | 7/8/2009  4:35:28PM | |
| | *DSS* | | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/8/2009 | 4:12:00PM | Add Punch | | | Out Punch | 7/8/2009  5:04:43PM | |
| | *DSS* | | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011 12:09:08PM
Printed for:           165353

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                    **ID:**    392703

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 7/8/2009 | 4:23:00PM | Add Punch | | | In Punch | 7/8/2009  5:05:10PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/8/2009 | 8:00:00PM | Add Punch | | | Out Punch | 7/8/2009  8:34:47PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/9/2009 | | Add Pay Code | Paid Time Off | 2.00 | | 7/10/2009  5:39:36PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/9/2009 | | Add Pay Code | UNPD HRS | 8.00 | | 7/10/2009  5:39:36PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/9/2009 | | Add Comment to Pay Code | Paid Time Off | 2.00 | | 7/10/2009  5:39:36PM | |
| | *Approved Time Off* | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/9/2009 | | Add Comment to Pay Code | UNPD HRS | 8.00 | | 7/10/2009  5:39:36PM | |
| | *Called In* | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/13/2009 | 9:30:00AM | Add Punch | | | In Punch | 7/13/2009  10:08:07AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011  12:09:08PM
Printed for:          165353

Time Period:        1/05/2008 - 6/22/2011
Query:                  Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

---

**Name:**   **PACE, JASMINE J**                                    **ID:**    392703

| 7/13/2009 | 1:34:00PM | Add Punch | | | Out Punch | 7/13/2009  3:14:20PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/13/2009 | 1:38:00PM | Add Punch | | | In Punch | 7/13/2009  3:14:50PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/13/2009 | 3:06:00PM | Add Punch | | | Out Punch | 7/13/2009  4:06:12PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/13/2009 | 3:38:00PM | Add Punch | | | In Punch | 7/13/2009  4:25:01PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/13/2009 | 8:00:00PM | Add Punch | | | Out Punch | 7/13/2009  8:47:43PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/14/2009 | 9:30:00AM | Add Punch | | | In Punch | 7/14/2009  10:03:58AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/14/2009 | 11:18:00AM | Add Punch | | | Out Punch | 7/14/2009  12:04:56PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/14/2009 | 11:23:00AM | Add Punch | | | In Punch | 7/14/2009  12:05:42PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008  -  6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

---

**Name:    PACE, JASMINE J**                    **ID:**    392703

| 7/14/2009 | 2:24:00PM | Add Punch | | | Out Punch | 7/14/2009  3:05:46PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

| 7/14/2009 | 2:39:00PM | Add Punch | | | In Punch | 7/14/2009  3:36:08PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

| 7/14/2009 | 3:08:00PM | Add Punch | | | Out Punch | 7/14/2009  4:08:40PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

| 7/14/2009 | 3:40:00PM | Add Punch | | | In Punch | 7/14/2009  4:35:24PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

| 7/14/2009 | 8:00:00PM | Add Punch | | | Out Punch | 7/14/2009  8:34:54PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

| 7/15/2009 | 9:30:00AM | Add Punch | | | In Punch | 7/15/2009 10:06:03AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

| 7/15/2009 | 9:58:00AM | Add Punch | | | Out Punch | 7/15/2009 10:36:04AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

| 7/15/2009 | 10:13:00AM | Add Punch | | | In Punch | 7/15/2009 11:05:58AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                          ID:    392703

| 7/15/2009 | 3:07:00PM | Add Punch | | | Out Punch | 7/15/2009  4:06:57PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/15/2009 | 3:44:00PM | Add Punch | | | In Punch | 7/15/2009  4:39:52PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/15/2009 | 6:25:00PM | Add Punch | | | Out Punch | 7/15/2009  7:06:46PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/15/2009 | 6:33:00PM | Add Punch | | | In Punch | 7/15/2009  7:35:48PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/15/2009 | 8:00:00PM | Add Punch | | | Out Punch | 7/15/2009  8:37:07PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/16/2009 | 9:32:00AM | Add Punch | | | In Punch | 7/16/2009  10:07:08AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/16/2009 | 11:40:00AM | Add Punch | | | Out Punch | 7/16/2009  12:38:53PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/16/2009 | 11:47:00AM | Add Punch | | | In Punch | 7/16/2009  12:39:33PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011 12:09:08PM
Printed for:          165353

Time Period:      1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**   **PACE, JASMINE J**                         **ID:**    392703

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 7/16/2009 | 2:16:00PM | Add Punch | | | Out Punch | 7/16/2009  3:09:47PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 7/16/2009 | 2:22:00PM | Add Punch | | | In Punch | 7/16/2009  3:10:02PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 7/16/2009 | 3:05:00PM | Add Punch | | | Out Punch | 7/16/2009  4:08:17PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 7/16/2009 | 3:37:00PM | Add Punch | | | In Punch | 7/16/2009  4:39:05PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/16/2009 | 5:47:00PM | Add Punch | | | Out Punch | 7/16/2009  6:39:51PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 7/16/2009 | 5:53:00PM | Add Punch | | | In Punch | 7/16/2009  6:40:02PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 7/16/2009 | 8:00:00PM | Add Punch | | | Out Punch | 7/16/2009  8:38:25PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/20/2009 | 9:30:00AM | Add Punch | | | In Punch | 7/20/2009 10:01:53AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **PACE, JASMINE J** | | | **ID:** | 392703 | | |
| 7/20/2009 | 10:39:00AM | Add Punch | | | Out Punch | 7/20/2009 11:31:19AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/20/2009 | 10:47:00AM | Add Punch | | | In Punch | 7/20/2009 11:31:34AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/20/2009 | 10:57:00AM | Add Punch | | | Out Punch | 7/20/2009 11:32:03AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/20/2009 | 11:00:00AM | Add Punch | | | In Punch | 7/20/2009 11:32:43AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/20/2009 | 12:43:00PM | Add Punch | | | Out Punch | 7/20/2009 1:32:24PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/20/2009 | 12:47:00PM | Add Punch | | | In Punch | 7/20/2009 1:32:59PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/20/2009 | 2:27:00PM | Add Punch | | | Out Punch | 7/20/2009 3:02:13PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 7/20/2009 | 2:31:00PM | Add Punch | | | In Punch | 7/20/2009 3:02:49PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **PACE, JASMINE J** | | | **ID:** | 392703 | | |
|---|---|---|---|---|---|---|---|
| 7/20/2009 | 3:05:00PM | Add Punch | | | Out Punch | 7/20/2009  4:01:00PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 7/20/2009 | 3:40:00PM | Add Punch | | | In Punch | 7/20/2009  4:32:37PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 7/20/2009 | 6:54:00PM | Add Punch | | | Out Punch | 7/20/2009  7:31:15PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 7/20/2009 | 7:14:00PM | Add Punch | | | In Punch | 7/20/2009  8:00:33PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 7/20/2009 | 8:00:00PM | Add Punch | | | Out Punch | 7/20/2009  8:31:29PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 7/21/2009 | 9:30:00AM | Add Punch | | | In Punch | 7/21/2009  10:02:01AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 7/21/2009 | 3:05:00PM | Add Punch | | | Out Punch | 7/21/2009  4:10:02PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 7/21/2009 | 3:35:00PM | Add Punch | | | In Punch | 7/21/2009  4:41:06PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                                        ID:    392703

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 7/21/2009 | 8:00:00PM | Add Punch | | | Out Punch | 7/21/2009  8:39:01PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/22/2009 | 9:33:00AM | Add Punch | | | In Punch | 7/22/2009  10:03:10AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/22/2009 | 3:05:00PM | Add Punch | | | Out Punch | 7/22/2009  3:34:40PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 7/22/2009 | 3:35:00PM | Add Punch | | | In Punch | 7/22/2009  4:06:29PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 7/22/2009 | 5:36:00PM | Add Punch | | | Out Punch | 7/22/2009  6:03:32PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 7/22/2009 | 5:40:00PM | Add Punch | | | In Punch | 7/22/2009  6:32:41PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/22/2009 | 8:00:00PM | Add Punch | | | Out Punch | 7/22/2009  8:31:37PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 7/23/2009 | 9:30:00AM | Add Punch | | | In Punch | 7/23/2009  10:06:39AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011 12:09:08PM
Printed for:          165353

Time Period:       1/05/2008 - 6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

---

**Name:    PACE, JASMINE J**                                          **ID:    392703**

---

| 7/23/2009 | 11:18:00AM | Add Punch | | | Out Punch | 7/23/2009  12:08:03PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

| 7/23/2009 | 11:22:00AM | Add Punch | | | In Punch | 7/23/2009  12:08:14PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

| 7/23/2009 | 1:44:00PM | Add Punch | | | Out Punch | 7/23/2009  2:36:36PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

| 7/23/2009 | 1:50:00PM | Add Punch | | | In Punch | 7/23/2009  2:37:10PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

| 7/23/2009 | 3:08:00PM | Add Punch | | | Out Punch | 7/23/2009  4:09:58PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

| 7/23/2009 | 3:40:00PM | Add Punch | | | In Punch | 7/23/2009  4:39:15PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

| 7/23/2009 | 4:51:00PM | Add Punch | | | Out Punch | 7/23/2009  5:39:36PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

| 7/23/2009 | 4:54:00PM | Add Punch | | | In Punch | 7/23/2009  5:39:44PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **PACE, JASMINE J**    **ID:** 392703

| 7/23/2009 | 6:47:00PM | Add Punch | | | Out Punch | 7/23/2009 7:37:11PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/23/2009 | 6:57:00PM | Add Punch | | | In Punch | 7/23/2009 7:37:25PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/23/2009 | 8:00:00PM | Add Punch | | | Out Punch | 7/23/2009 8:38:20PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 7/27/2009 | 9:30:00AM | Add Punch | | | In Punch | 7/27/2009 10:03:21AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/27/2009 | 10:31:00AM | Add Punch | | | Out Punch | 7/27/2009 11:03:55AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/27/2009 | 10:36:00AM | Add Punch | | | In Punch | 7/27/2009 11:32:44AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/27/2009 | 11:45:00AM | Add Punch | | | Out Punch | 7/27/2009 12:33:36PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/27/2009 | 11:50:00AM | Add Punch | | | In Punch | 7/27/2009 12:34:01PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                                    ID:    392703

| Date/Time | | Type | Pay Code | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|
| 7/27/2009 | 3:06:00PM | Add Punch | | Out Punch | 7/27/2009  4:03:14PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 7/27/2009 | 3:35:00PM | Add Punch | | In Punch | 7/27/2009  4:32:37PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 7/27/2009 | 8:00:00PM | Add Punch | | Out Punch | 7/27/2009  8:33:18PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/28/2009 | 9:30:00AM | Add Punch | | In Punch | 7/28/2009 10:05:50AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/28/2009 | 8:00:00PM | Add Punch | | Out Punch | 7/28/2009  8:36:19PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/29/2009 | 9:30:00AM | Add Punch | | In Punch | 7/29/2009 10:05:10AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/29/2009 | 3:05:00PM | Add Punch | | Out Punch | 7/29/2009  4:05:49PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/29/2009 | 3:35:00PM | Add Punch | | In Punch | 7/29/2009  4:36:30PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **PACE, JASMINE J** | | | **ID:** | 392703 | | |
|---|---|---|---|---|---|---|---|
| 7/29/2009 | 8:00:00PM | Add Punch | | Out Punch | | 7/29/2009  8:35:13PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 7/30/2009 | 9:30:00AM | Add Punch | | In Punch | | 7/30/2009  10:08:02AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 7/30/2009 | 3:08:00PM | Add Punch | | Out Punch | | 7/30/2009  4:07:47PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 7/30/2009 | 3:38:00PM | Add Punch | | In Punch | | 7/30/2009  4:38:25PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 7/30/2009 | 5:05:00PM | Add Punch | | Out Punch | | 7/30/2009  6:09:07PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 7/30/2009 | 5:05:00PM | Delete Punch | | Out Punch | | 7/31/2009  1:05:35PM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 7/30/2009 | 5:51:00PM | Add Punch | | In Punch | | 7/30/2009  6:38:01PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 7/30/2009 | 5:51:00PM | Delete Punch | | In Punch | | 7/31/2009  1:05:35PM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed:    6/22/2011 12:09:08PM
Printed for:    165353

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                          ID:    392703

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 7/30/2009 | 8:00:00PM | Add Punch | | | Out Punch | 7/30/2009  8:37:41PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 7/30/2009 | 8:00:00PM | Add Comment to Punch | | | Out Punch | 7/31/2009  1:05:35PM | |
| | *Weather* | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 8/3/2009 | | Add Pay Code | Paid Time Off | 6.00 | | 8/5/2009  1:54:35PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 8/3/2009 | | Add Comment to Pay Code | Paid Time Off | 6.00 | | 8/5/2009  1:54:35PM | |
| | *Not Approved* | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 8/4/2009 | 9:30:00AM | Add Punch | | | In Punch | 8/4/2009  10:02:23AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/4/2009 | 3:05:00PM | Add Punch | | | Out Punch | 8/4/2009  3:33:58PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 8/4/2009 | 3:35:00PM | Add Punch | | | In Punch | 8/4/2009  4:30:42PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:   PACE, JASMINE J                        ID:    392703**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 8/4/2009 | 4:27:00PM | Add Punch | | | Out Punch | 8/4/2009  5:01:34PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 8/4/2009 | 4:40:00PM | Add Punch | | | In Punch | 8/4/2009  5:31:52PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 8/4/2009 | 8:00:00PM | Add Punch | | | Out Punch | 8/4/2009  8:31:48PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 8/5/2009 | 9:30:00AM | Add Punch | | | In Punch | 8/5/2009  10:07:14AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 8/5/2009 | 3:08:00PM | Add Punch | | | Out Punch | 8/5/2009  4:09:42PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 8/5/2009 | 3:38:00PM | Add Punch | | | In Punch | 8/5/2009  4:39:25PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 8/5/2009 | 8:00:00PM | Add Punch | | | Out Punch | 8/5/2009  8:37:19PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 8/6/2009 | 9:30:00AM | Add Punch | | | In Punch | 8/6/2009  10:02:34AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:                    6/22/2011  12:09:08PM
Printed for:              165353

Time Period:      1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |
| **Name:** | **PACE, JASMINE J** | | | **ID:** | 392703 | | |
| 8/6/2009 | 1:44:00PM | Add Punch | | | Out Punch | 8/6/2009  2:07:06PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 8/6/2009 | 1:53:00PM | Add Punch | | | In Punch | 8/6/2009  2:32:52PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 8/6/2009 | 3:21:00PM | Add Punch | | | Out Punch | 8/6/2009  4:03:59PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 8/6/2009 | 3:39:00PM | Add Punch | | | In Punch | 8/6/2009  4:32:52PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 8/6/2009 | 8:00:00PM | Add Punch | | | Out Punch | 8/6/2009  8:36:24PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 8/10/2009 | 9:30:00AM | Add Punch | | | In Punch | 8/10/2009  10:07:50AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 8/10/2009 | 12:13:00PM | Add Punch | | | Out Punch | 8/10/2009  1:10:57PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 8/10/2009 | 12:19:00PM | Add Punch | | | In Punch | 8/10/2009  1:11:25PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |

# Timecard Audit Trail

Printed:                    6/22/2011  12:09:08PM
Printed for:              165353

Time Period:        1/05/2008  -  6/22/2011
Query:                 Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   PACE, JASMINE J**                        **ID:    392703**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 8/10/2009 | 3:05:00PM | Add Punch | | | Out Punch | 8/10/2009  4:08:16PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/10/2009 | 3:36:00PM | Add Punch | | | In Punch | 8/10/2009  4:40:00PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/10/2009 | 4:13:00PM | Add Punch | | | Out Punch | 8/10/2009  5:11:20PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/10/2009 | 4:19:00PM | Add Punch | | | In Punch | 8/10/2009  5:11:38PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/10/2009 | 8:00:00PM | Add Punch | | | Out Punch | 8/10/2009  8:37:28PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 8/11/2009 | 9:31:00AM | Add Punch | | | In Punch | 8/11/2009  10:07:18AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/11/2009 | 3:06:00PM | Add Punch | | | Out Punch | 8/11/2009  4:09:35PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 8/11/2009 | 3:35:00PM | Add Punch | | | In Punch | 8/11/2009  4:38:28PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

| **Name:** | **PACE, JASMINE J** | | **ID:** | 392703 | | | |
|---|---|---|---|---|---|---|---|
| 8/11/2009 | 4:00:00PM | Add Punch | | | Out Punch | 8/11/2009 4:40:39PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 8/11/2009 | 4:14:00PM | Add Punch | | | In Punch | 8/11/2009 5:10:37PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 8/11/2009 | 8:00:00PM | Add Punch | | | Out Punch | 8/11/2009 8:38:21PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 8/12/2009 | 9:30:00AM | Add Punch | | | In Punch | 8/12/2009 10:08:42AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 8/12/2009 | 1:53:00PM | Add Punch | | | Out Punch | 8/12/2009 2:39:56PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 8/12/2009 | 2:05:00PM | Add Punch | | | In Punch | 8/12/2009 3:07:48PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 8/12/2009 | 3:05:00PM | Add Punch | | | Out Punch | 8/12/2009 4:07:45PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 8/12/2009 | 3:36:00PM | Add Punch | | | In Punch | 8/12/2009 4:44:25PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |

**Timecard Audit Trail**

Printed:                6/22/2011  12:09:08PM
Printed for:            165353

Time Period:      1/05/2008  -  6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **PACE, JASMINE J** | | | **ID:** | 392703 | | |
|---|---|---|---|---|---|---|---|

| 8/12/2009 | 8:00:00PM | Add Punch | | | Out Punch | 8/12/2009  8:37:54PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/13/2009 | 9:30:00AM | Add Punch | | | In Punch | 8/13/2009  10:03:56AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/13/2009 | 12:31:00PM | Add Punch | | | Out Punch | 8/13/2009  1:05:05PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 8/13/2009 | 12:35:00PM | Add Punch | | | In Punch | 8/13/2009  1:33:42PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/13/2009 | 2:03:00PM | Add Punch | | | Out Punch | 8/13/2009  3:02:48PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/13/2009 | 2:10:00PM | Add Punch | | | In Punch | 8/13/2009  3:03:15PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/13/2009 | 3:05:00PM | Add Punch | | | Out Punch | 8/13/2009  4:02:57PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 8/13/2009 | 3:36:00PM | Add Punch | | | In Punch | 8/13/2009  4:33:01PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011  12:09:08PM
Printed for:          165353

Time Period:        1/05/2008  - 6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **PACE, JASMINE J** | | | **ID:** | 392703 | | |
| 8/13/2009 | 5:52:00PM | Add Punch | | | Out Punch | 8/13/2009  6:33:13PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/13/2009 | 5:55:00PM | Add Punch | | | In Punch | 8/13/2009  6:33:18PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/13/2009 | 8:00:00PM | Add Punch | | | Out Punch | 8/13/2009  8:46:42PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 8/17/2009 | | Add Pay Code | Paid Time Off | 1.00 | | 8/17/2009  3:58:48PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 8/17/2009 | | Add Comment to Pay Code | Paid Time Off | 1.00 | | 8/17/2009  3:58:48PM | |
| | *Not Approved* | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 8/17/2009 | 10:30:00AM | Add Punch | | | In Punch | 8/17/2009  11:01:26AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/17/2009 | 11:55:00AM | Add Punch | | | Out Punch | 8/17/2009  12:32:03PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/17/2009 | 12:04:00PM | Add Punch | | | In Punch | 8/17/2009  1:01:02PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008  -  6/22/2011
Query:     Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **PACE, JASMINE J** | | | **ID:** | 392703 | | |
|---|---|---|---|---|---|---|---|

| 8/17/2009 | 3:05:00PM | Add Punch | | | Out Punch | 8/17/2009  4:00:45PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/17/2009 | 3:35:00PM | Add Punch | | | In Punch | 8/17/2009  4:30:50PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 8/17/2009 | 8:00:00PM | Add Punch | | | Out Punch | 8/17/2009  8:30:42PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/18/2009 | 9:30:00AM | Add Punch | | | In Punch | 8/18/2009  10:06:12AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/18/2009 | 10:15:00AM | Add Punch | | | Out Punch | 8/18/2009  11:04:33AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/18/2009 | 10:23:00AM | Add Punch | | | In Punch | 8/18/2009  11:04:46AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/18/2009 | 3:06:00PM | Add Punch | | | Out Punch | 8/18/2009  4:05:24PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/18/2009 | 3:36:00PM | Add Punch | | | In Punch | 8/18/2009  4:37:22PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008  - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                              **ID:    392703**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 8/18/2009 | 4:27:00PM | Add Punch | | | Out Punch | 8/18/2009  5:04:51PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/18/2009 | 4:31:00PM | Add Punch | | | In Punch | 8/18/2009  5:05:44PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/18/2009 | 6:18:00PM | Add Punch | | | Out Punch | 8/18/2009  7:04:51PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 8/18/2009 | 6:23:00PM | Add Punch | | | In Punch | 8/18/2009  7:04:54PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 8/18/2009 | 8:00:00PM | Add Punch | | | Out Punch | 8/18/2009  8:35:51PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/19/2009 | 9:30:00AM | Add Punch | | | In Punch | 8/19/2009  10:01:16AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/19/2009 | 2:13:00PM | Add Punch | | | Out Punch | 8/19/2009  3:01:14PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/19/2009 | 2:20:00PM | Add Punch | | | In Punch | 8/19/2009  3:01:46PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period:       1/05/2008  -  6/22/2011
Query:             Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**    **PACE, JASMINE J**                          **ID:**    392703

| Date/Time | | Type | Amount/Override | Edit Date/Time | Server | Client | Datasource |
|---|---|---|---|---|---|---|---|
| 8/19/2009 | 3:05:00PM | Add Punch | Out Punch | 8/19/2009  3:33:51PM | | | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/19/2009 | 3:35:00PM | Add Punch | In Punch | 8/19/2009  4:03:13PM | | | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/19/2009 | 8:00:00PM | Add Punch | Out Punch | 8/19/2009  9:41:42PM | | | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/20/2009 | 9:30:00AM | Add Punch | In Punch | 8/20/2009  10:07:19AM | | | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/20/2009 | 2:28:00PM | Add Punch | Out Punch | 8/20/2009  3:10:15PM | | | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 8/20/2009 | 2:38:00PM | Add Punch | In Punch | 8/20/2009  3:39:46PM | | | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/20/2009 | 3:10:00PM | Add Punch | Out Punch | 8/20/2009  4:09:30PM | | | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/20/2009 | 3:45:00PM | Add Punch | In Punch | 8/20/2009  4:39:51PM | | | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  PACE, JASMINE J**                                    ID:    392703

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 8/20/2009 | 8:00:00PM | Add Punch | | | Out Punch | 8/20/2009  8:37:48PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/24/2009 | 9:30:00AM | Add Punch | | | In Punch | 8/24/2009  10:06:51AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/24/2009 | 9:48:00AM | Add Punch | | | Out Punch | 8/24/2009  10:36:03AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 8/24/2009 | 9:52:00AM | Add Punch | | | In Punch | 8/24/2009  10:36:07AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 8/24/2009 | 3:05:00PM | Add Punch | | | Out Punch | 8/24/2009  4:07:08PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/24/2009 | 3:35:00PM | Add Punch | | | In Punch | 8/24/2009  4:37:15PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 8/24/2009 | 8:00:00PM | Add Punch | | | Out Punch | 8/24/2009  8:36:25PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 8/25/2009 | 9:30:00AM | Add Punch | | | In Punch | 8/25/2009  10:05:27AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011  12:09:08PM
Printed for:          165353

Time Period:      1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:    PACE, JASMINE J**                              **ID:    392703**

| 8/25/2009 | 11:27:00AM | Add Punch | | | Out Punch | 8/25/2009  12:07:37PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 8/25/2009 | 11:31:00AM | Add Punch | | | In Punch | 8/25/2009  12:08:05PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 8/25/2009 | 3:05:00PM | Add Punch | | | Out Punch | 8/25/2009  4:06:25PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 8/25/2009 | 3:35:00PM | Add Punch | | | In Punch | 8/25/2009  4:37:58PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 8/25/2009 | 8:00:00PM | Add Punch | | | Out Punch | 8/25/2009  8:36:14PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 8/26/2009 | 9:30:00AM | Add Punch | | | In Punch | 8/26/2009  10:04:30AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 8/26/2009 | 3:05:00PM | Add Punch | | | Out Punch | 8/26/2009  4:04:29PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 8/26/2009 | 3:35:00PM | Add Punch | | | In Punch | 8/26/2009  4:08:17PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   PACE, JASMINE J**                             **ID:   392703**

| Date/Time | | Type | | Override | Edit Date/Time | | |
|---|---|---|---|---|---|---|---|
| 8/26/2009 | 8:00:00PM | Add Punch | | Out Punch | 8/26/2009  8:34:50PM | | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | | *External API* |
| 8/27/2009 | 9:30:00AM | Add Punch | | In Punch | 8/27/2009  10:08:03AM | | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | | *External API* |
| 8/27/2009 | 3:05:00PM | Add Punch | | Out Punch | 8/27/2009  4:09:18PM | | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | | *External API* |
| 8/27/2009 | 3:35:00PM | Add Punch | | In Punch | 8/27/2009  4:12:50PM | | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | | *External API* |
| 8/27/2009 | 8:00:00PM | Add Punch | | Out Punch | 8/27/2009  8:37:39PM | | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | | *External API* |
| 8/31/2009 | 9:30:00AM | Add Punch | | In Punch | 8/31/2009  10:07:27AM | | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | | *External API* |
| 8/31/2009 | 3:05:00PM | Add Punch | | Out Punch | 8/31/2009  4:10:02PM | | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | | *External API* |
| 8/31/2009 | 3:35:00PM | Add Punch | | In Punch | 8/31/2009  4:42:39PM | | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:** PACE, JASMINE J          **ID:** 392703

| Date/Time | | Type | | | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 8/31/2009 | 5:58:00PM | Add Punch | | | Out Punch | 8/31/2009  6:38:00PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 8/31/2009 | 6:12:00PM | Add Punch | | | In Punch | 8/31/2009  7:08:09PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 8/31/2009 | 8:00:00PM | Add Punch | | | Out Punch | 8/31/2009  8:37:16PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 9/1/2009 | 9:30:00AM | Add Punch | | | In Punch | 9/1/2009  10:07:51AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 9/1/2009 | 3:12:00PM | Add Punch | | | Out Punch | 9/1/2009  4:11:00PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 9/1/2009 | 3:43:00PM | Add Punch | | | In Punch | 9/1/2009  4:38:50PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 9/1/2009 | 4:38:00PM | Add Punch | | | Out Punch | 9/1/2009  5:38:29PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 9/1/2009 | 4:46:00PM | Add Punch | | | In Punch | 9/1/2009  5:38:48PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |

# Timecard Audit Trail

Printed:                    6/22/2011 12:09:08PM
Printed for:               165353

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                                          **ID:    392703**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 9/1/2009 | 8:00:00PM | Add Punch | | | Out Punch | 9/1/2009  8:36:35PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 9/2/2009 | 9:32:00AM | Add Punch | | | In Punch | 9/2/2009  10:08:35AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 9/2/2009 | 3:04:00PM | Add Punch | | | Out Punch | 9/2/2009  3:44:56PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 9/2/2009 | 3:35:00PM | Add Punch | | | In Punch | 9/2/2009  4:15:48PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/2/2009 | 8:00:00PM | Add Punch | | | Out Punch | 9/2/2009  8:41:14PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/3/2009 | 9:30:00AM | Add Punch | | | In Punch | 9/3/2009  10:02:32AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 9/3/2009 | 2:08:00PM | Add Punch | | | Out Punch | 9/3/2009  3:00:46PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 9/3/2009 | 2:13:00PM | Add Punch | | | In Punch | 9/3/2009  3:01:10PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  PACE, JASMINE J**                    **ID:**  392703

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 9/3/2009 | 3:06:00PM | Add Punch | | | Out Punch | 9/3/2009  4:01:26PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/3/2009 | 3:35:00PM | Add Punch | | | In Punch | 9/3/2009  4:33:24PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 9/3/2009 | 6:30:00PM | Add Punch | | | Out Punch | 9/3/2009  7:01:16PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/3/2009 | 6:41:00PM | Add Punch | | | In Punch | 9/3/2009  7:31:20PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 9/3/2009 | 8:00:00PM | Add Punch | | | Out Punch | 9/3/2009  8:31:14PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 9/7/2009 | | Add Pay Code | Holiday | 10.00 | | 9/9/2009  10:50:03AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/8/2009 | 9:29:00AM | Add Punch | | | In Punch | 9/8/2009  10:06:42AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 9/8/2009 | 3:08:00PM | Add Punch | | | Out Punch | 9/8/2009  4:08:33PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011  12:09:08PM
Printed for:          165353

Time Period:        1/05/2008  -  6/22/2011
Query:                 Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

**Name:    PACE, JASMINE J**                          **ID:    392703**

| Date/Time | | Type | | | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 9/8/2009 | 3:38:00PM | Add Punch | | | In Punch | 9/8/2009  4:39:44PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 9/8/2009 | 4:20:00PM | Add Punch | | | Out Punch | 9/8/2009  5:39:09PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 9/8/2009 | 4:25:00PM | Add Punch | | | In Punch | 9/8/2009  5:39:19PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 9/8/2009 | 8:00:00PM | Add Punch | | | Out Punch | 9/8/2009  8:35:56PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 9/9/2009 | 9:30:00AM | Add Punch | | | In Punch | 9/9/2009  10:07:56AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 9/9/2009 | 2:38:00PM | Add Punch | | | Out Punch | 9/9/2009  3:40:04PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 9/9/2009 | 2:45:00PM | Add Punch | | | In Punch | 9/9/2009  3:40:25PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 9/9/2009 | 3:07:00PM | Add Punch | | | Out Punch | 9/9/2009  4:10:18PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |

# Timecard Audit Trail

Printed:                6/22/2011  12:09:08PM
Printed for:           165353

Time Period:       1/05/2008  -  6/22/2011
Query:                Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                                              **ID:    392703**

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 9/9/2009 | 3:41:00PM | Add Punch | | | In Punch | 9/9/2009  4:41:30PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 9/9/2009 | 8:00:00PM | Add Punch | | | Out Punch | 9/9/2009  8:37:22PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 9/10/2009 | | Add Pay Code | Paid Time Off | 8.00 | | 9/14/2009  10:55:28AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/10/2009 | | Add Comment to Pay Code | Paid Time Off | 8.00 | | 9/14/2009  10:55:28AM | |
| | *386591* | | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Approved Time Off* | | | | | | |
| 9/14/2009 | 9:37:00AM | Add Punch | | | In Punch | 9/14/2009  10:31:03AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/14/2009 | 3:05:00PM | Add Punch | | | Out Punch | 9/14/2009  4:01:02PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/14/2009 | 3:35:00PM | Add Punch | | | In Punch | 9/14/2009  4:31:22PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 9/14/2009 | 8:00:00PM | Add Punch | | | Out Punch | 9/14/2009  8:31:00PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **PACE, JASMINE J** | | | **ID:** | 392703 | | |

| 9/15/2009 | 9:30:00AM | Add Punch | | | In Punch | 9/15/2009 10:06:32AM | |
|---|---|---|---|---|---|---|---|
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

| 9/15/2009 | 12:10:00PM | Add Punch | | | Out Punch | 9/15/2009  1:09:38PM | |
|---|---|---|---|---|---|---|---|
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

| 9/15/2009 | 12:16:00PM | Add Punch | | | In Punch | 9/15/2009  1:10:29PM | |
|---|---|---|---|---|---|---|---|
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

| 9/15/2009 | 3:08:00PM | Add Punch | | | Out Punch | 9/15/2009  4:08:23PM | |
|---|---|---|---|---|---|---|---|
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

| 9/15/2009 | 3:38:00PM | Add Punch | | | In Punch | 9/15/2009  4:38:58PM | |
|---|---|---|---|---|---|---|---|
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

| 9/15/2009 | 8:00:00PM | Add Punch | | | Out Punch | 9/15/2009  8:34:56PM | |
|---|---|---|---|---|---|---|---|
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

| 9/16/2009 | 9:30:00AM | Add Punch | | | In Punch | 9/16/2009 10:01:44AM | |
|---|---|---|---|---|---|---|---|
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

| 9/16/2009 | 10:53:00AM | Add Punch | | | Out Punch | 9/16/2009 11:31:48AM | |
|---|---|---|---|---|---|---|---|
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008  - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                    **ID:    392703**

| 9/16/2009 | 10:53:00AM | Add Comment to Punch | | | Out Punch | 9/16/2009  3:20:20PM | |
| | *Left Early* | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/17/2009 | 9:30:00AM | Add Punch | | | In Punch | 9/17/2009 10:01:27AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 9/17/2009 | 11:50:00AM | Add Punch | | | Out Punch | 9/17/2009 12:48:02PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/17/2009 | 11:57:00AM | Add Punch | | | In Punch | 9/17/2009 12:48:24PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/17/2009 | 3:05:00PM | Add Punch | | | Out Punch | 9/17/2009  4:00:42PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/17/2009 | 3:36:00PM | Add Punch | | | In Punch | 9/17/2009  4:31:01PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 9/17/2009 | 4:12:00PM | Add Punch | | | Out Punch | 9/17/2009  5:01:06PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 9/17/2009 | 4:21:00PM | Add Punch | | | In Punch | 9/17/2009  5:01:41PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008  -  6/22/2011
Query:          Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                                    **ID:**    392703

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 9/17/2009 | 8:00:00PM | Add Punch | | | Out Punch | 9/17/2009  8:31:05PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 9/21/2009 | 9:30:00AM | Add Punch | | | In Punch | 9/21/2009  10:05:00AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 9/21/2009 | 3:05:00PM | Add Punch | | | Out Punch | 9/21/2009  4:05:58PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/21/2009 | 3:35:00PM | Add Punch | | | In Punch | 9/21/2009  4:35:50PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 9/21/2009 | 8:00:00PM | Add Punch | | | Out Punch | 9/21/2009  8:35:30PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/22/2009 | | Add Pay Code | Paid Time Off | 3.00 | | 9/30/2009  4:18:51PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/22/2009 | | Add Comment to Pay Code | Paid Time Off | 3.00 | | 9/30/2009  4:18:51PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Approved Time Off* | | | | | | |

**Timecard Audit Trail**

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   PACE, JASMINE J**                          ID:    392703

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 9/22/2009 | | Add Pay Code | UNPD HRS | 1.35 | | 9/30/2009  4:19:25PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/22/2009 | | Add Comment to Pay Code | UNPD HRS | 1.35 | | 9/30/2009  4:19:25PM | |
| | *Approved Time Off* | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/22/2009 | 9:30:00AM | Add Punch | | | In Punch | 9/22/2009  10:04:31AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 9/22/2009 | 3:09:00PM | Add Punch | | | Out Punch | 9/22/2009  4:03:26PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 9/22/2009 | 3:09:00PM | Add Comment to Punch | | | Out Punch | 9/24/2009  10:11:43AM | |
| | *Approved Schedule Variance* | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/23/2009 | 9:30:00AM | Add Punch | | | In Punch | 9/23/2009  10:08:02AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 9/23/2009 | 2:03:00PM | Add Punch | | | Out Punch | 9/23/2009  2:43:52PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011 12:09:08PM
Printed for:          165353

Time Period:      1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                                    **ID:    392703**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 9/23/2009 | 2:12:00PM | Add Punch | | | In Punch | 9/23/2009  3:11:44PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/23/2009 | 3:07:00PM | Add Punch | | | Out Punch | 9/23/2009  4:11:24PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/23/2009 | 3:39:00PM | Add Punch | | | In Punch | 9/23/2009  4:42:27PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/23/2009 | 8:00:00PM | Add Punch | | | Out Punch | 9/23/2009  8:38:34PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 9/24/2009 | 9:30:00AM | Add Punch | | | In Punch | 9/24/2009 10:04:46AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/24/2009 | 3:08:00PM | Add Punch | | | Out Punch | 9/24/2009  4:04:50PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 9/24/2009 | 3:38:00PM | Add Punch | | | In Punch | 9/24/2009  4:35:04PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 9/24/2009 | 8:00:00PM | Add Punch | | | Out Punch | 9/24/2009  8:36:55PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed:                    6/22/2011  12:09:08PM
Printed for:                165353

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                     ID:    392703

| 9/28/2009 | 9:30:00AM | Add Punch | | | In Punch | 9/28/2009  10:05:49AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 9/28/2009 | 3:12:00PM | Add Punch | | | Out Punch | 9/28/2009  4:04:35PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 9/28/2009 | 3:40:00PM | Add Punch | | | In Punch | 9/28/2009  4:33:31PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/28/2009 | 8:00:00PM | Add Punch | | | Out Punch | 9/28/2009  8:34:45PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/29/2009 | 9:30:00AM | Add Punch | | | In Punch | 9/29/2009  10:06:58AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 9/29/2009 | 11:23:00AM | Add Punch | | | Out Punch | 9/29/2009  12:06:51PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 9/29/2009 | 11:31:00AM | Add Punch | | | In Punch | 9/29/2009  12:07:26PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 9/29/2009 | 2:34:00PM | Add Punch | | | Out Punch | 9/29/2009  3:36:54PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **PACE, JASMINE J**                                    **ID:** 392703

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 9/29/2009 | 2:39:00PM | Add Punch | | | In Punch | 9/29/2009  3:37:25PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 9/29/2009 | 3:06:00PM | Add Punch | | | Out Punch | 9/29/2009  4:07:32PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 9/29/2009 | 3:36:00PM | Add Punch | | | In Punch | 9/29/2009  4:37:05PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 9/29/2009 | 6:52:00PM | Add Punch | | | Out Punch | 9/29/2009  7:35:47PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/29/2009 | 7:01:00PM | Add Punch | | | In Punch | 9/29/2009  7:36:00PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/29/2009 | 8:00:00PM | Add Punch | | | Out Punch | 9/29/2009  8:36:25PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/30/2009 | 9:30:00AM | Add Punch | | | In Punch | 9/30/2009 10:04:37AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/30/2009 | 3:16:00PM | Add Punch | | | Out Punch | 9/30/2009  4:06:34PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:                    6/22/2011 12:09:08PM
Printed for:              165353

Time Period:        1/05/2008  -  6/22/2011
Query:                   Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

**Name:  PACE, JASMINE J**                          ID:     392703

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 9/30/2009 | 3:46:00PM | Add Punch | | | In Punch | 9/30/2009  4:37:18PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | | External API |
| 9/30/2009 | 8:00:00PM | Add Punch | | | Out Punch | 9/30/2009  8:34:56PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | | External API |
| 10/1/2009 | 9:31:00AM | Add Punch | | | In Punch | 10/1/2009  10:02:18AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | | External API |
| 10/1/2009 | 12:26:00PM | Add Punch | | | Out Punch | 10/1/2009  1:02:30PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | | External API |
| 10/1/2009 | 12:32:00PM | Add Punch | | | In Punch | 10/1/2009  1:31:03PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | | External API |
| 10/1/2009 | 3:06:00PM | Add Punch | | | Out Punch | 10/1/2009  4:00:37PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | | External API |
| 10/1/2009 | 3:36:00PM | Add Punch | | | In Punch | 10/1/2009  4:30:52PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | | External API |
| 10/1/2009 | 8:00:00PM | Add Punch | | | Out Punch | 10/1/2009  8:31:10PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | | External API |

# Timecard Audit Trail

Printed:                6/22/2011 12:09:08PM
Printed for:          165353

Time Period:      1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                                    ID:    392703

| 10/5/2009 | 9:30:00AM | Add Punch | | | In Punch | 10/5/2009 10:01:36AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/5/2009 | 1:46:00PM | Add Punch | | | Out Punch | 10/5/2009 2:31:41PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/5/2009 | 1:50:00PM | Add Punch | | | In Punch | 10/5/2009 2:32:16PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/5/2009 | 3:09:00PM | Add Punch | | | Out Punch | 10/5/2009 4:01:13PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/5/2009 | 3:42:00PM | Add Punch | | | In Punch | 10/5/2009 4:31:23PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/5/2009 | 8:00:00PM | Add Punch | | | Out Punch | 10/5/2009 8:31:27PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/6/2009 | 9:30:00AM | Add Punch | | | In Punch | 10/6/2009 10:02:59AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/6/2009 | 12:29:00PM | Add Punch | | | Out Punch | 10/6/2009 1:03:59PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                    ID:    392703

| 10/6/2009 | 12:36:00PM | Add Punch | | | In Punch | 10/6/2009  1:33:32PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/6/2009 | 3:09:00PM | Add Punch | | | Out Punch | 10/6/2009  4:03:41PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/6/2009 | 3:41:00PM | Add Punch | | | In Punch | 10/6/2009  4:34:24PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/6/2009 | 8:00:00PM | Add Punch | | | Out Punch | 10/6/2009  8:32:56PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/7/2009 | 9:32:00AM | Add Punch | | | In Punch | 10/7/2009 10:03:31AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/7/2009 | 1:47:00PM | Add Punch | | | Out Punch | 10/7/2009  2:35:03PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/7/2009 | 2:11:00PM | Add Punch | | | In Punch | 10/7/2009  3:03:50PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/7/2009 | 2:30:00PM | Add Punch | | | Out Punch | 10/7/2009  3:04:49PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **PACE, JASMINE J**          **ID:**  392703

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/7/2009 | 2:37:00PM | Add Punch | | | In Punch | 10/7/2009  3:34:07PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/7/2009 | 3:05:00PM | Add Punch | | | Out Punch | 10/7/2009  4:03:16PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 10/7/2009 | 3:38:00PM | Add Punch | | | In Punch | 10/7/2009  4:33:11PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/7/2009 | 8:00:00PM | Add Punch | | | Out Punch | 10/7/2009  8:46:19PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/8/2009 | 9:30:00AM | Add Punch | | | In Punch | 10/8/2009  10:04:32AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 10/8/2009 | 12:40:00PM | Add Punch | | | Out Punch | 10/8/2009  1:34:30PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/8/2009 | 12:46:00PM | Add Punch | | | In Punch | 10/8/2009  1:35:15PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/8/2009 | 3:07:00PM | Add Punch | | | Out Punch | 10/8/2009  4:03:22PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  PACE, JASMINE J**                    **ID:**   392703

| 10/8/2009 | 3:40:00PM | Add Punch | | | In Punch | 10/8/2009  4:34:36PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 10/8/2009 | 8:00:00PM | Add Punch | | | Out Punch | 10/8/2009  8:34:18PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/12/2009 | 9:30:00AM | Add Punch | | | In Punch | 10/12/2009  10:01:35AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 10/12/2009 | 11:29:00AM | Add Punch | | | Out Punch | 10/12/2009  12:02:20PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/12/2009 | 11:33:00AM | Add Punch | | | In Punch | 10/12/2009  12:30:58PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/12/2009 | 2:51:00PM | Add Punch | | | Out Punch | 10/12/2009  3:33:24PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/12/2009 | 2:56:00PM | Add Punch | | | In Punch | 10/12/2009  3:33:32PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/12/2009 | 3:10:00PM | Add Punch | | | Out Punch | 10/12/2009  4:00:54PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:       1/05/2008  -  6/22/2011
Query:             Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **PACE, JASMINE J** | | | **ID:** | 392703 | | |
| 10/12/2009 | 3:40:00PM | Add Punch | | | In Punch | 10/12/2009  4:31:31PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/12/2009 | 5:06:00PM | Add Punch | | | Out Punch | 10/12/2009  6:00:36PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/12/2009 | 5:11:00PM | Add Punch | | | In Punch | 10/12/2009  6:00:46PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/12/2009 | 8:00:00PM | Add Punch | | | Out Punch | 10/12/2009  8:31:19PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/13/2009 | 9:30:00AM | Add Punch | | | In Punch | 10/13/2009  10:01:32AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/13/2009 | 12:35:00PM | Add Punch | | | Out Punch | 10/13/2009  1:31:34PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/13/2009 | 12:42:00PM | Add Punch | | | In Punch | 10/13/2009  1:32:14PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/13/2009 | 2:44:00PM | Add Punch | | | Out Punch | 10/13/2009  3:32:11PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **PACE, JASMINE J** | | | **ID:** | 392703 | | |
|---|---|---|---|---|---|---|---|
| 10/13/2009 | 2:51:00PM | Add Punch | | | In Punch | 10/13/2009  3:32:50PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/13/2009 | 3:07:00PM | Add Punch | | | Out Punch | 10/13/2009  4:01:20PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/13/2009 | 3:35:00PM | Add Punch | | | In Punch | 10/13/2009  4:30:57PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/13/2009 | 8:00:00PM | Add Punch | | | Out Punch | 10/13/2009  8:31:13PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/14/2009 | 9:31:00AM | Add Punch | | | In Punch | 10/14/2009  10:01:42AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 10/14/2009 | 3:08:00PM | Add Punch | | | Out Punch | 10/14/2009  4:01:04PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/14/2009 | 3:39:00PM | Add Punch | | | In Punch | 10/14/2009  4:31:03PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/14/2009 | 6:14:00PM | Add Punch | | | Out Punch | 10/14/2009  7:00:35PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:**   **PACE, JASMINE J**                                    **ID:**    392703

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/14/2009 | 6:19:00PM | Add Punch | | | In Punch | 10/14/2009  7:00:37PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | | External API |
| 10/14/2009 | 8:00:00PM | Add Punch | | | Out Punch | 10/14/2009  8:31:13PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | | External API |
| 10/15/2009 | 9:30:00AM | Add Punch | | | In Punch | 10/15/2009  10:04:00AM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | | External API |
| 10/15/2009 | 10:27:00AM | Add Punch | | | Out Punch | 10/15/2009  11:02:52AM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | | External API |
| 10/15/2009 | 10:33:00AM | Add Punch | | | In Punch | 10/15/2009  11:33:37AM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | | External API |
| 10/15/2009 | 2:15:00PM | Add Punch | | | Out Punch | 10/15/2009  3:03:26PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | | External API |
| 10/15/2009 | 2:22:00PM | Add Punch | | | In Punch | 10/15/2009  3:03:50PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | | External API |
| 10/15/2009 | 3:08:00PM | Add Punch | | | Out Punch | 10/15/2009  4:04:25PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | | External API |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   PACE, JASMINE J**                                        **ID:**   392703

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/15/2009 | 3:39:00PM | Add Punch | | | In Punch | 10/15/2009  4:34:03PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 10/15/2009 | 8:00:00PM | Add Punch | | | Out Punch | 10/15/2009  8:33:24PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/19/2009 | 9:30:00AM | Add Punch | | | In Punch | 10/19/2009  10:04:54AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/19/2009 | 12:08:00PM | Add Punch | | | Out Punch | 10/19/2009  1:05:43PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/19/2009 | 12:13:00PM | Add Punch | | | In Punch | 10/19/2009  1:06:00PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/19/2009 | 3:14:00PM | Add Punch | | | Out Punch | 10/19/2009  5:51:05PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 10/19/2009 | 3:45:00PM | Add Punch | | | In Punch | 10/19/2009  5:53:39PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 10/19/2009 | 5:01:00PM | Add Punch | | | Out Punch | 10/19/2009  6:24:48PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **PACE, JASMINE J**    **ID:** 392703

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/19/2009 | 5:09:00PM | Add Punch | | | In Punch | 10/19/2009 6:40:59PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/19/2009 | 5:47:00PM | Add Punch | | | Out Punch | 10/19/2009 6:53:22PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/19/2009 | 5:53:00PM | Add Punch | | | In Punch | 10/19/2009 6:53:24PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/19/2009 | 8:00:00PM | Add Punch | | | Out Punch | 10/19/2009 8:35:03PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/20/2009 | 9:32:00AM | Add Punch | | | In Punch | 10/20/2009 10:08:07AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/20/2009 | 1:46:00PM | Add Punch | | | Out Punch | 10/20/2009 2:40:11PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/20/2009 | 1:53:00PM | Add Punch | | | In Punch | 10/20/2009 2:41:01PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/20/2009 | 3:08:00PM | Add Punch | | | Out Punch | 10/20/2009 4:10:08PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**    ID:    392703

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/20/2009 | 3:39:00PM | Add Punch | | | In Punch | 10/20/2009  4:40:20PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 10/20/2009 | 6:34:00PM | Add Punch | | | Out Punch | 10/20/2009  7:39:37PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/20/2009 | 6:47:00PM | Add Punch | | | In Punch | 10/20/2009  7:39:54PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/20/2009 | 8:00:00PM | Add Punch | | | Out Punch | 10/20/2009  8:37:29PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/21/2009 | 9:30:00AM | Add Punch | | | In Punch | 10/21/2009  10:04:10AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 10/21/2009 | 1:41:00PM | Add Punch | | | Out Punch | 10/21/2009  2:36:45PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 10/21/2009 | 1:47:00PM | Add Punch | | | In Punch | 10/21/2009  2:37:04PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 10/21/2009 | 3:12:00PM | Add Punch | | | Out Punch | 10/21/2009  4:05:30PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:                    6/22/2011 12:09:08PM
Printed for:              165353

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                    **ID:    392703**

| 10/21/2009 | 3:44:00PM | Add Punch | | | In Punch | 10/21/2009  4:35:30PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 10/21/2009 | 8:01:00PM | Add Punch | | | Out Punch | 10/21/2009  8:36:03PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 10/22/2009 | 9:30:00AM | Add Punch | | | In Punch | 10/22/2009  10:05:50AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/22/2009 | 12:22:00PM | Add Punch | | | Out Punch | 10/22/2009  1:07:36PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/22/2009 | 12:28:00PM | Add Punch | | | In Punch | 10/22/2009  1:07:51PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/22/2009 | 3:11:00PM | Add Punch | | | Out Punch | 10/22/2009  4:08:23PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/22/2009 | 3:45:00PM | Add Punch | | | In Punch | 10/22/2009  4:39:22PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/22/2009 | 4:06:00PM | Add Punch | | | Out Punch | 10/22/2009  5:07:28PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **PACE, JASMINE J**     **ID:** 392703

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/22/2009 | 4:14:00PM | Add Punch | | | In Punch | 10/22/2009  5:07:52PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/22/2009 | 6:33:00PM | Add Punch | | | Out Punch | 10/22/2009  7:36:45PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/22/2009 | 6:41:00PM | Add Punch | | | In Punch | 10/22/2009  7:36:53PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/22/2009 | 8:00:00PM | Add Punch | | | Out Punch | 10/22/2009  8:36:20PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/26/2009 | | Add Pay Code | UNPD HRS | 10.00 | | 10/28/2009  8:00:13AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/26/2009 | | Add Comment to Pay Code | UNPD HRS | 10.00 | | 10/28/2009  8:00:13AM | |
| | *FMLA* | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/26/2009 | | Add Pay Code | UNPD HRS | 3.00 | | 10/29/2009  3:37:44PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed:                    6/22/2011  12:09:08PM
Printed for:              165353

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **PACE, JASMINE J** | | **ID:** | 392703 | | | |
|---|---|---|---|---|---|---|---|
| 10/26/2009 | | Edit Pay Code | UNPD HRS[Paid Time Off] | 7.00[10.00] | | 10/29/2009  3:37:44PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/26/2009 | | Add Comment to Pay Code | Paid Time Off | 7.00[10.00] | | 10/29/2009  3:37:44PM | |
| | *FMLA* | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/26/2009 | | Add Comment to Pay Code | UNPD HRS | 3.00 | | 10/29/2009  3:37:44PM | |
| | *FMLA* | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/27/2009 | 9:30:00AM | Add Punch | | | In Punch | 10/27/2009  10:07:14AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/27/2009 | 2:17:00PM | Add Punch | | | Out Punch | 10/27/2009  3:09:54PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/27/2009 | 2:23:00PM | Add Punch | | | In Punch | 10/27/2009  3:10:21PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/27/2009 | 3:15:00PM | Add Punch | | | Out Punch | 10/27/2009  4:09:22PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011 12:09:08PM
Printed for:          165353

Time Period:        1/05/2008 - 6/22/2011
Query:                 Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                                ID:    392703

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/27/2009 | 3:45:00PM | Add Punch | | | In Punch | 10/27/2009  4:38:40PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/27/2009 | 8:00:00PM | Add Punch | | | Out Punch | 10/27/2009  8:36:23PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/28/2009 | 9:30:00AM | Add Punch | | | In Punch | 10/28/2009  10:09:19AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/28/2009 | 11:53:00AM | Add Punch | | | Out Punch | 10/28/2009  12:42:18PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/28/2009 | 12:00:00PM | Add Punch | | | In Punch | 10/28/2009  12:42:39PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/28/2009 | 3:17:00PM | Add Punch | | | Out Punch | 10/28/2009  4:11:44PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/28/2009 | 3:47:00PM | Add Punch | | | In Punch | 10/28/2009  4:41:13PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/28/2009 | 8:00:00PM | Add Punch | | | Out Punch | 10/28/2009  8:38:39PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **PACE, JASMINE J**     **ID:**   392703

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/29/2009 | 9:30:00AM | Add Punch | | | In Punch | 10/29/2009  10:09:05AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/29/2009 | 12:21:00PM | Add Punch | | | Out Punch | 10/29/2009  1:09:31PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/29/2009 | 12:27:00PM | Add Punch | | | In Punch | 10/29/2009  1:09:48PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/29/2009 | 3:18:00PM | Add Punch | | | Out Punch | 10/29/2009  4:10:09PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/29/2009 | 3:52:00PM | Add Punch | | | In Punch | 10/29/2009  4:40:38PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/29/2009 | 8:00:00PM | Add Punch | | | Out Punch | 10/29/2009  8:38:11PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/2/2009 | 9:30:00AM | Add Punch | | | In Punch | 11/2/2009  10:02:05AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/2/2009 | 1:40:00PM | Add Punch | | | Out Punch | 11/2/2009  2:31:00PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011 12:09:08PM
Printed for:            165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  PACE, JASMINE J**                          ID:    392703

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 11/2/2009 | 1:45:00PM | Add Punch | | | In Punch | 11/2/2009  2:31:23PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/2/2009 | 3:12:00PM | Add Punch | | | Out Punch | 11/2/2009  4:00:28PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/2/2009 | 3:45:00PM | Add Punch | | | In Punch | 11/2/2009  4:31:11PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/2/2009 | 8:00:00PM | Add Punch | | | Out Punch | 11/2/2009  8:31:11PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/3/2009 | 9:30:00AM | Add Punch | | | In Punch | 11/3/2009  10:07:30AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/3/2009 | 3:13:00PM | Add Punch | | | Out Punch | 11/3/2009  3:52:15PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/3/2009 | 3:43:00PM | Add Punch | | | In Punch | 11/3/2009  4:38:29PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/3/2009 | 8:00:00PM | Add Punch | | | Out Punch | 11/3/2009  8:36:56PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

| Time Period: | 1/05/2008 - 6/22/2011 |
| Query: | Previously Selected Employee(s) |
| Audit Type: | (12): \|Add Duration\|Edit Duration\|Delete Duration\|Duration (Add/Edit/Delete)\|Add Punch\|Edit Punch\|Delete Punch\|Punch (Add/Edit/Delete)\|Add Pay Code\|Edit Pay Code... |

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **PACE, JASMINE J**                    **ID:** 392703

| 11/4/2009 | 9:30:00AM | Add Punch | | | In Punch | 11/4/2009  10:04:51AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/4/2009 | 2:19:00PM | Add Punch | | | Out Punch | 11/4/2009  3:05:38PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/4/2009 | 2:25:00PM | Add Punch | | | In Punch | 11/4/2009  3:05:52PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/4/2009 | 3:10:00PM | Add Punch | | | Out Punch | 11/4/2009  4:05:28PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/4/2009 | 3:41:00PM | Add Punch | | | In Punch | 11/4/2009  4:34:28PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/4/2009 | 8:00:00PM | Add Punch | | | Out Punch | 11/4/2009  8:34:23PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/5/2009 | 9:30:00AM | Add Punch | | | In Punch | 11/5/2009  10:07:08AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/5/2009 | 3:14:00PM | Add Punch | | | Out Punch | 11/5/2009  4:10:30PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed:                 6/22/2011 12:09:08PM
Printed for:            165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **PACE, JASMINE J** | | | **ID:** | 392703 | | |
|---|---|---|---|---|---|---|---|

| 11/5/2009 | 3:44:00PM | Add Punch | | | In Punch | 11/5/2009  4:40:49PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/5/2009 | 8:00:00PM | Add Punch | | | Out Punch | 11/5/2009  8:38:01PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/9/2009 | 9:30:00AM | Add Punch | | | In Punch | 11/9/2009  10:04:42AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/9/2009 | 12:22:00PM | Add Punch | | | Out Punch | 11/9/2009  1:05:38PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/9/2009 | 12:27:00PM | Add Punch | | | In Punch | 11/9/2009  1:06:08PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/9/2009 | 2:49:00PM | Add Punch | | | Out Punch | 11/9/2009  3:36:25PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/9/2009 | 2:54:00PM | Add Punch | | | In Punch | 11/9/2009  3:36:40PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/9/2009 | 3:14:00PM | Add Punch | | | Out Punch | 11/9/2009  4:05:10PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **PACE, JASMINE J**       **ID:** 392703

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 11/9/2009 | 3:46:00PM | Add Punch | | | In Punch | 11/9/2009  4:34:57PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/9/2009 | 8:00:00PM | Add Punch | | | Out Punch | 11/9/2009  8:33:38PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/10/2009 | 9:30:00AM | Add Punch | | | In Punch | 11/10/2009  10:05:34AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/10/2009 | 3:11:00PM | Add Punch | | | Out Punch | 11/10/2009  4:04:11PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/10/2009 | 3:41:00PM | Add Punch | | | In Punch | 11/10/2009  4:36:37PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/10/2009 | 6:08:00PM | Add Punch | | | Out Punch | 11/10/2009  7:04:05PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/10/2009 | 6:19:00PM | Add Punch | | | In Punch | 11/10/2009  7:04:10PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/10/2009 | 8:00:00PM | Add Punch | | | Out Punch | 11/10/2009  8:33:27PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Time Period:      1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

**Name:    PACE, JASMINE J                                    ID:    392703**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 11/11/2009 | | Add Pay Code | UNPD HRS | 5.00 | | 11/12/2009  9:39:54AM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 11/11/2009 | | Add Comment to Pay Code | UNPD HRS | 5.00 | | 11/12/2009  9:39:54AM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | Approved Time Off | | | | | | |
| 11/11/2009 | | Add Pay Code | Paid Time Off | 3.00 | | 11/13/2009  8:47:46AM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 11/11/2009 | | Edit Pay Code | UNPD HRS | 2.00[5.00] | | 11/13/2009  8:47:46AM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 11/11/2009 | | Add Comment to Pay Code | UNPD HRS | 2.00[5.00] | | 11/13/2009  8:47:46AM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | Approved Time Off | | | | | | |
| 11/11/2009 | | Add Comment to Pay Code | Paid Time Off | 3.00 | | 11/13/2009  8:47:46AM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | Approved Time Off | | | | | | |
| 11/11/2009 | 9:30:00AM | Add Punch | | | In Punch | 11/11/2009  10:06:08AM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  PACE, JASMINE J**                ID:   392703

| 11/11/2009 | 2:30:00PM | Add Punch | | | Out Punch | 11/11/2009  3:09:03PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/12/2009 | 9:32:00AM | Add Punch | | | In Punch | 11/12/2009  10:02:00AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/12/2009 | 3:10:00PM | Add Punch | | | Out Punch | 11/12/2009  4:01:15PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/12/2009 | 3:40:00PM | Add Punch | | | In Punch | 11/12/2009  4:31:07PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/12/2009 | 8:00:00PM | Add Punch | | | Out Punch | 11/12/2009  8:30:55PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/16/2009 | 9:30:00AM | Add Punch | | | In Punch | 11/16/2009  10:05:26AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/16/2009 | 12:09:00PM | Add Punch | | | Out Punch | 11/16/2009  1:05:00PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/16/2009 | 12:13:00PM | Add Punch | | | In Punch | 11/16/2009  1:05:18PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:        6/22/2011 12:09:08PM
Printed for:    165353

Time Period:    1/05/2008 - 6/22/2011
Query:          Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|-----------|--|------|----------|--------|---------------------------|----------------|--|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                                     **ID:    392703**

| 11/16/2009 | 3:11:00PM | Add Punch | | | Out Punch | 11/16/2009  4:04:38PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/16/2009 | 3:42:00PM | Add Punch | | | In Punch | 11/16/2009  4:37:03PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/16/2009 | 8:00:00PM | Add Punch | | | Out Punch | 11/16/2009  8:34:49PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/17/2009 | 9:30:00AM | Add Punch | | | In Punch | 11/17/2009  10:03:02AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/17/2009 | 3:12:00PM | Add Punch | | | Out Punch | 11/17/2009  4:03:19PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/17/2009 | 3:42:00PM | Add Punch | | | In Punch | 11/17/2009  4:34:04PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/17/2009 | 8:00:00PM | Add Punch | | | Out Punch | 11/17/2009  8:31:42PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/18/2009 | | Add Pay Code | Paid Time Off | 2.00 | | 11/25/2009  3:03:48PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Printed:            6/22/2011  12:09:08PM
Printed for:       165353

Time Period:      1/05/2008  - 6/22/2011
Query:             Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**    **PACE, JASMINE J**                          **ID:**    392703

| 11/18/2009 | | Add Comment to Pay Code | Paid Time Off | 2.00 | | 11/25/2009  3:03:48PM | |
| | *FMLA* | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/18/2009 | 11:26:00AM | Add Punch | | | In Punch | 11/18/2009  12:03:17PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/18/2009 | 3:13:00PM | Add Punch | | | Out Punch | 11/18/2009  4:03:08PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/18/2009 | 3:42:00PM | Add Punch | | | In Punch | 11/18/2009  4:34:08PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/18/2009 | 8:00:00PM | Add Punch | | | Out Punch | 11/18/2009  8:32:52PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/19/2009 | 9:30:00AM | Add Punch | | | In Punch | 11/19/2009  10:11:07AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/19/2009 | 2:39:00PM | Add Punch | | | Out Punch | 11/19/2009  3:43:28PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/19/2009 | 2:43:00PM | Add Punch | | | In Punch | 11/19/2009  3:43:32PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008  -  6/22/2011
Query:          Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                    **ID:    392703**

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 11/19/2009 | 3:15:00PM | Add Punch | | | Out Punch | 11/19/2009  4:15:28PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/19/2009 | 3:45:00PM | Add Punch | | | In Punch | 11/19/2009  4:45:13PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/19/2009 | 8:00:00PM | Add Punch | | | Out Punch | 11/19/2009  8:40:31PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/23/2009 | 9:30:00AM | Add Punch | | | In Punch | 11/23/2009  10:05:56AM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/23/2009 | 12:33:00PM | Add Punch | | | Out Punch | 11/23/2009  1:36:59PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/23/2009 | 12:43:00PM | Add Punch | | | In Punch | 11/23/2009  1:37:40PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/23/2009 | 3:10:00PM | Add Punch | | | Out Punch | 11/23/2009  4:07:10PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/23/2009 | 3:41:00PM | Add Punch | | | In Punch | 11/23/2009  4:36:55PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:      PACE, JASMINE J**                          ID:     392703

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 11/23/2009 | 8:00:00PM | Add Punch | | | Out Punch | 11/23/2009  8:35:38PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/24/2009 | 9:30:00AM | Add Punch | | | In Punch | 11/24/2009  10:09:08AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/24/2009 | 3:12:00PM | Add Punch | | | Out Punch | 11/24/2009  4:14:56PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/24/2009 | 3:41:00PM | Add Punch | | | In Punch | 11/24/2009  4:47:43PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/24/2009 | 8:00:00PM | Add Punch | | | Out Punch | 11/24/2009  8:41:23PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/25/2009 | 9:30:00AM | Add Punch | | | In Punch | 11/25/2009  10:47:02AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/25/2009 | 3:10:00PM | Add Punch | | | Out Punch | 11/25/2009  4:08:14PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/25/2009 | 3:40:00PM | Add Punch | | | In Punch | 11/25/2009  4:38:45PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:     Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:**   **PACE, JASMINE J**       **ID:**   392703

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 11/25/2009 | 8:00:00PM | Add Punch | | | Out Punch | 11/25/2009  8:35:59PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 11/26/2009 | | Add Pay Code | Holiday | 10.00 | | 11/27/2009 12:53:10PM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 11/30/2009 | 9:30:00AM | Add Punch | | | In Punch | 11/30/2009 10:03:09AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 11/30/2009 | 2:55:00PM | Add Punch | | | Out Punch | 11/30/2009  5:12:57PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 11/30/2009 | 2:59:00PM | Add Punch | | | In Punch | 11/30/2009  5:13:07PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 11/30/2009 | 3:13:00PM | Add Punch | | | Out Punch | 11/30/2009  5:14:25PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 11/30/2009 | 3:43:00PM | Add Punch | | | In Punch | 11/30/2009  5:16:18PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 11/30/2009 | 8:00:00PM | Add Punch | | | Out Punch | 11/30/2009  8:32:48PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:          Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                          ID:    392703

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/1/2009 | 9:30:00AM | Add Punch | | | In Punch | 12/1/2009  10:10:51AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/1/2009 | 11:39:00AM | Add Punch | | | Out Punch | 12/1/2009  12:36:01PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/1/2009 | 11:48:00AM | Add Punch | | | In Punch | 12/1/2009  12:36:35PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/1/2009 | 3:10:00PM | Add Punch | | | Out Punch | 12/1/2009  4:05:55PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/1/2009 | 3:40:00PM | Add Punch | | | In Punch | 12/1/2009  4:36:23PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/1/2009 | 6:01:00PM | Add Punch | | | Out Punch | 12/1/2009  6:36:22PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/1/2009 | 6:06:00PM | Add Punch | | | In Punch | 12/1/2009  7:04:43PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/1/2009 | 8:00:00PM | Add Punch | | | Out Punch | 12/1/2009  8:34:21PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed:                    6/22/2011 12:09:08PM
Printed for:              165353

Time Period:        1/05/2008  -  6/22/2011
Query:                 Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:    PACE, JASMINE J**                                    ID:    392703

| Date/Time | | Type | | | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/2/2009 | 9:31:00AM | Add Punch | | | In Punch | 12/2/2009  10:04:21AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 12/2/2009 | 3:13:00PM | Add Punch | | | Out Punch | 12/2/2009  4:04:31PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 12/2/2009 | 3:44:00PM | Add Punch | | | In Punch | 12/2/2009  4:34:35PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 12/2/2009 | 8:00:00PM | Add Punch | | | Out Punch | 12/2/2009  8:33:48PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 12/3/2009 | 9:30:00AM | Add Punch | | | In Punch | 12/3/2009  10:01:47AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 12/3/2009 | 10:44:00AM | Add Punch | | | Out Punch | 12/3/2009  11:31:22AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 12/3/2009 | 10:56:00AM | Add Punch | | | In Punch | 12/3/2009  11:32:04AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 12/3/2009 | 3:12:00PM | Add Punch | | | Out Punch | 12/3/2009  4:01:20PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |

# Timecard Audit Trail

Time Period:     1/05/2008  -  6/22/2011
Query:     Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:  PACE, JASMINE J**                              **ID:**     392703

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/3/2009 | 3:44:00PM | Add Punch | | | In Punch | 12/3/2009  4:31:47PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 12/3/2009 | 8:00:00PM | Add Punch | | | Out Punch | 12/3/2009  8:30:42PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 12/7/2009 | | Add Pay Code | Paid Time Off | 4.00 | | 12/14/2009  9:02:52AM | |
| | | 386591 | | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 12/7/2009 | | Add Comment to Pay Code | Paid Time Off | 4.00 | | 12/14/2009  9:02:52AM | |
| | | 386591 | | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | Not Approved | | | | | | |
| 12/9/2009 | 9:30:00AM | Add Punch | | | In Punch | 12/9/2009  10:07:34AM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 12/9/2009 | 3:12:00PM | Add Punch | | | Out Punch | 12/9/2009  4:07:14PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 12/9/2009 | 3:43:00PM | Add Punch | | | In Punch | 12/9/2009  4:38:16PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 12/9/2009 | 4:19:00PM | Add Punch | | | Out Punch | 12/9/2009  5:08:37PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   PACE, JASMINE J**                         **ID:**   392703

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/9/2009 | 4:26:00PM | Add Punch | | | In Punch | 12/9/2009  5:08:54PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/9/2009 | 8:00:00PM | Add Punch | | | Out Punch | 12/9/2009  9:59:40PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/10/2009 | 9:30:00AM | Add Punch | | | In Punch | 12/10/2009  10:01:30AM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/10/2009 | 3:11:00PM | Add Punch | | | Out Punch | 12/10/2009  4:01:36PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/10/2009 | 3:41:00PM | Add Punch | | | In Punch | 12/10/2009  4:31:15PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/10/2009 | 8:00:00PM | Add Punch | | | Out Punch | 12/10/2009  8:31:15PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/11/2009 | 9:00:00AM | Add Punch | | | In Punch | 12/11/2009  9:33:14AM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/11/2009 | 2:04:00PM | Add Punch | | | Out Punch | 12/11/2009  3:00:54PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:                    6/22/2011  12:09:08PM
Printed for:              165353

Time Period:        1/05/2008  -  6/22/2011
Query:                 Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                                    **ID:    392703**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/14/2009 | 9:30:00AM | Add Punch | | | In Punch | 12/14/2009  10:04:29AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 12/14/2009 | 2:28:00PM | Add Punch | | | Out Punch | 12/14/2009  3:05:54PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 12/14/2009 | 2:34:00PM | Add Punch | | | In Punch | 12/14/2009  3:35:02PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 12/14/2009 | 3:10:00PM | Add Punch | | | Out Punch | 12/14/2009  4:16:15PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 12/14/2009 | 3:41:00PM | Add Punch | | | In Punch | 12/14/2009  4:35:01PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 12/14/2009 | 4:26:00PM | Add Punch | | | Out Punch | 12/14/2009  5:05:52PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 12/14/2009 | 4:38:00PM | Add Punch | | | In Punch | 12/14/2009  5:34:40PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 12/14/2009 | 8:00:00PM | Add Punch | | | Out Punch | 12/14/2009  8:34:42PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed:    6/22/2011 12:09:08PM
Printed for:    165353

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                    ID:    392703

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/15/2009 | 9:30:00AM | Add Punch | | | In Punch | 12/15/2009 10:03:21AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/15/2009 | 3:11:00PM | Add Punch | | | Out Punch | 12/15/2009 4:03:48PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/15/2009 | 3:40:00PM | Add Punch | | | In Punch | 12/15/2009 4:34:33PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/15/2009 | 8:00:00PM | Add Punch | | | Out Punch | 12/15/2009 8:33:24PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/16/2009 | 9:00:00AM | Add Punch | | | In Punch | 12/16/2009 9:33:27AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/16/2009 | 12:32:00PM | Add Punch | | | Out Punch | 12/16/2009 1:31:28PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/16/2009 | 12:38:00PM | Add Punch | | | In Punch | 12/16/2009 1:32:09PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/16/2009 | 3:11:00PM | Add Punch | | | Out Punch | 12/16/2009 4:00:55PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Time Period:        1/05/2008 - 6/22/2011
Query:                Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                                    ID:      392703

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/16/2009 | 3:41:00PM | Add Punch | | | In Punch | 12/16/2009  4:31:09PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/16/2009 | 8:00:00PM | Add Punch | | | Out Punch | 12/16/2009  8:31:22PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/17/2009 | 9:00:00AM | Add Punch | | | In Punch | 12/17/2009  9:33:16AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/17/2009 | 12:17:00PM | Add Punch | | | Out Punch | 12/17/2009  1:01:44PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/17/2009 | 12:23:00PM | Add Punch | | | In Punch | 12/17/2009  1:01:59PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/17/2009 | 1:24:00PM | Add Punch | | | Out Punch | 12/17/2009  2:04:49PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/17/2009 | 1:27:00PM | Add Punch | | | In Punch | 12/17/2009  2:05:05PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/17/2009 | 3:20:00PM | Add Punch | | | Out Punch | 12/17/2009  4:01:40PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008  -  6/22/2011
Query:             Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:     PACE, JASMINE J**                                      ID:      392703

| 12/17/2009 | 3:51:00PM | Add Punch | | | In Punch | 12/17/2009  4:32:16PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 12/17/2009 | 8:00:00PM | Add Punch | | | Out Punch | 12/17/2009  8:30:48PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 12/18/2009 | 9:00:00AM | Add Punch | | | In Punch | 12/18/2009  9:33:12AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 12/18/2009 | 2:07:00PM | Add Punch | | | Out Punch | 12/18/2009  3:11:07PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 12/18/2009 | 2:14:00PM | Add Punch | | | In Punch | 12/18/2009  3:11:37PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 12/18/2009 | 3:10:00PM | Add Punch | | | Out Punch | 12/18/2009  3:33:51PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 12/18/2009 | 3:40:00PM | Add Punch | | | In Punch | 12/18/2009  4:31:14PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 12/18/2009 | 5:30:00PM | Add Punch | | | Out Punch | 12/18/2009  6:01:35PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**  **PACE, JASMINE J**                          **ID:**     392703

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/21/2009 | 9:31:00AM | Add Punch | | | In Punch | 12/21/2009 10:02:35AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/21/2009 | 3:16:00PM | Add Punch | | | Out Punch | 12/21/2009  4:03:36PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/21/2009 | 3:46:00PM | Add Punch | | | In Punch | 12/21/2009  4:33:56PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/21/2009 | 8:00:00PM | Add Punch | | | Out Punch | 12/21/2009  8:32:36PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/22/2009 | 9:30:00AM | Add Punch | | | In Punch | 12/22/2009 10:01:58AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/22/2009 | 12:19:00PM | Add Punch | | | Out Punch | 12/22/2009  1:01:22PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/22/2009 | 12:24:00PM | Add Punch | | | In Punch | 12/22/2009  1:01:40PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/22/2009 | 3:11:00PM | Add Punch | | | Out Punch | 12/22/2009  4:01:56PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                          **ID:    392703**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/22/2009 | 3:42:00PM | Add Punch | | | In Punch | 12/22/2009  4:32:09PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/22/2009 | 6:50:00PM | Add Punch | | | Out Punch | 12/22/2009  7:30:34PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/22/2009 | 6:55:00PM | Add Punch | | | In Punch | 12/22/2009  7:30:40PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/22/2009 | 8:00:00PM | Add Punch | | | Out Punch | 12/22/2009  8:30:55PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/23/2009 | 9:30:00AM | Add Punch | | | In Punch | 12/23/2009  10:01:35AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/23/2009 | 3:15:00PM | Add Punch | | | Out Punch | 12/23/2009  4:00:45PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/23/2009 | 3:46:00PM | Add Punch | | | In Punch | 12/23/2009  4:31:16PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/23/2009 | 8:00:00PM | Add Punch | | | Out Punch | 12/23/2009  8:30:58PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed:                    6/22/2011  12:09:08PM
Printed for:            165353

Time Period:        1/05/2008  -  6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  PACE, JASMINE J**                                   **ID:**    392703

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/24/2009 | | Add Pay Code | Paid Time Off | 3.00 | | 12/27/2009  12:02:52PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/24/2009 | | Add Comment to Pay Code | Paid Time Off | 3.00 | | 12/27/2009  12:02:52PM | |
| | *VDT-Volunteer Down Time* | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/24/2009 | 9:30:00AM | Add Punch | | | In Punch | 12/24/2009  10:02:54AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/24/2009 | 12:56:00PM | Add Punch | | | Out Punch | 12/24/2009  1:35:02PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/24/2009 | 12:58:00PM | Add Punch | | | In Punch | 12/24/2009  1:35:10PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/24/2009 | 1:49:00PM | Add Punch | | | Out Punch | 12/24/2009  2:34:47PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/24/2009 | 1:54:00PM | Add Punch | | | In Punch | 12/24/2009  2:35:02PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/24/2009 | 3:14:00PM | Add Punch | | | Out Punch | 12/24/2009  4:03:58PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **PACE, JASMINE J**          **ID:** 392703

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/24/2009 | 3:45:00PM | Add Punch | | | In Punch | 12/24/2009  4:37:52PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/24/2009 | 4:05:00PM | Add Punch | | | Out Punch | 12/24/2009  6:35:30PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/24/2009 | 4:05:00PM | Add Comment to Punch | | | Out Punch | 12/27/2009 12:02:52PM | |
| | *VDT-Volunteer Down Time* | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/28/2009 | 9:36:00AM | Add Punch | | | In Punch | 12/28/2009 10:32:17AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/28/2009 | 3:15:00PM | Add Punch | | | Out Punch | 12/28/2009  4:03:12PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/28/2009 | 3:48:00PM | Add Punch | | | In Punch | 12/28/2009  4:33:47PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/28/2009 | 8:00:00PM | Add Punch | | | Out Punch | 12/28/2009  8:33:27PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  PACE, JASMINE J**                     ID:    392703

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/29/2009 | 9:30:00AM | Add Punch | | | In Punch | 12/29/2009 10:06:25AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/29/2009 | 3:14:00PM | Add Punch | | | Out Punch | 12/29/2009  4:06:27PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/29/2009 | 3:48:00PM | Add Punch | | | In Punch | 12/29/2009  4:37:12PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/29/2009 | 8:00:00PM | Add Punch | | | Out Punch | 12/29/2009  8:35:44PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/30/2009 | 9:30:00AM | Add Punch | | | In Punch | 12/30/2009 10:04:34AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/30/2009 | 2:32:00PM | Add Punch | | | Out Punch | 12/30/2009  3:33:50PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/30/2009 | 2:40:00PM | Add Punch | | | In Punch | 12/30/2009  3:34:16PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/30/2009 | 3:11:00PM | Add Punch | | | Out Punch | 12/30/2009  4:03:23PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed:　6/22/2011 12:09:08PM
Printed for:　165353

Time Period:　1/05/2008 - 6/22/2011
Query:　Previously Selected Employee(s)
Audit Type:　(12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:　PACE, JASMINE J**　　　　ID:　392703

| 12/30/2009 | 3:42:00PM | Add Punch | | | In Punch | 12/30/2009  4:34:23PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 12/30/2009 | 8:00:00PM | Add Punch | | | Out Punch | 12/30/2009  8:32:38PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 1/4/2010 | 9:30:00AM | Add Punch | | | In Punch | 1/4/2010  10:05:26AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 1/4/2010 | 11:58:00AM | Add Punch | | | Out Punch | 1/4/2010  12:37:45PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 1/4/2010 | 12:31:00PM | Add Punch | | | In Punch | 1/4/2010  1:07:29PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 1/4/2010 | 3:11:00PM | Add Punch | | | Out Punch | 1/4/2010  4:06:20PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 1/4/2010 | 3:42:00PM | Add Punch | | | In Punch | 1/4/2010  4:36:55PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 1/4/2010 | 8:00:00PM | Add Punch | | | Out Punch | 1/4/2010  8:35:18PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**  **PACE, JASMINE J**                        **ID:**  392703

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/5/2010 | 9:30:00AM | Add Punch | | | In Punch | 1/5/2010  10:04:07AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/5/2010 | 12:05:00PM | Add Punch | | | Out Punch | 1/5/2010  1:04:16PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/5/2010 | 12:11:00PM | Add Punch | | | In Punch | 1/5/2010  1:04:41PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/5/2010 | 3:12:00PM | Add Punch | | | Out Punch | 1/5/2010  4:04:41PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/5/2010 | 3:42:00PM | Add Punch | | | In Punch | 1/5/2010  4:36:12PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/5/2010 | 8:00:00PM | Add Punch | | | Out Punch | 1/5/2010  8:33:55PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/6/2010 | 9:30:00AM | Add Punch | | | In Punch | 1/6/2010  10:01:08AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/6/2010 | 12:12:00PM | Add Punch | | | Out Punch | 1/6/2010  1:01:28PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed:                    6/22/2011 12:09:08PM
Printed for:              165353

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                         **ID:    392703**

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/6/2010 | 12:18:00PM | Add Punch | | | In Punch | 1/6/2010  1:01:52PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/6/2010 | 3:13:00PM | Add Punch | | | Out Punch | 1/6/2010  4:01:38PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/6/2010 | 3:43:00PM | Add Punch | | | In Punch | 1/6/2010  4:31:27PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/6/2010 | 8:00:00PM | Add Punch | | | Out Punch | 1/6/2010  8:30:54PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/7/2010 | | Add Pay Code | Absent No Hours | 10.00 | | 1/11/2010  10:07:55AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/7/2010 | | Add Comment to Pay Code | Absent No Hours | 10.00 | | 1/11/2010  10:07:55AM | |
| | *Weather* | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/11/2010 | | Add Pay Code | Absent No Hours | 10.00 | | 1/12/2010  9:42:23AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:  PACE, JASMINE J**                    **ID:**    392703

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/11/2010 | | Add Comment to Pay Code | Absent No Hours | 10.00 | | 1/12/2010  9:42:23AM | |
| | *FMLA* | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/11/2010 | | Add Pay Code | Absent No Hours | 4.00 | | 1/25/2010  10:16:16AM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/11/2010 | | Edit Pay Code | Absent No Hours[Paid Time Off] | 6.00[10.00] | | 1/25/2010  10:16:16AM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/11/2010 | | Add Comment to Pay Code | Paid Time Off | 6.00[10.00] | | 1/25/2010  10:16:16AM | |
| | *FMLA* | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/11/2010 | | Add Comment to Pay Code | Absent No Hours | 4.00 | | 1/25/2010  10:16:16AM | |
| | *FMLA* | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/12/2010 | 9:32:00AM | Add Punch | | | In Punch | 1/12/2010  10:01:37AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/12/2010 | 3:15:00PM | Add Punch | | | Out Punch | 1/12/2010  4:01:47PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:** **PACE, JASMINE J**   **ID:** 392703

| 1/12/2010 | 3:45:00PM | Add Punch | | | In Punch | 1/12/2010  4:31:11PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 1/12/2010 | 8:00:00PM | Add Punch | | | Out Punch | 1/12/2010  8:30:33PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 1/13/2010 | 9:34:00AM | Add Punch | | | In Punch | 1/13/2010  10:30:53AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 1/13/2010 | 3:16:00PM | Add Punch | | | Out Punch | 1/13/2010  4:01:54PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 1/13/2010 | 3:45:00PM | Add Punch | | | In Punch | 1/13/2010  4:32:58PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 1/13/2010 | 8:00:00PM | Add Punch | | | Out Punch | 1/13/2010  8:30:48PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 1/14/2010 | 9:30:00AM | Add Punch | | | In Punch | 1/14/2010  10:02:06AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 1/14/2010 | 2:10:00PM | Add Punch | | | Out Punch | 1/14/2010  3:01:37PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

**Name:  PACE, JASMINE J          ID:    392703**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/14/2010 | 2:21:00PM | Add Punch | | | In Punch | 1/14/2010  3:02:18PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 1/14/2010 | 3:13:00PM | Add Punch | | | Out Punch | 1/14/2010  10:03:17PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 1/14/2010 | 3:43:00PM | Add Punch | | | In Punch | 1/14/2010  10:05:06PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 1/14/2010 | 8:00:00PM | Add Punch | | | Out Punch | 1/14/2010  8:30:54PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 1/18/2010 | 9:30:00AM | Add Punch | | | In Punch | 1/18/2010  10:02:02AM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 1/18/2010 | 12:26:00PM | Add Punch | | | Out Punch | 1/18/2010  1:02:13PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 1/18/2010 | 12:32:00PM | Add Punch | | | In Punch | 1/18/2010  1:02:53PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 1/18/2010 | 3:15:00PM | Add Punch | | | Out Punch | 1/18/2010  4:01:53PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:** **PACE, JASMINE J**      **ID:** 392703

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/18/2010 | 3:45:00PM | Add Punch | | | In Punch | 1/18/2010 4:46:59PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 1/18/2010 | 4:32:00PM | Add Punch | | | Out Punch | 1/18/2010 5:31:10PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 1/18/2010 | 4:35:00PM | Add Punch | | | In Punch | 1/18/2010 5:31:21PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 1/18/2010 | 4:40:00PM | Add Punch | | | Out Punch | 1/18/2010 5:31:38PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 1/18/2010 | 4:59:00PM | Add Punch | | | In Punch | 1/18/2010 5:32:29PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 1/18/2010 | 8:00:00PM | Add Punch | | | Out Punch | 1/18/2010 8:30:55PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 1/19/2010 | 11:15:00AM | Add Punch | | | In Punch | 1/19/2010 12:09:54PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 1/19/2010 | 11:15:00AM | Add Comment to Punch | | | In Punch | 1/25/2010 10:08:26AM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | FMLA | | | | | | |

# Timecard Audit Trail

Time Period:     1/05/2008  -  6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:   PACE, JASMINE J**                              **ID:**   392703

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/19/2010 | 3:15:00PM | Add Punch | | | Out Punch | 1/19/2010  4:12:25PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 1/19/2010 | 3:45:00PM | Add Punch | | | In Punch | 1/19/2010  4:48:25PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 1/19/2010 | 8:00:00PM | Add Punch | | | Out Punch | 1/19/2010  8:35:40PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 1/20/2010 | 9:30:00AM | Add Punch | | | In Punch | 1/20/2010  10:02:55AM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 1/20/2010 | 1:34:00PM | Add Punch | | | Out Punch | 1/20/2010  2:35:52PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 1/20/2010 | 1:39:00PM | Add Punch | | | In Punch | 1/20/2010  2:36:18PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 1/20/2010 | 3:10:00PM | Add Punch | | | Out Punch | 1/20/2010  4:01:26PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 1/20/2010 | 3:46:00PM | Add Punch | | | In Punch | 1/20/2010  4:31:51PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |

# Timecard Audit Trail

Printed:                6/22/2011 12:09:08PM
Printed for:            165353

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                              **ID:    392703**

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/20/2010 | 8:00:00PM | Add Punch | | | Out Punch | 1/20/2010  8:31:25PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/21/2010 | 9:30:00AM | Add Punch | | | In Punch | 1/21/2010  10:01:58AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/21/2010 | 3:20:00PM | Add Punch | | | Out Punch | 1/21/2010  4:01:25PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/21/2010 | 3:51:00PM | Add Punch | | | In Punch | 1/21/2010  4:31:47PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/21/2010 | 8:00:00PM | Add Punch | | | Out Punch | 1/21/2010  8:31:06PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/22/2010 | 9:30:00AM | Add Punch | | | In Punch | 1/22/2010  10:02:33AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/22/2010 | 3:12:00PM | Add Punch | | | Out Punch | 1/22/2010  4:02:30PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/22/2010 | 3:42:00PM | Add Punch | | | In Punch | 1/22/2010  4:33:17PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011  12:09:08PM
Printed for:            165353

Time Period:        1/05/2008  - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **PACE, JASMINE J** | | **ID:** | 392703 | | | |
|---|---|---|---|---|---|---|---|
| 1/22/2010 | 8:00:00PM | Add Punch | | | Out Punch | 1/22/2010  8:32:17PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/23/2010 | 8:07:00AM | Add Punch | | | In Punch | 1/23/2010  9:05:07AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/23/2010 | 1:09:00PM | Add Punch | | | Out Punch | 1/23/2010  2:04:42PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/25/2010 | | Add Pay Code | Absent No Hours | 10.00 | | 1/28/2010  8:19:52AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/25/2010 | | Add Comment to Pay Code | Absent No Hours | 10.00 | | 1/28/2010  8:19:52AM | |
| | *FMLA* | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/26/2010 | 9:30:00AM | Add Punch | | | In Punch | 1/26/2010  10:04:38AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/26/2010 | 12:33:00PM | Add Punch | | | Out Punch | 1/26/2010  1:04:49PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/26/2010 | 12:39:00PM | Add Punch | | | In Punch | 1/26/2010  1:36:07PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008  -  6/22/2011
Query:             Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                                   **ID:**    392703

| 1/26/2010 | 3:15:00PM | Add Punch | | | Out Punch | 1/26/2010  4:05:05PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/26/2010 | 3:46:00PM | Add Punch | | | In Punch | 1/26/2010  4:07:32PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/26/2010 | 8:00:00PM | Add Punch | | | Out Punch | 1/26/2010  8:33:35PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/27/2010 | | Add Pay Code | Absent No Hours | 10.00 | | 1/28/2010  8:19:52AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/27/2010 | | Add Comment to Pay Code | Absent No Hours | 10.00 | | 1/28/2010  8:19:52AM | |
| | *FMLA* | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/28/2010 | | Add Pay Code | Absent No Hours | 10.00 | | 2/2/2010  3:39:40PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/28/2010 | | Add Comment to Pay Code | Absent No Hours | 10.00 | | 2/2/2010  3:39:40PM | |
| | *FMLA* | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

| Time Period: | 1/05/2008 - 6/22/2011 |
| Query: | Previously Selected Employee(s) |
| Audit Type: | (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code... |

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

| **Name:** | **PACE, JASMINE J** | | | **ID:** | 392703 | | | |
|---|---|---|---|---|---|---|---|---|
| 2/1/2010 | | Add Pay Code | Absent No Hours | 10.00 | | 2/2/2010  3:39:40PM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 2/1/2010 | | Add Comment to Pay Code | Absent No Hours | 10.00 | | 2/2/2010  3:39:40PM | |
| | FMLA | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 2/2/2010 | | Add Pay Code | Absent No Hours | 10.00 | | 2/3/2010  9:49:28AM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 2/2/2010 | | Add Comment to Pay Code | Absent No Hours | 10.00 | | 2/3/2010  9:49:28AM | |
| | FMLA | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 2/3/2010 | 9:30:00AM | Add Punch | | In Punch | | 2/3/2010 10:04:22AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 2/3/2010 | 12:29:00PM | Add Punch | | Out Punch | | 2/3/2010  1:04:26PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 2/3/2010 | 12:37:00PM | Add Punch | | In Punch | | 2/3/2010  1:34:30PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |

**Timecard Audit Trail**

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                        ID:    392703

| 2/3/2010 | 3:20:00PM | Add Punch | | | Out Punch | 2/3/2010  4:03:46PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/3/2010 | 3:50:00PM | Add Punch | | | In Punch | 2/3/2010  4:34:28PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/3/2010 | 8:00:00PM | Add Punch | | | Out Punch | 2/3/2010  8:33:29PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/4/2010 | 9:31:00AM | Add Punch | | | In Punch | 2/4/2010  10:05:08AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/4/2010 | 3:11:00PM | Add Punch | | | Out Punch | 2/4/2010  4:03:22PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/4/2010 | 3:42:00PM | Add Punch | | | In Punch | 2/4/2010  4:35:04PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/4/2010 | 4:52:00PM | Add Punch | | | Out Punch | 2/4/2010  5:36:02PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/4/2010 | 4:59:00PM | Add Punch | | | In Punch | 2/4/2010  5:36:10PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011  12:09:08PM
Printed for:            165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                        **ID:**    392703

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/4/2010 | 8:00:00PM | Add Punch | | | Out Punch | 2/4/2010  8:34:00PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/5/2010 | 9:00:00AM | Add Punch | | | In Punch | 2/5/2010  9:33:48AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/5/2010 | 10:59:00AM | Add Punch | | | Out Punch | 2/5/2010  11:32:39AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/5/2010 | 11:04:00AM | Add Punch | | | In Punch | 2/5/2010  12:02:00PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/5/2010 | 3:19:00PM | Add Punch | | | Out Punch | 2/5/2010  4:01:56PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/5/2010 | 3:50:00PM | Add Punch | | | In Punch | 2/5/2010  4:31:15PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/5/2010 | 5:30:00PM | Add Punch | | | Out Punch | 2/5/2010  6:01:17PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/8/2010 | | Add Pay Code | Absent No Hours | 10.00 | | 2/9/2010  3:57:41PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed:                 6/22/2011  12:09:08PM
Printed for:          165353

Time Period:      1/05/2008  -  6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **PACE, JASMINE J** | | **ID:** | 392703 | | | |
|---|---|---|---|---|---|---|---|
| 2/8/2010 | | Add Comment to Pay Code | Absent No Hours | 10.00 | | 2/9/2010  3:57:41PM | |
| | *Weather* | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 2/9/2010 | 9:33:00AM | Add Punch | | | In Punch | 2/9/2010  11:43:01AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 2/9/2010 | 3:12:00PM | Add Punch | | | Out Punch | 2/9/2010  4:05:28PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 2/9/2010 | 3:43:00PM | Add Punch | | | In Punch | 2/9/2010  4:35:38PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 2/9/2010 | 8:00:00PM | Add Punch | | | Out Punch | 2/9/2010  8:34:53PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 2/10/2010 | 9:03:00AM | Add Punch | | | In Punch | 2/10/2010  10:01:08AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 2/10/2010 | 3:12:00PM | Add Punch | | | Out Punch | 2/10/2010  4:01:05PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 2/10/2010 | 3:45:00PM | Add Punch | | | In Punch | 2/10/2010  4:31:17PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed:      6/22/2011 12:09:08PM
Printed for:     165353

Time Period:     1/05/2008 - 6/22/2011
Query:         Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**    **PACE, JASMINE J**        **ID:**    392703

| Date/Time | | Type | Pay Code | Override Cancel Deduction | Edit Date/Time | | |
|---|---|---|---|---|---|---|---|
| 2/10/2010 | 8:00:00PM | Add Punch | | Out Punch | 2/10/2010  8:30:58PM | | |
| | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | | *External API* |
| 2/11/2010 | 9:00:00AM | Add Punch | | In Punch | 2/11/2010  9:35:57AM | | |
| | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | | *External API* |
| 2/11/2010 | 12:11:00PM | Add Punch | | Out Punch | 2/11/2010  1:05:11PM | | |
| | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | | *External API* |
| 2/11/2010 | 12:17:00PM | Add Punch | | In Punch | 2/11/2010  1:05:28PM | | |
| | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | | *External API* |
| 2/11/2010 | 1:24:00PM | Add Punch | | Out Punch | 2/11/2010  2:06:27PM | | |
| | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | | *External API* |
| 2/11/2010 | 1:29:00PM | Add Punch | | In Punch | 2/11/2010  2:06:39PM | | |
| | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | | *External API* |
| 2/11/2010 | 2:52:00PM | Add Punch | | Out Punch | 2/11/2010  3:37:09PM | | |
| | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | | *External API* |
| 2/11/2010 | 2:58:00PM | Add Punch | | In Punch | 2/11/2010  3:37:22PM | | |
| | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:** **PACE, JASMINE J**   **ID:**  392703

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/11/2010 | 3:15:00PM | Add Punch | | | Out Punch | 2/11/2010  4:05:21PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 2/11/2010 | 3:46:00PM | Add Punch | | | In Punch | 2/11/2010  4:36:19PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 2/11/2010 | 8:00:00PM | Add Punch | | | Out Punch | 2/11/2010  8:35:10PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 2/12/2010 | | Add Pay Code | NON-WRKD Paid | 2.00 | | 2/22/2010 10:16:04AM | |
| | | 386591 | | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 2/12/2010 | | Add Comment to Pay Code | NON-WRKD Paid | 2.00 | | 2/22/2010 10:16:04AM | |
| | Approved Schedule Variance | 386591 | | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 2/12/2010 | 9:00:00AM | Add Punch | | | In Punch | 2/12/2010 10:31:33AM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 2/12/2010 | 1:00:00PM | Add Punch | | | Out Punch | 2/12/2010  1:33:37PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 2/15/2010 | | Add Pay Code | Paid Time Off | 3.00 | | 2/18/2010  9:36:52AM | |
| | | 386591 | | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name: PACE, JASMINE J**   **ID: 392703**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/15/2010 | | Add Comment to Pay Code | Paid Time Off | 3.00 | | 2/18/2010 9:36:52AM | |
| | *FMLA* | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 2/15/2010 | 12:30:00PM | Add Punch | | | In Punch | 2/15/2010 1:01:54PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/15/2010 | 12:30:00PM | Add Comment to Punch | | | In Punch | 2/18/2010 9:36:52AM | |
| | *FMLA* | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 2/15/2010 | 4:01:00PM | Add Punch | | | Out Punch | 2/15/2010 4:34:38PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/15/2010 | 4:32:00PM | Add Punch | | | In Punch | 2/15/2010 5:02:06PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/15/2010 | 8:00:00PM | Add Punch | | | Out Punch | 2/15/2010 8:30:35PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/16/2010 | 9:00:00AM | Add Punch | | | In Punch | 2/16/2010 9:35:42AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                                    **ID:**    392703

| 2/16/2010 | 3:12:00PM | Add Punch | | | Out Punch | 2/16/2010  4:04:06PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/16/2010 | 3:42:00PM | Add Punch | | | In Punch | 2/16/2010  4:34:55PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/16/2010 | 4:10:00PM | Add Punch | | | Out Punch | 2/16/2010  5:04:09PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/16/2010 | 4:16:00PM | Add Punch | | | In Punch | 2/16/2010  5:04:15PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/16/2010 | 8:00:00PM | Add Punch | | | Out Punch | 2/16/2010  8:33:11PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/17/2010 | 9:03:00AM | Add Punch | | | In Punch | 2/17/2010  10:02:36AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/17/2010 | 2:43:00PM | Add Punch | | | Out Punch | 2/17/2010  3:34:54PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/17/2010 | 2:50:00PM | Add Punch | | | In Punch | 2/17/2010  3:35:22PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   PACE, JASMINE J**                  **ID:   392703**

| 2/17/2010 | 3:10:00PM | Add Punch | | | Out Punch | 2/17/2010  4:03:33PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/17/2010 | 3:42:00PM | Add Punch | | | In Punch | 2/17/2010  4:34:20PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/17/2010 | 8:00:00PM | Add Punch | | | Out Punch | 2/17/2010  8:33:00PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/18/2010 | 9:20:00AM | Add Punch | | | In Punch | 2/18/2010  10:02:42AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/18/2010 | 9:20:00AM | Add Comment to Punch | | | In Punch | 2/22/2010  9:49:57AM | |
| | *FMLA* | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 2/18/2010 | 12:00:00PM | Add Punch | | | Out Punch | 2/18/2010  12:35:12PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/18/2010 | 12:06:00PM | Add Punch | | | In Punch | 2/18/2010  1:03:24PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/18/2010 | 3:12:00PM | Add Punch | | | Out Punch | 2/18/2010  4:03:29PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                                          **ID:**    392703

| 2/18/2010 | 3:42:00PM | Add Punch | | | In Punch | 2/18/2010  4:34:04PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/18/2010 | 8:00:00PM | Add Punch | | | Out Punch | 2/18/2010  8:32:41PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/19/2010 | 9:00:00AM | Add Punch | | | In Punch | 2/19/2010  9:35:33AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/19/2010 | 3:16:00PM | Add Punch | | | Out Punch | 2/19/2010  4:04:29PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/19/2010 | 3:50:00PM | Add Punch | | | In Punch | 2/19/2010  4:35:21PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/19/2010 | 5:32:00PM | Add Punch | | | Out Punch | 2/19/2010  6:03:48PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/22/2010 | 9:30:00AM | Add Punch | | | In Punch | 2/22/2010  10:03:29AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/22/2010 | 12:27:00PM | Add Punch | | | Out Punch | 2/22/2010  1:04:48PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

| Time Period: | 1/05/2008 - 6/22/2011 |
|---|---|
| Query: | Previously Selected Employee(s) |
| Audit Type: | (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code... |

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **PACE, JASMINE J** | | | **ID:** | 392703 | | |
| 2/22/2010 | 12:37:00PM | Add Punch | | | In Punch | 2/22/2010  1:33:42PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 2/22/2010 | 12:43:00PM | Add Punch | | | Out Punch | 2/22/2010  1:34:18PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 2/22/2010 | 12:46:00PM | Add Punch | | | In Punch | 2/22/2010  1:34:45PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 2/22/2010 | 3:17:00PM | Add Punch | | | Out Punch | 2/22/2010  4:04:17PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 2/22/2010 | 3:48:00PM | Add Punch | | | In Punch | 2/22/2010  4:34:12PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 2/22/2010 | 8:00:00PM | Add Punch | | | Out Punch | 2/22/2010  8:34:12PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 2/23/2010 | | Add Pay Code | Paid Time Off | 3.00 | | 3/8/2010  8:28:17AM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 2/23/2010 | | Add Comment to Pay Code | Paid Time Off | 3.00 | | 3/8/2010  8:28:17AM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | Not Approved | | | | | | |

# Timecard Audit Trail

Time Period:    1/05/2008  -  6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                                    **ID:**    392703

| 2/23/2010 | 9:30:00AM | Add Punch | | | In Punch | 2/23/2010  10:01:53AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/23/2010 | 2:44:00PM | Add Punch | | | Out Punch | 2/23/2010  3:31:45PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/23/2010 | 2:47:00PM | Add Punch | | | In Punch | 2/23/2010  3:32:04PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/23/2010 | 3:12:00PM | Add Punch | | | Out Punch | 2/23/2010  4:02:31PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/23/2010 | 3:41:00PM | Add Punch | | | In Punch | 2/23/2010  4:32:18PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/23/2010 | 5:30:00PM | Add Punch | | | Out Punch | 2/23/2010  6:01:48PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/23/2010 | 5:30:00PM | Add Comment to Punch | | | Out Punch | 2/24/2010  5:03:30PM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Approved Vacation day* | | | | | | |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **PACE, JASMINE J**      **ID:** 392703

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/24/2010 | 9:30:00AM | Add Punch | | | In Punch | 2/24/2010 10:03:46AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/24/2010 | 10:27:00AM | Add Punch | | | Out Punch | 2/24/2010 11:03:30AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/24/2010 | 10:31:00AM | Add Punch | | | In Punch | 2/24/2010 11:03:47AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/24/2010 | 1:30:00PM | Add Punch | | | Out Punch | 2/24/2010 2:08:16PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/24/2010 | 1:30:00PM | Add Comment to Punch | | | Out Punch | 2/24/2010 5:03:30PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Approved Vacation day* | | | | | | |
| 2/25/2010 | | Add Pay Code | UNPD HRS | 10.00 | | 2/26/2010 8:34:44AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 2/25/2010 | | Add Comment to Pay Code | UNPD HRS | 10.00 | | 2/26/2010 8:34:44AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Approved Time Off* | | | | | | |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period:     1/05/2008 - 6/22/2011
Query:          Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:**  **PACE, JASMINE J**                     **ID:**  392703

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/1/2010 | 9:30:00AM | Add Punch | | | In Punch | 3/1/2010  10:04:17AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 3/1/2010 | 9:32:00AM | Add Punch | | | Out Punch | 3/1/2010  10:04:22AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 3/1/2010 | 9:32:00AM | Delete Punch | | | Out Punch | 3/2/2010  8:47:45AM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 3/1/2010 | 1:42:00PM | Add Punch | | | Out Punch | 3/1/2010  2:35:40PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 3/1/2010 | 1:54:00PM | Add Punch | | | In Punch | 3/1/2010  2:36:29PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 3/1/2010 | 3:13:00PM | Add Punch | | | Out Punch | 3/1/2010  4:04:39PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 3/1/2010 | 3:43:00PM | Add Punch | | | In Punch | 3/1/2010  4:35:06PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 3/1/2010 | 8:00:00PM | Add Punch | | | Out Punch | 3/1/2010  8:34:04PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:     6/22/2011 12:09:08PM
Printed for:     165353

Time Period:     1/05/2008 - 6/22/2011
Query:     Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**   **PACE, JASMINE J**      **ID:**   392703

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/2/2010 | 9:35:00AM | Add Punch | | | In Punch | 3/2/2010 10:32:25AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/2/2010 | 1:54:00PM | Add Punch | | | Out Punch | 3/2/2010 2:33:10PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/2/2010 | 2:04:00PM | Add Punch | | | In Punch | 3/2/2010 3:02:16PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/2/2010 | 3:17:00PM | Add Punch | | | Out Punch | 3/2/2010 4:02:38PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/2/2010 | 3:48:00PM | Add Punch | | | In Punch | 3/2/2010 4:33:23PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/2/2010 | 8:00:00PM | Add Punch | | | Out Punch | 3/2/2010 8:32:19PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/3/2010 | 9:30:00AM | Add Punch | | | In Punch | 3/3/2010 10:02:25AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/3/2010 | 1:30:00PM | Add Punch | | | Out Punch | 3/3/2010 2:02:52PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011 12:09:08PM
Printed for:            165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **PACE, JASMINE J** | | | **ID:** | 392703 | | |
|---|---|---|---|---|---|---|---|
| 3/3/2010 | 1:40:00PM | Add Punch | | | In Punch | 3/3/2010  3:59:06PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 3/3/2010 | 3:11:00PM | Add Punch | | | Out Punch | 3/3/2010  4:35:51PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 3/3/2010 | 3:43:00PM | Add Punch | | | In Punch | 3/3/2010  4:38:28PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 3/3/2010 | 8:00:00PM | Add Punch | | | Out Punch | 3/3/2010  8:31:52PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 3/4/2010 | 9:30:00AM | Add Punch | | | In Punch | 3/4/2010 10:05:50AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 3/4/2010 | 3:18:00PM | Add Punch | | | Out Punch | 3/4/2010  4:07:27PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 3/4/2010 | 3:48:00PM | Add Punch | | | In Punch | 3/4/2010  4:37:32PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 3/4/2010 | 8:00:00PM | Add Punch | | | Out Punch | 3/4/2010  8:36:16PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed:                6/22/2011  12:09:08PM
Printed for:            165353

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                          **ID:    392703**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/5/2010 | 9:00:00AM | Add Punch | | | In Punch | 3/5/2010  9:36:32AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/5/2010 | 2:00:00PM | Add Punch | | | Out Punch | 3/5/2010  2:36:03PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/8/2010 | | Add Pay Code | Paid Time Off | 3.00 | | 3/19/2010  5:12:51PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/8/2010 | | Add Comment to Pay Code | Paid Time Off | 3.00 | | 3/19/2010  5:12:51PM | |
| | *FMLA* | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/8/2010 | 2:30:00PM | Add Punch | | | In Punch | 3/8/2010  3:04:24PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/8/2010 | 2:30:00PM | Add Comment to Punch | | | In Punch | 3/10/2010  1:21:47PM | |
| | *FMLA* | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/8/2010 | 8:00:00PM | Add Punch | | | Out Punch | 3/8/2010  8:37:02PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed:        6/22/2011 12:09:08PM
Printed for:    165353

Time Period:       1/05/2008  -  6/22/2011
Query:             Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                    **ID:    392703**

| Date/Time | | Type | Pay Code | Amount | Override/Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/9/2010 | 9:30:00AM | Add Punch | | | In Punch | 3/9/2010  10:01:54AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/9/2010 | 2:16:00PM | Add Punch | | | Out Punch | 3/9/2010  3:01:45PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/9/2010 | 2:18:00PM | Add Punch | | | In Punch | 3/9/2010  3:01:54PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/9/2010 | 3:11:00PM | Add Punch | | | Out Punch | 3/9/2010  4:02:45PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/9/2010 | 3:42:00PM | Add Punch | | | In Punch | 3/9/2010  4:33:06PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/9/2010 | 4:55:00PM | Add Punch | | | Out Punch | 3/9/2010  5:32:37PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/9/2010 | 5:02:00PM | Add Punch | | | In Punch | 3/9/2010  6:02:36PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/9/2010 | 8:00:00PM | Add Punch | | | Out Punch | 3/9/2010  8:31:33PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed:                    6/22/2011 12:09:08PM
Printed for:              165353

Time Period:        1/05/2008 - 6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

**Name:    PACE, JASMINE J**                                    ID:    392703

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/10/2010 | 9:30:00AM | Add Punch | | | In Punch | 3/10/2010  10:01:14AM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 3/10/2010 | 3:14:00PM | Add Punch | | | Out Punch | 3/10/2010  4:01:12PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 3/10/2010 | 3:45:00PM | Add Punch | | | In Punch | 3/10/2010  4:30:49PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 3/10/2010 | 8:00:00PM | Add Punch | | | Out Punch | 3/10/2010  8:31:07PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 3/11/2010 | 9:30:00AM | Add Punch | | | In Punch | 3/11/2010  10:02:04AM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 3/11/2010 | 10:27:00AM | Add Punch | | | Out Punch | 3/11/2010  11:01:07AM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 3/11/2010 | 10:30:00AM | Add Punch | | | In Punch | 3/11/2010  11:01:28AM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 3/11/2010 | 11:50:00AM | Add Punch | | | Out Punch | 3/11/2010  12:32:11PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:**  **PACE, JASMINE J**                                           **ID:**      392703

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/11/2010 | 11:56:00AM | Add Punch | | | In Punch | 3/11/2010  12:32:41PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 3/11/2010 | 3:16:00PM | Add Punch | | | Out Punch | 3/11/2010  4:02:18PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 3/11/2010 | 3:46:00PM | Add Punch | | | In Punch | 3/11/2010  4:31:45PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 3/11/2010 | 8:00:00PM | Add Punch | | | Out Punch | 3/11/2010  8:31:03PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 3/15/2010 | 12:13:00PM | Add Punch | | | In Punch | 3/15/2010  1:04:41PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 3/15/2010 | 12:13:00PM | Add Comment to Punch | | | In Punch | 3/16/2010  10:42:07AM | |
| | *FMLA* | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 3/15/2010 | 2:32:00PM | Add Punch | | | Out Punch | 3/15/2010  3:05:16PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 3/15/2010 | 2:39:00PM | Add Punch | | | In Punch | 3/15/2010  3:34:41PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed:                6/22/2011 12:09:08PM
Printed for:          165353

Time Period:      1/05/2008  -  6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                                        **ID:**    392703

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/15/2010 | 3:11:00PM | Add Punch | | | Out Punch | 3/15/2010  4:04:26PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/15/2010 | 3:42:00PM | Add Punch | | | In Punch | 3/15/2010  4:34:21PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/15/2010 | 6:02:00PM | Add Punch | | | Out Punch | 3/15/2010  7:03:12PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/15/2010 | 6:10:00PM | Add Punch | | | In Punch | 3/15/2010  7:03:28PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/15/2010 | 8:00:00PM | Add Punch | | | Out Punch | 3/15/2010  8:33:52PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/16/2010 | 9:30:00AM | Add Punch | | | In Punch | 3/16/2010  10:02:30AM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/16/2010 | 11:49:00AM | Add Punch | | | Out Punch | 3/16/2010  12:33:16PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/16/2010 | 12:06:00PM | Add Punch | | | In Punch | 3/16/2010  1:03:44PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J                                        ID:    392703**

| 3/16/2010 | 3:11:00PM | Add Punch | | | Out Punch | 3/16/2010  4:03:33PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/16/2010 | 3:42:00PM | Add Punch | | | In Punch | 3/16/2010  4:33:31PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/16/2010 | 8:00:00PM | Add Punch | | | Out Punch | 3/16/2010  8:32:57PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/17/2010 | 9:30:00AM | Add Punch | | | In Punch | 3/17/2010  10:07:03AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/17/2010 | 12:37:00PM | Add Punch | | | Out Punch | 3/17/2010  1:37:42PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/17/2010 | 12:44:00PM | Add Punch | | | In Punch | 3/17/2010  1:38:11PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/17/2010 | 3:12:00PM | Add Punch | | | Out Punch | 3/17/2010  8:46:32PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/17/2010 | 3:42:00PM | Add Punch | | | In Punch | 3/17/2010  8:48:16PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   PACE, JASMINE J**                                     **ID:   392703**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/17/2010 | 8:00:00PM | Add Punch | | | Out Punch | 3/17/2010  9:55:23PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/18/2010 | 9:30:00AM | Add Punch | | | In Punch | 3/18/2010  10:08:19AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/18/2010 | 2:37:00PM | Add Punch | | | Out Punch | 3/18/2010  4:05:38PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/18/2010 | 2:43:00PM | Add Punch | | | In Punch | 3/18/2010  4:05:58PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/18/2010 | 3:10:00PM | Add Punch | | | Out Punch | 3/18/2010  4:07:31PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/18/2010 | 3:42:00PM | Add Punch | | | In Punch | 3/18/2010  4:34:49PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/18/2010 | 8:00:00PM | Add Punch | | | Out Punch | 3/18/2010  8:33:37PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/22/2010 | | Add Pay Code | Absent No Hours | 10.00 | | 3/23/2010  9:44:38AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                             **ID:**    392703

| Date/Time | Comments | Type | Pay Code | Amount | Override | Edit Date/Time | Datasource |
|---|---|---|---|---|---|---|---|
| 3/22/2010 | | Add Comment to Pay Code | Absent No Hours | 10.00 | | 3/23/2010  9:44:38AM | |
| | *FMLA* | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/22/2010 | | Add Pay Code | Paid Time Off | 1.00 | | 3/30/2010  3:21:20PM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/22/2010 | | Edit Pay Code | Absent No Hours | 9.00[10.00] | | 3/30/2010  3:21:20PM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/22/2010 | | Add Comment to Pay Code | Paid Time Off | 1.00 | | 3/30/2010  3:21:20PM | |
| | *FMLA* | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/22/2010 | | Add Comment to Pay Code | Absent No Hours | 9.00[10.00] | | 3/30/2010  3:21:20PM | |
| | *FMLA* | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/23/2010 | 9:30:00AM | Add Punch | | | In Punch | 3/23/2010 10:04:35AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/23/2010 | 3:11:00PM | Add Punch | | | Out Punch | 3/23/2010  3:37:06PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:** **PACE, JASMINE J**     **ID:** 392703

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/23/2010 | 3:41:00PM | Add Punch | | | In Punch | 3/23/2010 4:34:48PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 3/23/2010 | 8:00:00PM | Add Punch | | | Out Punch | 3/23/2010 8:33:34PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 3/24/2010 | | Add Pay Code | Paid Time Off | 2.00 | | 3/30/2010 3:22:17PM | |
| | | 386591 | | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 3/24/2010 | | Add Comment to Pay Code | Paid Time Off | 2.00 | | 3/30/2010 3:22:17PM | |
| | FMLA | 386591 | | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 3/24/2010 | 9:30:00AM | Add Punch | | | In Punch | 3/24/2010 10:02:20AM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 3/24/2010 | 1:51:00PM | Add Punch | | | Out Punch | 3/24/2010 2:33:06PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 3/24/2010 | 1:57:00PM | Add Punch | | | In Punch | 3/24/2010 2:33:34PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 3/24/2010 | 3:16:00PM | Add Punch | | | Out Punch | 3/24/2010 4:02:10PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |

# Timecard Audit Trail

Printed:                6/22/2011  12:09:08PM
Printed for:          165353

Time Period:      1/05/2008 - 6/22/2011
Query:             Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|-----------|---|------|----------|--------|---------------------------|----------------|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:**   **PACE, JASMINE J**                                      **ID:**    392703

| 3/24/2010 | 3:47:00PM | Add Punch | | | In Punch | 3/24/2010  4:32:07PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 3/24/2010 | 6:06:00PM | Add Punch | | | Out Punch | 3/24/2010  7:02:37PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 3/24/2010 | 6:06:00PM | Add Comment to Punch | | | Out Punch | 3/30/2010  3:22:17PM | |
| | *FMLA* | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 3/25/2010 | 9:30:00AM | Add Punch | | | In Punch | 3/25/2010  10:02:01AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 3/25/2010 | 3:13:00PM | Add Punch | | | Out Punch | 3/25/2010  4:01:39PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 3/25/2010 | 3:44:00PM | Add Punch | | | In Punch | 3/25/2010  4:30:59PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 3/25/2010 | 8:00:00PM | Add Punch | | | Out Punch | 3/25/2010  8:30:58PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   PACE, JASMINE J**                    **ID:**   392703

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/29/2010 | 9:36:00AM | Add Punch | | | In Punch | 3/29/2010 10:31:07AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/29/2010 | 1:58:00PM | Add Punch | | | Out Punch | 3/29/2010 2:31:41PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/29/2010 | 2:09:00PM | Add Punch | | | In Punch | 3/29/2010 3:01:01PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/29/2010 | 3:11:00PM | Add Punch | | | Out Punch | 3/29/2010 4:01:02PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/29/2010 | 3:42:00PM | Add Punch | | | In Punch | 3/29/2010 4:31:38PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/29/2010 | 8:00:00PM | Add Punch | | | Out Punch | 3/29/2010 8:31:06PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/30/2010 | 9:30:00AM | Add Punch | | | In Punch | 3/30/2010 10:02:02AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/30/2010 | 3:12:00PM | Add Punch | | | Out Punch | 3/30/2010 4:00:57PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed:                6/22/2011  12:09:08PM
Printed for:            165353

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                                      **ID:    392703**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/30/2010 | 3:45:00PM | Add Punch | | | In Punch | 3/30/2010  4:31:07PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/30/2010 | 8:00:00PM | Add Punch | | | Out Punch | 3/30/2010  8:30:53PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/31/2010 | 9:30:00AM | Add Punch | | | In Punch | 3/31/2010  10:02:43AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/31/2010 | 3:10:00PM | Add Punch | | | Out Punch | 3/31/2010  4:02:18PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/31/2010 | 3:41:00PM | Add Punch | | | In Punch | 3/31/2010  4:32:27PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/31/2010 | 8:00:00PM | Add Punch | | | Out Punch | 3/31/2010  8:32:33PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/1/2010 | 9:30:00AM | Add Punch | | | In Punch | 4/1/2010  10:04:19AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/1/2010 | 3:12:00PM | Add Punch | | | Out Punch | 4/1/2010  4:05:26PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                          **ID:**    392703

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/1/2010 | 3:44:00PM | Add Punch | | | In Punch | 4/1/2010  4:34:50PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/1/2010 | 8:00:00PM | Add Punch | | | Out Punch | 4/1/2010  8:34:41PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/5/2010 | | Add Pay Code | Paid Time Off | 2.00 | | 4/19/2010  10:58:26AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/5/2010 | | Add Comment to Pay Code | Paid Time Off | 2.00 | | 4/19/2010  10:58:26AM | |
| | *FMLA* | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/5/2010 | 11:30:00AM | Add Punch | | | In Punch | 4/5/2010  12:03:59PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/5/2010 | 3:11:00PM | Add Punch | | | Out Punch | 4/5/2010  4:04:52PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/5/2010 | 3:41:00PM | Add Punch | | | In Punch | 4/5/2010  4:34:54PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 4/5/2010 | 4:44:00PM | Add Punch | | | Out Punch | 4/5/2010  5:34:57PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  PACE, JASMINE J**                     **ID:    392703**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/5/2010 | 4:51:00PM | Add Punch | | | In Punch | 4/5/2010  5:35:11PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/5/2010 | 8:00:00PM | Add Punch | | | Out Punch | 4/5/2010  8:33:59PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/6/2010 | 9:31:00AM | Add Punch | | | In Punch | 4/6/2010  10:01:24AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/6/2010 | 3:13:00PM | Add Punch | | | Out Punch | 4/6/2010  4:01:12PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/6/2010 | 3:43:00PM | Add Punch | | | In Punch | 4/6/2010  4:32:38PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/6/2010 | 8:00:00PM | Add Punch | | | Out Punch | 4/6/2010  8:31:08PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/7/2010 | 9:30:00AM | Add Punch | | | In Punch | 4/7/2010  10:02:33AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/7/2010 | 11:51:00AM | Add Punch | | | Out Punch | 4/7/2010  12:33:18PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:                  6/22/2011  12:09:08PM
Printed for:              165353

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   PACE, JASMINE J**                          ID:   392703

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/7/2010 | 11:57:00AM | Add Punch | | | In Punch | 4/7/2010  12:33:35PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/7/2010 | 3:11:00PM | Add Punch | | | Out Punch | 4/7/2010  4:02:33PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/7/2010 | 3:41:00PM | Add Punch | | | In Punch | 4/7/2010  4:33:06PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/7/2010 | 8:00:00PM | Add Punch | | | Out Punch | 4/7/2010  8:32:12PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/8/2010 | 9:30:00AM | Add Punch | | | In Punch | 4/8/2010  10:05:32AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 4/8/2010 | 3:10:00PM | Add Punch | | | Out Punch | 4/8/2010  4:05:20PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 4/8/2010 | 3:40:00PM | Add Punch | | | In Punch | 4/8/2010  4:35:58PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/8/2010 | 8:00:00PM | Add Punch | | | Out Punch | 4/8/2010  8:34:43PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011 12:09:08PM
Printed for:          165353

Time Period:        1/05/2008 - 6/22/2011
Query:                  Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                              **ID:      392703**

| Date/Time | | Type | Override/Cancel | Edit Date/Time | Server | Client | Datasource |
|---|---|---|---|---|---|---|---|
| 4/12/2010 | 9:30:00AM | Add Punch | In Punch | 4/12/2010  10:04:47AM | | | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 4/12/2010 | 3:11:00PM | Add Punch | Out Punch | 4/12/2010  4:05:41PM | | | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 4/12/2010 | 3:41:00PM | Add Punch | In Punch | 4/12/2010  4:35:47PM | | | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/12/2010 | 8:00:00PM | Add Punch | Out Punch | 4/12/2010  8:35:32PM | | | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 4/13/2010 | 9:34:00AM | Add Punch | In Punch | 4/13/2010  10:30:46AM | | | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/13/2010 | 12:06:00PM | Add Punch | Out Punch | 4/13/2010  1:01:40PM | | | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/13/2010 | 12:15:00PM | Add Punch | In Punch | 4/13/2010  1:01:54PM | | | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/13/2010 | 3:11:00PM | Add Punch | Out Punch | 4/13/2010  4:00:59PM | | | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **PACE, JASMINE J**       **ID:**  392703

| Date/Time | | Type | Pay Code | Override Cancel Deduction | Edit Date/Time | | |
|---|---|---|---|---|---|---|---|
| 4/13/2010 | 3:41:00PM | Add Punch | | In Punch | 4/13/2010  4:31:26PM | | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | | *External API* |
| 4/13/2010 | 8:00:00PM | Add Punch | | Out Punch | 4/13/2010  8:30:54PM | | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | | *External API* |
| 4/14/2010 | 9:30:00AM | Add Punch | | In Punch | 4/14/2010  10:03:37AM | | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | | *External API* |
| 4/14/2010 | 11:36:00AM | Add Punch | | Out Punch | 4/14/2010  12:32:41PM | | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | | *External API* |
| 4/14/2010 | 11:47:00AM | Add Punch | | In Punch | 4/14/2010  12:32:55PM | | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | | *External API* |
| 4/14/2010 | 3:15:00PM | Add Punch | | Out Punch | 4/14/2010  4:04:16PM | | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | | *External API* |
| 4/14/2010 | 3:45:00PM | Add Punch | | In Punch | 4/14/2010  4:33:26PM | | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | | *External API* |
| 4/14/2010 | 8:00:00PM | Add Punch | | Out Punch | 4/14/2010  8:32:47PM | | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                    **ID:**    392703

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/15/2010 | | Add Pay Code | Paid Time Off | 2.00 | | 4/16/2010  2:27:53PM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/15/2010 | | Add Comment to Pay Code | Paid Time Off | 2.00 | | 4/16/2010  2:27:53PM | |
| | *FMLA* | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/15/2010 | 9:30:00AM | Add Punch | | | In Punch | 4/15/2010  10:02:38AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/15/2010 | 1:51:00PM | Add Punch | | | Out Punch | 4/15/2010  2:33:05PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/15/2010 | 2:00:00PM | Add Punch | | | In Punch | 4/15/2010  2:33:12PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/15/2010 | 3:11:00PM | Add Punch | | | Out Punch | 4/15/2010  4:02:45PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/15/2010 | 3:42:00PM | Add Punch | | | In Punch | 4/15/2010  4:32:38PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/15/2010 | 6:00:00PM | Add Punch | | | Out Punch | 4/15/2010  6:33:54PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name: PACE, JASMINE J**                                    **ID:**    392703

| 4/19/2010 | | Add Pay Code | Paid Time Off | 3.00 | | 4/30/2010 11:50:57AM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/19/2010 | | Add Pay Code | Absent No Hours | 7.00 | | 4/30/2010 11:50:57AM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/19/2010 | | Add Comment to Pay Code | Paid Time Off | 3.00 | | 4/30/2010 11:50:57AM | |
| | *FMLA* | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/19/2010 | | Add Comment to Pay Code | Absent No Hours | 7.00 | | 4/30/2010 11:50:57AM | |
| | *FMLA* | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/20/2010 | | Add Pay Code | Absent No Hours | 10.00 | | 4/30/2010 11:50:57AM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/20/2010 | | Add Comment to Pay Code | Absent No Hours | 10.00 | | 4/30/2010 11:50:57AM | |
| | *FMLA* | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/21/2010 | | Add Pay Code | Absent No Hours | 10.00 | | 4/30/2010 11:50:57AM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **PACE, JASMINE J**                **ID:**    392703

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/21/2010 | | Add Comment to Pay Code | Absent No Hours | 10.00 | | 4/30/2010 11:50:57AM | |
| | *FMLA* | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/22/2010 | 9:30:00AM | Add Punch | | | In Punch | 4/22/2010 10:05:22AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/22/2010 | 3:12:00PM | Add Punch | | | Out Punch | 4/22/2010 4:05:47PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/22/2010 | 3:43:00PM | Add Punch | | | In Punch | 4/22/2010 4:34:58PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/22/2010 | 8:00:00PM | Add Punch | | | Out Punch | 4/22/2010 8:34:45PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 4/26/2010 | 9:30:00AM | Add Punch | | | In Punch | 4/26/2010 10:03:03AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 4/26/2010 | 2:12:00PM | Add Punch | | | Out Punch | 4/26/2010 3:02:42PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:** **PACE, JASMINE J**    **ID:** 392703

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/26/2010 | 2:20:00PM | Add Punch | | | In Punch | 4/26/2010  3:02:59PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 4/26/2010 | 3:10:00PM | Add Punch | | | Out Punch | 4/26/2010  4:03:21PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 4/26/2010 | 3:41:00PM | Add Punch | | | In Punch | 4/26/2010  4:32:58PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 4/26/2010 | 8:00:00PM | Add Punch | | | Out Punch | 4/26/2010  8:32:13PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 4/27/2010 | 9:25:00AM | Add Punch | | | In Punch | 4/27/2010  10:01:26AM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 4/27/2010 | 3:15:00PM | Add Punch | | | Out Punch | 4/27/2010  4:01:35PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 4/27/2010 | 3:45:00PM | Add Punch | | | In Punch | 4/27/2010  4:31:10PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 4/27/2010 | 8:00:00PM | Add Punch | | | Out Punch | 4/27/2010  8:30:36PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |

**Timecard Audit Trail**

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

**Name:** **PACE, JASMINE J**    **ID:** 392703

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/28/2010 | 9:25:00AM | Add Punch | | | In Punch | 4/28/2010 10:03:03AM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | | External API |
| 4/28/2010 | 9:30:00AM | Add Punch | | | Out Punch | 4/28/2010 10:03:20AM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | | External API |
| 4/28/2010 | 3:10:00PM[ 9:30:00AM] | Edit Punch | | | Out Punch | 4/30/2010 11:47:18AM | |
| | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | | Timecard Editor |
| 4/28/2010 | 3:10:00PM[ 9:30:00AM] | Add Comment to Punch | | | Out Punch | 4/30/2010 11:47:18AM | |
| | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | | Timecard Editor |
| | System Error | | | | | | |
| 4/28/2010 | 3:40:00PM | Add Punch | | | In Punch | 4/30/2010 11:47:18AM | |
| | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | | Timecard Editor |
| 4/28/2010 | 3:40:00PM | Add Comment to Punch | | | In Punch | 4/30/2010 11:47:18AM | |
| | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | | Timecard Editor |
| | System Error | | | | | | |
| 4/28/2010 | 8:00:00PM | Add Punch | | | Out Punch | 4/30/2010 11:47:18AM | |
| | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | | Timecard Editor |

**Timecard Audit Trail**

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:    PACE, JASMINE J                    ID:    392703**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/28/2010 | 8:00:00PM | Add Comment to Punch | | | Out Punch | 4/30/2010 11:47:18AM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | System Error | | | | | | |
| 4/29/2010 | 9:34:00AM | Add Punch | | | In Punch | 4/29/2010 10:07:34AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 4/29/2010 | 9:44:00AM | Add Punch | | | Out Punch | 4/29/2010 10:37:13AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 4/29/2010 | 3:10:00PM[ 9:44:00AM] | Edit Punch | | | Out Punch | 4/30/2010 11:47:18AM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 4/29/2010 | 3:10:00PM[ 9:44:00AM] | Add Comment to Punch | | | Out Punch | 4/30/2010 11:47:18AM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | System Error | | | | | | |
| 4/29/2010 | 3:40:00PM | Add Punch | | | In Punch | 4/30/2010 11:47:18AM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 4/29/2010 | 3:40:00PM | Add Comment to Punch | | | In Punch | 4/30/2010 11:47:18AM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | System Error | | | | | | |

**Timecard Audit Trail**

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

**Name:    PACE, JASMINE J                                ID:    392703**

| Date/Time | | Type | | | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/29/2010 | 8:00:00PM | Add Punch | | | Out Punch | 4/30/2010  11:47:18AM | |
| | | | 386591 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 4/29/2010 | 8:00:00PM | Add Comment to Punch | | | Out Punch | 4/30/2010  11:47:18AM | |
| | | | 386591 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| | System Error | | | | | | |
| 5/3/2010 | 9:25:00AM | Add Punch | | | In Punch | 5/3/2010  10:03:48AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 5/3/2010 | 2:35:00PM | Add Punch | | | Out Punch | 5/3/2010  3:33:37PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 5/3/2010 | 2:44:00PM | Add Punch | | | In Punch | 5/3/2010  3:33:44PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 5/3/2010 | 3:15:00PM | Add Punch | | | Out Punch | 5/3/2010  4:04:12PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 5/3/2010 | 3:46:00PM | Add Punch | | | In Punch | 5/3/2010  4:33:40PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 5/3/2010 | 5:49:00PM | Add Punch | | | Out Punch | 5/3/2010  6:33:28PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:          Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                    **ID:**    392703

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/3/2010 | 6:02:00PM | Add Punch | | | In Punch | 5/3/2010  7:03:07PM | |
| | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 5/3/2010 | 8:00:00PM | Add Punch | | | Out Punch | 5/3/2010  8:33:09PM | |
| | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 5/4/2010 | 9:25:00AM | Add Punch | | | In Punch | 5/4/2010 10:03:27AM | |
| | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 5/4/2010 | 11:35:00AM | Add Punch | | | Out Punch | 5/4/2010 12:33:26PM | |
| | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 5/4/2010 | 11:35:00AM | Add Comment to Punch | | | Out Punch | 5/5/2010 12:49:10PM | |
| | *386591* | | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | *Approved Schedule Variance* | | | | | | |
| 5/4/2010 | 2:30:00PM | Add Punch | | | In Punch | 5/4/2010  3:02:50PM | |
| | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 5/4/2010 | 2:30:00PM | Add Comment to Punch | | | In Punch | 5/5/2010 12:49:10PM | |
| | *386591* | | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | *Approved Schedule Variance* | | | | | | |

# Timecard Audit Trail

Printed:          6/22/2011  12:09:08PM
Printed for:     165353

Time Period:     1/05/2008  -  6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:     PACE, JASMINE J**                                    **ID:**     392703

| 5/4/2010 | 6:57:00PM | Add Punch | | | Out Punch | 5/4/2010  7:33:08PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/4/2010 | 6:57:00PM | Delete Punch | | | Out Punch | 5/5/2010 12:49:10PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/4/2010 | 7:00:00PM | Add Punch | | | In Punch | 5/4/2010  7:33:29PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/4/2010 | 7:00:00PM | Delete Punch | | | In Punch | 5/5/2010 12:49:10PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/4/2010 | 8:00:00PM | Add Punch | | | Out Punch | 5/4/2010  8:32:33PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/4/2010 | 8:00:00PM | Add Comment to Punch | | | Out Punch | 5/5/2010 12:49:10PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *System Error* | | | | | | |
| 5/5/2010 | 9:25:00AM | Add Punch | | | In Punch | 5/5/2010 10:03:41AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/5/2010 | 10:43:00AM | Add Punch | | | Out Punch | 5/5/2010 11:33:18AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed:  6/22/2011 12:09:08PM
Printed for:  165353

Time Period:  1/05/2008 - 6/22/2011
Query:  Previously Selected Employee(s)
Audit Type:  (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  PACE, JASMINE J**                    **ID:  392703**

| 5/5/2010 | 11:04:00AM | Add Punch | | | In Punch | 5/5/2010 11:34:09AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/5/2010 | 1:01:00PM | Add Punch | | | Out Punch | 5/5/2010 1:34:19PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/5/2010 | 1:01:00PM | Add Comment to Punch | | | Out Punch | 5/6/2010 12:48:42PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Approved Schedule Variance* | | | | | | |
| 5/5/2010 | 3:38:00PM | Add Punch | | | In Punch | 5/5/2010 4:33:48PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/5/2010 | 3:38:00PM | Add Comment to Punch | | | In Punch | 5/6/2010 12:48:42PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Approved Schedule Variance* | | | | | | |
| 5/5/2010 | 6:00:00PM | Add Punch | | | Out Punch | 5/5/2010 6:33:50PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/5/2010 | 6:00:00PM | Add Comment to Punch | | | Out Punch | 5/6/2010 12:48:42PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Left Early* | | | | | | |

**Timecard Audit Trail**

Printed:                6/22/2011 12:09:08PM
Printed for:        165353

Time Period:        1/05/2008  -  6/22/2011
Query:                Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                     **ID:    392703**

| 5/6/2010 | 9:30:00AM | Add Punch | | | In Punch | 5/6/2010 10:02:48AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/6/2010 | 9:33:00AM | Add Punch | | | Out Punch | 5/6/2010 10:03:00AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/6/2010 | 9:54:00AM | Add Punch | | | In Punch | 5/6/2010 10:33:13AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/6/2010 | 3:11:00PM | Add Punch | | | Out Punch | 5/6/2010 4:02:29PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/6/2010 | 3:41:00PM | Add Punch | | | In Punch | 5/6/2010 4:32:34PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/6/2010 | 8:00:00PM | Add Punch | | | Out Punch | 5/6/2010 8:32:40PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/10/2010 | 10:53:00AM | Add Punch | | | In Punch | 5/10/2010 11:32:45AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/10/2010 | 12:32:00PM | Add Punch | | | Out Punch | 5/10/2010 1:03:56PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008  -  6/22/2011
Query:             Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **PACE, JASMINE J** | | | **ID:** | 392703 | | |
| 5/10/2010 | 12:33:00PM | Add Punch | | | In Punch | 5/10/2010  1:32:45PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/10/2010 | 3:11:00PM | Add Punch | | | Out Punch | 5/10/2010  4:03:03PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/10/2010 | 3:42:00PM | Add Punch | | | In Punch | 5/10/2010  4:33:17PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/10/2010 | 8:00:00PM | Add Punch | | | Out Punch | 5/10/2010  8:32:28PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/11/2010 | 9:30:00AM | Add Punch | | | In Punch | 5/11/2010  10:01:13AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/11/2010 | 11:49:00AM | Add Punch | | | Out Punch | 5/11/2010  12:31:35PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/11/2010 | 12:11:00PM | Add Punch | | | In Punch | 5/11/2010  1:01:45PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/11/2010 | 3:11:00PM | Add Punch | | | Out Punch | 5/11/2010  4:01:12PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:** **PACE, JASMINE J**    **ID:** 392703

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/11/2010 | 3:43:00PM | Add Punch | | | In Punch | 5/11/2010 4:31:15PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 5/11/2010 | 8:00:00PM | Add Punch | | | Out Punch | 5/11/2010 8:31:01PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 5/12/2010 | | Add Pay Code | Paid Time Off | 2.00 | | 5/17/2010 11:51:15AM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 5/12/2010 | | Add Comment to Pay Code | Paid Time Off | 2.00 | | 5/17/2010 11:51:15AM | |
| | FMLA | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 5/12/2010 | 10:03:00AM | Add Punch | | | In Punch | 5/12/2010 10:32:22AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 5/12/2010 | 12:34:00PM | Add Punch | | | Out Punch | 5/12/2010 1:32:38PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 5/12/2010 | 12:42:00PM | Add Punch | | | In Punch | 5/12/2010 1:33:10PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 5/12/2010 | 3:12:00PM | Add Punch | | | Out Punch | 5/12/2010 4:02:39PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |

**Timecard Audit Trail**

Printed:          6/22/2011 12:09:08PM
Printed for:      165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                     **ID:    392703**

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/12/2010 | 3:46:00PM | Add Punch | | | In Punch | 5/12/2010  4:33:26PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/12/2010 | 6:00:00PM | Add Punch | | | Out Punch | 5/12/2010  6:33:53PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/12/2010 | 6:00:00PM | Add Comment to Punch | | | Out Punch | 5/17/2010  11:45:50AM | |
| | *FMLA* | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/13/2010 | | Add Pay Code | Paid Time Off | 1.00 | | 5/17/2010  11:51:15AM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/13/2010 | | Add Comment to Pay Code | Paid Time Off | 1.00 | | 5/17/2010  11:51:15AM | |
| | *FMLA* | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/13/2010 | 9:32:00AM | Add Punch | | | In Punch | 5/13/2010  10:34:09AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/13/2010 | 9:51:00AM | Add Punch | | | Out Punch | 5/13/2010  10:35:26AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**    **PACE, JASMINE J**                      ID:    392703

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/13/2010 | 9:51:00AM | Delete Punch | | | Out Punch | 5/17/2010 11:45:50AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/13/2010 | 10:01:00AM | Add Punch | | | In Punch | 5/13/2010 10:38:26AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/13/2010 | 10:01:00AM | Delete Punch | | | In Punch | 5/17/2010 11:45:50AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/13/2010 | 10:04:00AM | Add Punch | | | Out Punch | 5/13/2010 11:07:43AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/13/2010 | 10:04:00AM | Delete Punch | | | Out Punch | 5/17/2010 11:45:50AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/13/2010 | 1:06:00PM | Add Punch | | | In Punch | 5/13/2010 2:11:42PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/13/2010 | 1:06:00PM | Delete Punch | | | In Punch | 5/17/2010 11:45:50AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/13/2010 | 2:50:00PM | Add Punch | | | Out Punch | 5/13/2010 3:34:26PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed:          6/22/2011 12:09:08PM
Printed for:      165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    PACE, JASMINE J                          ID:    392703**

| 5/13/2010 | 2:50:00PM | Delete Punch | | | Out Punch | 5/17/2010  11:45:50AM | |
| | | | 386591 | kronos-english.sitel.net | | 10.252.249.43 | *Timecard Editor* |
| 5/13/2010 | 2:55:00PM | Add Punch | | | In Punch | 5/13/2010  3:34:53PM | |
| | | *DSS* | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | *External API* |
| 5/13/2010 | 2:55:00PM | Delete Punch | | | In Punch | 5/17/2010  11:45:50AM | |
| | | | 386591 | kronos-english.sitel.net | | 10.252.249.43 | *Timecard Editor* |
| 5/13/2010 | 3:12:00PM | Add Punch | | | Out Punch | 5/13/2010  4:04:02PM | |
| | | *DSS* | | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | *External API* |
| 5/13/2010 | 3:12:00PM | Add Comment to Punch | | | Out Punch | 5/17/2010  11:45:50AM | |
| | *System Error* | | 386591 | kronos-english.sitel.net | | 10.252.249.43 | *Timecard Editor* |
| 5/13/2010 | 3:42:00PM | Add Punch | | | In Punch | 5/13/2010  4:37:19PM | |
| | | *DSS* | | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | *External API* |
| 5/13/2010 | 3:42:00PM | Add Comment to Punch | | | In Punch | 5/17/2010  11:45:50AM | |
| | *System Error* | | 386591 | kronos-english.sitel.net | | 10.252.249.43 | *Timecard Editor* |

# Timecard Audit Trail

Printed:                    6/22/2011 12:09:08PM
Printed for:            165353

Time Period:     1/05/2008 - 6/22/2011
Query:             Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |
| **Name:** | **PACE, JASMINE J** | | **ID:** | 392703 | | | |
| 5/13/2010 | 6:02:00PM | Add Punch | | | Out Punch | 5/13/2010  6:38:30PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/13/2010 | 6:02:00PM | Add Comment to Punch | | | Out Punch | 5/17/2010  11:45:50AM | |
| | *FMLA* | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/17/2010 | | Add Pay Code | UNPD HRS | 10.00 | | 5/20/2010  8:53:28AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/17/2010 | | Add Comment to Pay Code | UNPD HRS | 10.00 | | 5/20/2010  8:53:28AM | |
| | *Approved Time Off* | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/18/2010 | 9:30:00AM | Add Punch | | | In Punch | 5/18/2010  10:01:18AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/18/2010 | 2:29:00PM | Add Punch | | | Out Punch | 5/18/2010  3:01:08PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/18/2010 | 2:40:00PM | Add Punch | | | In Punch | 5/18/2010  3:31:45PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **PACE, JASMINE J**                    **ID:**    392703

| 5/18/2010 | 3:11:00PM | Add Punch | | | Out Punch | 5/18/2010  4:01:12PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/18/2010 | 3:40:00PM | Add Punch | | | In Punch | 5/18/2010  4:31:06PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/18/2010 | 8:00:00PM | Add Punch | | | Out Punch | 5/18/2010  8:30:56PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/19/2010 | | Add Pay Code | Absent No Hours | 10.00 | | 5/20/2010  8:52:58AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/19/2010 | | Add Comment to Pay Code | Absent No Hours | 10.00 | | 5/20/2010  8:52:58AM | |
| | *FMLA* | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/20/2010 | 9:25:00AM | Add Punch | | | In Punch | 5/20/2010  10:12:35AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/20/2010 | 3:11:00PM | Add Punch | | | Out Punch | 5/20/2010  4:03:11PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/20/2010 | 3:41:00PM | Add Punch | | | In Punch | 5/20/2010  4:33:13PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:    PACE, JASMINE J                                   ID:    392703**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/20/2010 | 6:46:00PM | Add Punch | | | Out Punch | 5/20/2010  7:32:28PM | |
| | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 5/20/2010 | 6:50:00PM | Add Punch | | | In Punch | 5/20/2010  7:32:33PM | |
| | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 5/20/2010 | 8:00:00PM | Add Punch | | | Out Punch | 5/20/2010  8:33:26PM | |
| | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 5/24/2010 | 9:25:00AM | Add Punch | | | In Punch | 5/24/2010  10:01:14AM | |
| | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 5/24/2010 | 12:32:00PM | Add Punch | | | Out Punch | 5/24/2010  1:00:51PM | |
| | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 5/24/2010 | 12:45:00PM | Add Punch | | | In Punch | 5/24/2010  1:31:05PM | |
| | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 5/24/2010 | 3:11:00PM | Add Punch | | | Out Punch | 5/24/2010  4:01:00PM | |
| | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 5/24/2010 | 3:41:00PM | Add Punch | | | In Punch | 5/24/2010  4:31:00PM | |
| | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

**Name:**  **PACE, JASMINE J**    **ID:**    392703

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/24/2010 | 5:39:00PM | Add Punch | | | Out Punch | 5/24/2010 6:31:47PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 5/24/2010 | 5:51:00PM | Add Punch | | | In Punch | 5/24/2010 6:31:52PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 5/24/2010 | 8:07:00PM | Add Punch | | | Out Punch | 5/24/2010 9:00:44PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 5/25/2010 | 9:29:00AM | Add Punch | | | In Punch | 5/25/2010 10:04:09AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 5/25/2010 | 1:45:00PM | Add Punch | | | Out Punch | 5/25/2010 2:35:39PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 5/25/2010 | 1:53:00PM | Add Punch | | | In Punch | 5/25/2010 2:35:46PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 5/25/2010 | 3:12:00PM | Add Punch | | | Out Punch | 5/25/2010 4:06:25PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 5/25/2010 | 3:48:00PM | Add Punch | | | In Punch | 5/25/2010 4:35:45PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |

**Timecard Audit Trail**

Printed:                6/22/2011  12:09:08PM
Printed for:          165353

Time Period:       1/05/2008  -  6/22/2011
Query:                Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:**   **PACE, JASMINE J**                                    **ID:**      392703

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/25/2010 | 8:00:00PM | Add Punch | | | Out Punch | 5/25/2010  8:35:36PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 5/26/2010 | 9:27:00AM | Add Punch | | | In Punch | 5/26/2010  10:01:14AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 5/26/2010 | 12:31:00PM | Add Punch | | | Out Punch | 5/26/2010  1:01:03PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 5/26/2010 | 12:36:00PM | Add Punch | | | In Punch | 5/26/2010  1:30:52PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 5/26/2010 | 3:12:00PM | Add Punch | | | Out Punch | 5/26/2010  4:01:02PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 5/26/2010 | 3:42:00PM | Add Punch | | | In Punch | 5/26/2010  4:31:16PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 5/26/2010 | 6:14:00PM | Add Punch | | | Out Punch | 5/26/2010  7:00:50PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 5/27/2010 | 9:25:00AM | Add Punch | | | In Punch | 5/27/2010  10:02:49AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |

# Timecard Audit Trail

Printed:                    6/22/2011 12:09:08PM
Printed for:              165353

Time Period:        1/05/2008  -  6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**   **PACE, JASMINE J**                                   **ID:**   392703

| 5/27/2010 | 1:46:00PM | Add Punch | | | Out Punch | 5/27/2010  2:34:13PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/27/2010 | 1:56:00PM | Add Punch | | | In Punch | 5/27/2010  2:34:22PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/27/2010 | 3:10:00PM | Add Punch | | | Out Punch | 5/27/2010  4:04:05PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/27/2010 | 3:42:00PM | Add Punch | | | In Punch | 5/27/2010  4:35:09PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/27/2010 | 8:00:00PM | Add Punch | | | Out Punch | 5/27/2010  8:33:50PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/28/2010 | | Add Pay Code | Paid Time Off | 3.00 | | 5/30/2010  11:57:21AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/28/2010 | | Add Comment to Pay Code | Paid Time Off | 3.00 | | 5/30/2010  11:57:21AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *HC - Non-Worked Time Not Entered - OPS Error* | | | | | | |
| 5/31/2010 | | Add Pay Code | Holiday | 10.00 | | 6/2/2010  12:59:28PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:                 Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                                      **ID:    392703**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/1/2010 | 9:27:00AM | Add Punch | | | In Punch | 6/1/2010  10:06:03AM | |
| | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | | *10.101.64.32* | *External API* |
| 6/1/2010 | 3:16:00PM | Add Punch | | | Out Punch | 6/1/2010  4:06:54PM | |
| | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | | *169.1.150.52* | *External API* |
| 6/1/2010 | 3:46:00PM | Add Punch | | | In Punch | 6/1/2010  4:36:29PM | |
| | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | | *169.1.150.52* | *External API* |
| 6/1/2010 | 8:00:00PM | Add Punch | | | Out Punch | 6/1/2010  8:35:41PM | |
| | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | | *169.1.150.52* | *External API* |
| 6/2/2010 | | Add Pay Code | Paid Time Off | 3.00 | | 6/8/2010  4:56:11PM | |
| | *386591* | | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/2/2010 | | Add Comment to Pay Code | Paid Time Off | 3.00 | | 6/8/2010  4:56:11PM | |
| | *386591* | | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Not Approved* | | | | | | |
| 6/2/2010 | 9:25:00AM | Add Punch | | | In Punch | 6/2/2010  10:06:32AM | |
| | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011  12:09:08PM
Printed for:          165353

| Time Period: | 1/05/2008  -  6/22/2011 |
| Query: | Previously Selected Employee(s) |
| Audit Type: | (12): \|Add Duration\|Edit Duration\|Delete Duration\|Duration (Add/Edit/Delete)\|Add Punch\|Edit Punch\|Delete Punch\|Punch (Add/Edit/Delete)\|Add Pay Code\|Edit Pay Code... |

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  PACE, JASMINE J**          **ID:**   392703

| Date/Time | | Type | | Override | Edit Date/Time | | |
|---|---|---|---|---|---|---|---|
| 6/2/2010 | 2:20:00PM | Add Punch | | Out Punch | 6/2/2010  3:06:48PM | | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | | *External API* |
| 6/2/2010 | 2:26:00PM | Add Punch | | In Punch | 6/2/2010  3:06:53PM | | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | | *External API* |
| 6/2/2010 | 3:11:00PM | Add Punch | | Out Punch | 6/2/2010  4:06:25PM | | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | | *External API* |
| 6/2/2010 | 3:11:00PM | Add Comment to<br>Punch | | Out Punch | 6/3/2010  4:33:10PM | | |
| | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | | *Timecard Editor* |
| | *Left Early* | | | | | | |
| 6/3/2010 | 9:25:00AM | Add Punch | | In Punch | 6/3/2010  10:01:28AM | | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | | *External API* |
| 6/3/2010 | 3:11:00PM | Add Punch | | Out Punch | 6/3/2010  4:04:24PM | | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | | *External API* |
| 6/3/2010 | 3:43:00PM | Add Punch | | In Punch | 6/3/2010  4:05:13PM | | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | | *External API* |
| 6/3/2010 | 8:00:00PM | Add Punch | | Out Punch | 6/3/2010  8:30:53PM | | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J**                                        **ID:    392703**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/7/2010 | 9:25:00AM | Add Punch | | | In Punch | 6/7/2010 10:02:24AM | |
| | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 6/7/2010 | 3:13:00PM | Add Punch | | | Out Punch | 6/7/2010 4:03:21PM | |
| | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 6/7/2010 | 3:44:00PM | Add Punch | | | In Punch | 6/7/2010 4:33:39PM | |
| | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 6/7/2010 | 5:31:00PM | Add Punch | | | Out Punch | 6/7/2010 6:05:31PM | |
| | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 6/8/2010 | 10:00:00AM | Add Punch | | | In Punch | 6/8/2010 10:32:49AM | |
| | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 6/8/2010 | 2:49:00PM | Add Punch | | | Out Punch | 6/8/2010 3:35:08PM | |
| | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 6/8/2010 | 2:54:00PM | Add Punch | | | In Punch | 6/8/2010 3:35:13PM | |
| | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 6/8/2010 | 3:12:00PM | Add Punch | | | Out Punch | 6/8/2010 4:03:29PM | |
| | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:          6/22/2011 12:09:08PM
Printed for:      165353

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

**Name:  PACE, JASMINE J**                                ID:    392703

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/8/2010 | 3:42:00PM | Add Punch | | | In Punch | 6/8/2010  4:33:12PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | | External API |
| 6/8/2010 | 5:30:00PM | Add Punch | | | Out Punch | 6/8/2010  6:02:52PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | | External API |
| 6/9/2010 | 9:25:00AM | Add Punch | | | In Punch | 6/9/2010  10:03:34AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | | External API |
| 6/9/2010 | 12:33:00PM | Add Punch | | | Out Punch | 6/9/2010  1:34:32PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | | External API |
| 6/9/2010 | 12:46:00PM | Add Punch | | | In Punch | 6/9/2010  1:34:40PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | | External API |
| 6/9/2010 | 3:05:00PM | Add Punch | | | Out Punch | 6/9/2010  4:38:25PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | | External API |
| 6/9/2010 | 3:28:00PM | Add Punch | | | In Punch | 6/9/2010  4:39:10PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | | External API |
| 6/9/2010 | 3:41:00PM | Add Punch | | | Out Punch | 6/9/2010  4:39:47PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | | External API |

**Timecard Audit Trail**

Printed:                6/22/2011  12:09:08PM
Printed for:          165353

Time Period:        1/05/2008 - 6/22/2011
Query:                  Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **PACE, JASMINE J** | | | **ID:** | 392703 | | |
|---|---|---|---|---|---|---|---|
| 6/9/2010 | 4:06:00PM | Add Punch | | | In Punch | 6/9/2010  4:40:11PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | | *External API* |
| 6/9/2010 | 7:16:00PM | Add Punch | | | Out Punch | 6/9/2010  8:03:35PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | | *External API* |
| 6/10/2010 | 9:27:00AM | Add Punch | | | In Punch | 6/10/2010  10:01:16AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | | *External API* |
| 6/10/2010 | 3:10:00PM | Add Punch | | | Out Punch | 6/10/2010  4:01:27PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | | *External API* |
| 6/14/2010 | 10:12:00AM | Add Punch | | | In Punch | 6/14/2010  11:02:37AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | | *External API* |
| 6/14/2010 | 12:23:00PM | Add Punch | | | Out Punch | 6/14/2010  1:02:34PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | | *External API* |
| 6/14/2010 | 12:36:00PM | Add Punch | | | In Punch | 6/14/2010  1:32:01PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | | *External API* |
| 6/14/2010 | 3:10:00PM | Add Punch | | | Out Punch | 6/14/2010  4:02:40PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:09:08PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    PACE, JASMINE J                    ID:    392703**

| 6/14/2010 | 3:41:00PM | Add Punch | | | In Punch | 6/14/2010  4:32:24PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 6/14/2010 | 6:01:00PM | Add Punch | | | Out Punch | 6/14/2010  6:32:45PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 6/16/2010 | 1:35:00PM | Add Punch | | | In Punch | 6/16/2010  2:32:40PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 6/16/2010 | 2:05:00PM | Add Punch | | | Out Punch | 6/16/2010  3:00:50PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 6/16/2010 | 2:11:00PM | Add Punch | | | In Punch | 6/16/2010  3:00:59PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 6/16/2010 | 6:00:00PM | Add Punch | | | Out Punch | 6/16/2010  6:32:16PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 6/17/2010 | 10:19:00AM | Add Punch | | | In Punch | 6/17/2010  11:02:29AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 6/17/2010 | 2:00:00PM | Add Punch | | | Out Punch | 6/17/2010  2:37:14PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |

**Total Number of Employees: 1**

# NATHANIE TRUSS

**Timecard Audit Trail**

Printed: 6/22/2011 12:09:37PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C                          ID:    400907**

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/12/2008 | 1:00:00AM | Add Punch | | | | 5/15/2008  11:59:41AM | |
| | | | *344130* | *kronos-english.sitel.net* | | *10.252.249.43* | *Group Editor* |
| 5/12/2008 | 1:00:00AM | Delete Punch | | | | 5/15/2008  12:10:43PM | |
| | | | *344130* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 5/12/2008 | 11:00:00AM | Add Punch | | | In Punch | 5/14/2008  6:20:08PM | |
| */////303905/* | | | *392706* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 5/12/2008 | 11:00:00AM | Delete Punch | | | In Punch | 5/15/2008  12:10:43PM | |
| */////303905/* | | | *344130* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 5/12/2008 | 11:00:00AM | Add Punch | | | In Punch | 5/15/2008  12:10:44PM | |
| | | | *344130* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 5/12/2008 | 2:45:00PM | Add Punch | | | Out Punch | 5/15/2008  12:10:44PM | |
| | | | *344130* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 5/12/2008 | 3:15:00PM | Add Punch | | | In Punch | 5/15/2008  12:10:44PM | |
| | | | *344130* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 5/12/2008 | 5:00:00PM | Add Punch | | | Out Punch | 5/14/2008  6:20:08PM | |
| | | | *392706* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C**                            **ID:**    400907

| 5/12/2008 | 5:00:00PM | Delete Punch | | | Out Punch | 5/15/2008 12:10:43PM | |
| | | | *344130* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/12/2008 | 7:30:00PM | Add Punch | | | Out Punch | 5/15/2008 12:10:44PM | |
| | | | *344130* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/13/2008 | 11:00:00AM | Add Punch | | | | 5/14/2008 11:39:39AM | |
| | | | *344130* | | *kronos-english.sitel.net* | *10.252.249.43* | *Group Editor* |
| 5/13/2008 | 3:00:00PM | Add Punch | | | | 5/14/2008 11:39:59AM | |
| | | | *344130* | | *kronos-english.sitel.net* | *10.252.249.43* | *Group Editor* |
| 5/13/2008 | 4:00:00PM | Add Punch | | | | 5/14/2008 11:40:15AM | |
| | | | *344130* | | *kronos-english.sitel.net* | *10.252.249.43* | *Group Editor* |
| 5/13/2008 | 8:00:00PM | Add Punch | | | | 5/14/2008 11:40:29AM | |
| | | | *344130* | | *kronos-english.sitel.net* | *10.252.249.43* | *Group Editor* |
| 5/14/2008 | 11:00:00AM | Add Punch | | | In Punch | 5/14/2008 11:40:30AM | |
| */////303905/* | | | *392706* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/14/2008 | 3:00:00PM | Add Punch | | | Out Punch | 5/14/2008 11:40:30AM | |
| | | | *392706* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Printed:                    6/22/2011  12:09:37PM
Printed for:            165353

Time Period:        1/05/2008  -  6/22/2011
Query:                 Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

| **Name:** | **TRUSS, NATHANIE C** | | | **ID:** | 400907 | | |
|---|---|---|---|---|---|---|---|

| 5/14/2008 | 4:00:00PM | Add Punch | | | In Punch | 5/14/2008  11:40:30AM | |
| | | | 392706 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| /////303905/ | | | | | | | |

| 5/14/2008 | 8:00:00PM | Add Punch | | | Out Punch | 5/14/2008  11:40:30AM | |
| | | | 392706 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |

| 5/15/2008 | 11:00:00AM | Add Punch | | | In Punch | 5/15/2008  12:10:53PM | |
| | | | 392706 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| /////303905/ | | | | | | | |

| 5/15/2008 | 3:00:00PM | Add Punch | | | Out Punch | 5/15/2008  12:10:53PM | |
| | | | 392706 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |

| 5/15/2008 | 4:00:00PM | Add Punch | | | In Punch | 5/15/2008  12:10:53PM | |
| | | | 392706 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| /////303905/ | | | | | | | |

| 5/15/2008 | 8:00:00PM | Add Punch | | | Out Punch | 5/15/2008  12:10:53PM | |
| | | | 392706 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |

| 5/16/2008 | 11:00:00AM | Add Punch | | | In Punch | 5/15/2008  7:34:22PM | |
| | | | 392706 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| /////303905/ | | | | | | | |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name: TRUSS, NATHANIE C**                    **ID:** 400907

| 5/16/2008 | 3:00:00PM | Add Punch | | | Out Punch | 5/15/2008  7:34:22PM | |
| | | | 392706 | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/16/2008 | 4:00:00PM | Add Punch | | | In Punch | 5/15/2008  7:34:22PM | |
| /////303905/ | | | 392706 | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/16/2008 | 8:00:00PM | Add Punch | | | Out Punch | 5/15/2008  7:34:22PM | |
| | | | 392706 | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/19/2008 | 8:00:00AM[11:00:00AM] | Edit Punch | | | In Punch | 5/19/2008  5:03:01PM | |
| /////303905/ | | | 392706 | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/19/2008 | 11:00:00AM | Add Punch | | | In Punch | 5/19/2008  7:39:40AM | |
| /////303905/ | | | 392706 | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/19/2008 | 1:00:00PM[ 3:00:00PM] | Edit Punch | | | Out Punch | 5/19/2008  5:03:01PM | |
| | | | 392706 | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/19/2008 | 2:00:00PM[ 4:00:00PM] | Edit Punch | | | In Punch | 5/19/2008  5:03:01PM | |
| /////303905/ | | | 392706 | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:    1/05/2008  -  6/22/2011
Query:          Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **TRUSS, NATHANIE C** | | | **ID:** | 400907 | | |
|---|---|---|---|---|---|---|---|
| 5/19/2008 | 3:00:00PM | Add Punch | | | Out Punch | 5/19/2008  7:39:40AM | |
| | | | *392706* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 5/19/2008 | 4:00:00PM | Add Punch | | | In Punch | 5/19/2008  7:39:40AM | |
| *//////303905/* | | | *392706* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 5/19/2008 | 5:00:00PM[ 8:00:00PM] | Edit Punch | | | Out Punch | 5/19/2008  5:03:01PM | |
| | | | *392706* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 5/19/2008 | 8:00:00PM | Add Punch | | | Out Punch | 5/19/2008  7:39:40AM | |
| | | | *392706* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 5/20/2008 | 8:00:00AM | Add Punch | | | In Punch | 5/19/2008  5:03:01PM | |
| *//////303905/* | | | *392706* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 5/20/2008 | 1:00:00PM | Add Punch | | | Out Punch | 5/19/2008  5:03:01PM | |
| | | | *392706* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 5/20/2008 | 2:00:00PM | Add Punch | | | In Punch | 5/19/2008  5:03:01PM | |
| *//////303905/* | | | *392706* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:    1/05/2008  -  6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C**                    **ID:    400907**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/20/2008 | 5:00:00PM | Add Punch | | | Out Punch | 5/19/2008  5:03:01PM | |
| | | | *392706* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/21/2008 | 8:00:00AM | Add Punch | | | In Punch | 5/21/2008  9:35:55AM | |
| */////303905/* | | | *392706* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/21/2008 | 1:00:00PM | Add Punch | | | Out Punch | 5/21/2008  9:35:55AM | |
| | | | *392706* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/21/2008 | 2:00:00PM | Add Punch | | | In Punch | 5/21/2008  9:35:55AM | |
| */////303905/* | | | *392706* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/21/2008 | 5:00:00PM | Add Punch | | | Out Punch | 5/21/2008  9:35:55AM | |
| | | | *392706* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/22/2008 | 8:00:00AM | Add Punch | | | In Punch | 5/22/2008  9:20:45AM | |
| */////303905/* | | | *392706* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/22/2008 | 1:00:00PM | Add Punch | | | Out Punch | 5/22/2008  9:20:45AM | |
| | | | *392706* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

| **Name:** | **TRUSS, NATHANIE C** | | | **ID:** | 400907 | | |

| 5/22/2008 | 2:00:00PM | Add Punch | | | In Punch | 5/22/2008  9:20:45AM | |
| /////303905/ | | | 392706 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 5/22/2008 | 5:00:00PM | Add Punch | | | Out Punch | 5/22/2008  9:20:45AM | |
| | | | 392706 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 5/23/2008 | 12:15:00PM | Add Punch | | | In Punch | 5/23/2008  1:49:56PM | |
| /////303905/ | | | 392706 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 5/23/2008 | 1:00:00PM | Add Punch | | | Out Punch | 5/23/2008  1:49:56PM | |
| | | | 392706 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 5/23/2008 | 2:00:00PM | Add Punch | | | In Punch | 5/23/2008  1:49:56PM | |
| /////303905/ | | | 392706 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 5/23/2008 | 4:00:00PM | Add Punch | | | Out Punch | 5/23/2008  1:49:56PM | |
| | | | 392706 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 5/27/2008 | 8:00:00AM | Add Punch | | | In Punch | 5/27/2008 11:29:38AM | |
| /////303905/ | | | 392706 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:                Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:      TRUSS, NATHANIE C**                              **ID:      400907**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/27/2008 | 1:00:00PM | Add Punch | | | Out Punch | 5/27/2008  11:29:38AM | |
| | | | *392706* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/27/2008 | 2:00:00PM | Add Punch | | | In Punch | 5/27/2008  11:29:38AM | |
| *//////303905/* | | | *392706* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/27/2008 | 5:00:00PM | Add Punch | | | Out Punch | 5/27/2008  11:29:38AM | |
| | | | *392706* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/28/2008 | 8:00:00AM | Add Punch | | | In Punch | 5/27/2008  4:37:18PM | |
| *//////303905/* | | | *392706* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/28/2008 | 1:00:00PM | Add Punch | | | Out Punch | 5/27/2008  4:37:18PM | |
| | | | *392706* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/28/2008 | 2:00:00PM | Add Punch | | | In Punch | 5/27/2008  4:37:18PM | |
| *//////303905/* | | | *392706* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/28/2008 | 5:00:00PM | Add Punch | | | Out Punch | 5/27/2008  4:37:18PM | |
| | | | *392706* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

**Name:** **TRUSS, NATHANIE C**    **ID:** 400907

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/29/2008 | 8:00:00AM | Add Punch | | | In Punch | 5/28/2008  5:57:21PM | |
| /////303905/ | | | 392706 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 5/29/2008 | 1:00:00PM | Add Punch | | | Out Punch | 5/28/2008  5:57:21PM | |
| | | | 392706 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 5/29/2008 | 2:00:00PM | Add Punch | | | In Punch | 5/28/2008  5:57:21PM | |
| /////303905/ | | | 392706 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 5/29/2008 | 5:00:00PM | Add Punch | | | Out Punch | 5/28/2008  5:57:21PM | |
| | | | 392706 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 5/30/2008 | 8:00:00AM | Add Punch | | | In Punch | 5/29/2008  5:06:41PM | |
| /////303905/ | | | 392706 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 5/30/2008 | 1:00:00PM | Add Punch | | | Out Punch | 5/29/2008  5:06:41PM | |
| | | | 392706 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 5/30/2008 | 2:00:00PM | Add Punch | | | In Punch | 5/29/2008  5:06:41PM | |
| /////303905/ | | | 392706 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  TRUSS, NATHANIE C**                    **ID:**  400907

| 5/30/2008 | 5:00:00PM | Add Punch | | | Out Punch | 5/29/2008  5:06:41PM | |
| | | | *392706* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/2/2008 | 8:00:00AM | Add Punch | | | In Punch | 5/31/2008  5:28:19AM | |
| */////303905/* | | | *392706* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/2/2008 | 1:00:00PM | Add Punch | | | Out Punch | 5/31/2008  5:28:19AM | |
| | | | *392706* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/2/2008 | 2:00:00PM | Add Punch | | | In Punch | 5/31/2008  5:28:19AM | |
| */////303905/* | | | *392706* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/2/2008 | 5:00:00PM | Add Punch | | | Out Punch | 5/31/2008  5:28:19AM | |
| | | | *392706* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/3/2008 | 8:00:00AM | Add Punch | | | In Punch | 6/2/2008  5:36:13PM | |
| */////303905/* | | | *392706* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/3/2008 | 1:00:00PM | Add Punch | | | Out Punch | 6/2/2008  5:36:13PM | |
| | | | *392706* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Printed:                    6/22/2011  12:09:37PM
Printed for:              165353

Time Period:      1/05/2008  -  6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

**Name:**    **TRUSS, NATHANIE C**                        **ID:**    400907

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/3/2008 | 2:00:00PM | Add Punch | | | In Punch | 6/2/2008  5:36:13PM | |
| /////303905/ | | | 392706 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 6/3/2008 | 5:00:00PM | Add Punch | | | Out Punch | 6/2/2008  5:36:13PM | |
| | | | 392706 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 6/4/2008 | 8:00:00AM | Add Punch | | | In Punch | 6/4/2008  9:07:10AM | |
| /////303905/ | | | 392706 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 6/4/2008 | 1:00:00PM | Add Punch | | | Out Punch | 6/4/2008  9:07:10AM | |
| | | | 392706 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 6/4/2008 | 2:00:00PM | Add Punch | | | In Punch | 6/4/2008  9:07:10AM | |
| /////303905/ | | | 392706 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 6/4/2008 | 5:00:00PM | Add Punch | | | Out Punch | 6/4/2008  9:07:10AM | |
| | | | 392706 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 6/5/2008 | 8:00:00AM | Add Punch | | | In Punch | 6/4/2008  4:51:59PM | |
| /////303905/ | | | 392706 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |

# Timecard Audit Trail

Time Period:      1/05/2008  -  6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **TRUSS, NATHANIE C** | | | **ID:** | 400907 | | |
|---|---|---|---|---|---|---|---|
| 6/5/2008 | 1:00:00PM | Add Punch | | | Out Punch | 6/4/2008  4:51:59PM | |
| | | | *392706* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/5/2008 | 2:00:00PM | Add Punch | | | In Punch | 6/4/2008  4:51:59PM | |
| */////303905/* | | | *392706* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/5/2008 | 4:00:00PM | Add Punch | | | Out Punch | 6/4/2008  4:51:59PM | |
| | | | *392706* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/6/2008 | 8:00:00AM | Add Punch | | | In Punch | 6/5/2008  2:28:08PM | |
| */////303905/* | | | *392706* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/6/2008 | 1:00:00PM | Add Punch | | | Out Punch | 6/5/2008  2:28:08PM | |
| | | | *392706* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/6/2008 | 2:00:00PM | Add Punch | | | In Punch | 6/5/2008  2:28:08PM | |
| */////303905/* | | | *392706* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/6/2008 | 5:00:00PM | Add Punch | | | Out Punch | 6/5/2008  2:28:08PM | |
| | | | *392706* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Printed:                6/22/2011  12:09:37PM
Printed for:         165353

Time Period:      1/05/2008  - 6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C**                           **ID:**    400907

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/9/2008 | 8:00:00AM[10:29:00AM] | Edit Punch | | | In Punch | 6/9/2008  5:57:18PM | |
| | | | *134383* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/9/2008 | 8:00:00AM[10:29:00AM] | Add Comment to Punch | | | In Punch | 6/10/2008  1:48:19PM | |
| | *Training* | | *342932* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/9/2008 | 10:29:00AM | Add Punch | | | In Punch | 6/9/2008  11:08:44AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/9/2008 | 12:55:00PM | Add Punch | | | Out Punch | 6/9/2008  1:42:58PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/9/2008 | 1:00:00PM[12:55:00PM] | Edit Punch | | | Out Punch | 6/9/2008  5:57:18PM | |
| | | | *134383* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/9/2008 | 2:00:00PM | Add Punch | | | In Punch | 6/9/2008  2:20:46PM | |
| | | | *134383* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/9/2008 | 5:00:00PM | Add Punch | | | Out Punch | 6/9/2008  2:20:46PM | |
| | | | *134383* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/10/2008 | 8:00:00AM[10:27:00AM] | Edit Punch | | | In Punch | 6/10/2008  6:11:30PM | |
| | | | *342932* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:37PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **TRUSS, NATHANIE C** | | | **ID:** | 400907 | | |

| 6/10/2008 | 8:00:00AM[10:27:00AM] | Add Comment to Punch | | | In Punch | 6/10/2008  6:11:30PM | |
| | | | 342932 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | *Training* | | | | | | |
| 6/10/2008 | 10:27:00AM | Add Punch | | | In Punch | 6/10/2008  11:06:13AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 6/10/2008 | 1:00:00PM[ 1:02:00PM] | Edit Punch | | | Out Punch | 6/10/2008  6:11:30PM | |
| | | | 342932 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 6/10/2008 | 1:02:00PM | Add Punch | | | Out Punch | 6/10/2008  2:06:13PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 6/10/2008 | 2:00:00PM[ 3:00:00PM] | Edit Punch | | | In Punch | 6/10/2008  6:11:30PM | |
| | | | 342932 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 6/10/2008 | 3:00:00PM | Add Punch | | | In Punch | 6/10/2008  3:37:15PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 6/10/2008 | 4:00:00PM | Add Punch | | | Out Punch | 6/10/2008  4:39:04PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:37PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

**Name:  TRUSS, NATHANIE C**   ID:  400907

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/10/2008 | 5:00:00PM[ 4:00:00PM] | Edit Punch | | | Out Punch | 6/10/2008  6:11:30PM | |
| | | | 342932 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 6/11/2008 | 8:00:00AM[ 8:41:00AM] | Edit Punch | | | In Punch | 6/11/2008  4:53:02PM | |
| | | | 342932 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 6/11/2008 | 8:00:00AM[ 8:41:00AM] | Add Comment to Punch | | | In Punch | 6/11/2008  4:53:02PM | |
| | Training | | 342932 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 6/11/2008 | 8:41:00AM | Add Punch | | | In Punch | 6/11/2008  9:35:15AM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 169.1.150.52 | External API |
| 6/11/2008 | 12:51:00PM | Add Punch | | | Out Punch | 6/11/2008  1:39:03PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 6/11/2008 | 1:00:00PM[12:51:00PM] | Edit Punch | | | Out Punch | 6/11/2008  4:53:02PM | |
| | | | 342932 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 6/11/2008 | 2:00:00PM[ 2:52:00PM] | Edit Punch | | | In Punch | 6/11/2008  4:53:02PM | |
| | | | 342932 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 6/11/2008 | 2:52:00PM | Add Punch | | | In Punch | 6/11/2008  3:36:41PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |

**Timecard Audit Trail**

Printed: 6/22/2011 12:09:37PM
Printed for: 165353

| Time Period: | 1/05/2008 - 6/22/2011 |
| Query: | Previously Selected Employee(s) |
| Audit Type: | (12): \|Add Duration\|Edit Duration\|Delete Duration\|Duration (Add/Edit/Delete)\|Add Punch\|Edit Punch\|Delete Punch\|Punch (Add/Edit/Delete)\|Add Pay Code\|Edit Pay Code... |

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  TRUSS, NATHANIE C**                   **ID:**   400907

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/11/2008 | 4:08:00PM | Add Punch | | | Out Punch | 6/11/2008  5:06:09PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/11/2008 | 5:00:00PM | Add Punch | | | Out Punch | 6/11/2008  3:36:42PM | |
| | | *342932* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/11/2008 | 5:00:00PM | Delete Punch | | | Out Punch | 6/13/2008  11:19:48AM | |
| | | *392706* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/12/2008 | 8:00:00AM[ 8:31:00AM] | Edit Punch | | | In Punch | 6/12/2008  5:23:10PM | |
| | | *342932* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/12/2008 | 8:00:00AM[ 8:31:00AM] | Add Comment to Punch | | | In Punch | 6/12/2008  5:23:10PM | |
| | | *342932* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Training* | | | | | | |
| 6/12/2008 | 8:31:00AM | Add Punch | | | In Punch | 6/12/2008  9:38:03AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/12/2008 | 12:42:00PM | Add Punch | | | Out Punch | 6/12/2008  1:43:18PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:09:37PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  TRUSS, NATHANIE C**                     **ID:**   400907

| 6/12/2008 | 1:00:00PM[12:42:00PM] | Edit Punch | | | Out Punch | 6/12/2008  5:23:10PM | |
| | | | *342932* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/12/2008 | 2:00:00PM[ 2:17:00PM] | Edit Punch | | | In Punch | 6/12/2008  5:23:10PM | |
| | | | *342932* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/12/2008 | 2:17:00PM | Add Punch | | | In Punch | 6/12/2008  3:12:43PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/12/2008 | 4:05:00PM | Add Punch | | | Out Punch | 6/12/2008  5:10:26PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/12/2008 | 5:00:00PM[ 4:05:00PM] | Edit Punch | | | Out Punch | 6/12/2008  5:23:10PM | |
| | | | *342932* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/13/2008 | 8:00:00AM[ 8:46:00AM] | Edit Punch | | | In Punch | 6/16/2008  11:42:35AM | |
| */////303905/* | | | *392706* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/13/2008 | 8:46:00AM | Add Punch | | | In Punch | 6/13/2008  9:31:37AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/13/2008 | 12:57:00PM | Add Punch | | | Out Punch | 6/13/2008  1:33:15PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C**                    **ID:    400907**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/13/2008 | 1:00:00PM[12:57:00PM] | Edit Punch | | | Out Punch | 6/16/2008  11:42:35AM | |
| | | | 392706 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 6/13/2008 | 2:00:00PM[ 2:55:00PM] | Edit Punch | | | In Punch | 6/16/2008  11:42:35AM | |
| /////303905/ | | | 392706 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 6/13/2008 | 2:55:00PM | Add Punch | | | In Punch | 6/13/2008  3:32:45PM | |
| | | DSS | | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 6/13/2008 | 3:58:00PM | Add Punch | | | Out Punch | 6/13/2008  4:33:06PM | |
| | | DSS | | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 6/13/2008 | 5:00:00PM[ 3:58:00PM] | Edit Punch | | | Out Punch | 6/16/2008  11:42:35AM | |
| | | | 392706 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 6/16/2008 | 8:29:00AM | Add Punch | | | In Punch | 6/16/2008  9:09:36AM | |
| | | DSS | | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 6/16/2008 | 8:30:00AM[ 8:29:00AM] | Edit Punch | | | In Punch | 6/17/2008  6:59:30AM | |
| /////303905/ | | | 392706 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 6/16/2008 | 1:00:00PM[ 1:16:00PM] | Edit Punch | | | Out Punch | 6/17/2008  6:59:30AM | |
| | | | 392706 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |

**Timecard Audit Trail**

Printed:                6/22/2011 12:09:37PM
Printed for:          165353

Time Period:      1/05/2008  - 6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:      TRUSS, NATHANIE C**                    **ID:**      400907

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/16/2008 | 1:16:00PM | Add Punch | | | Out Punch | 6/16/2008  2:11:59PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/16/2008 | 1:30:00PM[ 2:02:00PM] | Edit Punch | | | In Punch | 6/17/2008  6:59:30AM | |
| */////303905/* | | | *392706* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/16/2008 | 2:02:00PM | Add Punch | | | In Punch | 6/16/2008  2:42:52PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/16/2008 | 4:59:00PM | Add Punch | | | Out Punch | 6/16/2008  5:40:55PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/16/2008 | 5:00:00PM[ 4:59:00PM] | Edit Punch | | | Out Punch | 6/17/2008  6:59:30AM | |
| | | | *392706* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/17/2008 | 8:29:00AM | Add Punch | | | In Punch | 6/17/2008  9:07:44AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/17/2008 | 8:30:00AM[ 8:29:00AM] | Edit Punch | | | In Punch | 6/18/2008  7:10:53AM | |
| */////303905/* | | | *392706* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:        Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**    **TRUSS, NATHANIE C**                    **ID:**    400907

| 6/17/2008 | 10:09:00AM | Add Punch | | | Out Punch | 6/17/2008  11:07:06AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/17/2008 | 11:18:00AM | Add Punch | | | In Punch | 6/17/2008  12:08:55PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/17/2008 | 12:51:00PM | Add Punch | | | Out Punch | 6/17/2008  1:41:16PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/17/2008 | 1:30:00PM[10:09:00AM] | Edit Punch | | | Out Punch | 6/18/2008  7:10:53AM | |
| | | | *392706* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/17/2008 | 1:37:00PM | Add Punch | | | In Punch | 6/17/2008  2:39:01PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/17/2008 | 1:37:00PM | Delete Punch | | | In Punch | 6/18/2008  7:10:53AM | |
| | | | *392706* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/17/2008 | 2:00:00PM[11:18:00AM] | Edit Punch | | | In Punch | 6/18/2008  7:10:53AM | |
| */////303905/* | | | *392706* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/17/2008 | 4:14:00PM | Add Punch | | | Out Punch | 6/17/2008  5:08:42PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:37PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:   TRUSS, NATHANIE C**                    **ID:**   400907

| Date/Time | | Type | Pay Code | Override Cancel Deduction | Edit Date/Time | Client | Datasource |
|---|---|---|---|---|---|---|---|
| 6/17/2008 | 4:14:00PM | Delete Punch | | Out Punch | 6/18/2008  7:10:53AM | | |
| | | | *392706* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 6/17/2008 | 5:00:00PM[12:51:00PM] | Edit Punch | | Out Punch | 6/18/2008  7:10:53AM | | |
| | | | *392706* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 6/18/2008 | 8:28:00AM | Add Punch | | In Punch | 6/18/2008  9:06:32AM | | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 6/18/2008 | 8:30:00AM[ 8:28:00AM] | Edit Punch | | In Punch | 6/19/2008  7:00:51AM | | |
| */////303905/* | | | *392706* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 6/18/2008 | 12:58:00PM | Add Punch | | Out Punch | 6/18/2008  1:41:32PM | | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 6/18/2008 | 1:30:00PM[12:58:00PM] | Edit Punch | | Out Punch | 6/19/2008  7:00:51AM | | |
| | | | *392706* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 6/18/2008 | 1:40:00PM | Add Punch | | In Punch | 6/18/2008  2:39:01PM | | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 6/18/2008 | 2:00:00PM[ 1:40:00PM] | Edit Punch | | In Punch | 6/19/2008  7:00:51AM | | |
| */////303905/* | | | *392706* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Printed:                6/22/2011 12:09:37PM
Printed for:            165353

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:      TRUSS, NATHANIE C**                          **ID:**    400907

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/18/2008 | 3:55:00PM | Add Punch | | | Out Punch | 6/18/2008  4:39:19PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/18/2008 | 5:00:00PM[ 3:55:00PM] | Edit Punch | | | Out Punch | 6/19/2008  7:00:51AM | |
| | | *392706* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/19/2008 | 8:27:00AM | Add Punch | | | In Punch | 6/19/2008  9:09:10AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/19/2008 | 8:30:00AM[ 8:27:00AM] | Edit Punch | | | In Punch | 6/19/2008  8:01:55PM | |
| *//////303905/* | | *348090* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/19/2008 | 8:30:00AM[ 8:27:00AM] | Add Comment to Punch | | | In Punch | 6/19/2008  8:01:55PM | |
| *//////303905/* | | *348090* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Training* | | | | | | |
| 6/19/2008 | 12:48:00PM | Add Punch | | | Out Punch | 6/19/2008  1:43:16PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/19/2008 | 1:00:00PM[12:48:00PM] | Edit Punch | | | Out Punch | 6/19/2008  8:01:55PM | |
| | | *348090* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:    1/05/2008  -  6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **TRUSS, NATHANIE C** | | | **ID:** | 400907 | | |
|---|---|---|---|---|---|---|---|
| 6/19/2008 | 1:30:00PM[ 1:35:00PM] | Edit Punch | | | In Punch | 6/19/2008  8:01:55PM | |
| /////303905/ | | | 348090 | kronos-english.sitel.net | | 10.252.249.43 | *Timecard Editor* |
| 6/19/2008 | 1:35:00PM | Add Punch | | | In Punch | 6/19/2008  2:40:49PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |
| 6/19/2008 | 3:54:00PM | Add Punch | | | Out Punch | 6/19/2008  4:42:17PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |
| 6/19/2008 | 5:00:00PM[ 3:54:00PM] | Edit Punch | | | Out Punch | 6/19/2008  8:01:55PM | |
| | | | 348090 | kronos-english.sitel.net | | 10.252.249.43 | *Timecard Editor* |
| 6/20/2008 | 8:30:00AM | Add Punch | | | In Punch | 6/20/2008  9:10:31AM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |
| 6/20/2008 | 8:30:00AM | Edit Punch | | | In Punch | 6/23/2008  7:13:24AM | |
| /////303905/ | | | 392706 | kronos-english.sitel.net | | 10.252.249.43 | *Timecard Editor* |
| 6/20/2008 | 12:40:00PM | Add Punch | | | Out Punch | 6/20/2008  1:42:49PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |
| 6/20/2008 | 1:00:00PM[12:40:00PM] | Edit Punch | | | Out Punch | 6/23/2008  7:13:24AM | |
| | | | 392706 | kronos-english.sitel.net | | 10.252.249.43 | *Timecard Editor* |

**Timecard Audit Trail**

Printed:            6/22/2011  12:09:37PM
Printed for:       165353

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

---

**Name:    TRUSS, NATHANIE C**                          **ID:**    400907

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/20/2008 | 1:30:00PM[ 2:27:00PM] | Edit Punch | | | In Punch | 6/23/2008  7:13:24AM | |
| */////303905/* | | | *392706* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 6/20/2008 | 2:27:00PM | Add Punch | | | In Punch | 6/20/2008  3:12:18PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 6/20/2008 | 4:58:00PM | Add Punch | | | Out Punch | 6/20/2008  5:41:13PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 6/20/2008 | 5:00:00PM[ 4:58:00PM] | Edit Punch | | | Out Punch | 6/23/2008  7:13:24AM | |
| | | | *392706* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 6/23/2008 | 9:58:00AM | Add Punch | | | In Punch | 6/23/2008  10:34:19AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 6/23/2008 | 2:44:00PM | Add Punch | | | Out Punch | 6/23/2008  3:36:30PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 6/23/2008 | 3:13:00PM | Add Punch | | | In Punch | 6/23/2008  4:05:49PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 6/23/2008 | 5:32:00PM | Add Punch | | | Out Punch | 6/23/2008  6:34:50PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

# Timecard Audit Trail

| | | | | Printed: | | 6/22/2011 12:09:37PM |
|---|---|---|---|---|---|---|
| | | | | Printed for: | | 165353 |

Time Period:     1/05/2008  -  6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C**                                    **ID:    400907**

| 6/23/2008 | 5:46:00PM | Add Punch | | | In Punch | 6/23/2008  6:35:18PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 6/23/2008 | 5:46:00PM | Delete Punch | | | In Punch | 6/26/2008  9:24:23AM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 6/23/2008 | 6:30:00PM | Add Punch | | | Out Punch | 6/23/2008  7:04:49PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 6/23/2008 | 6:30:00PM[ 5:32:00PM] | Edit Punch | | | Out Punch | 6/26/2008  9:24:23AM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 6/23/2008 | 6:30:00PM | Delete Punch | | | Out Punch | 6/26/2008  9:24:23AM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 6/24/2008 | 9:59:00AM | Add Punch | | | In Punch | 6/24/2008  10:37:40AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 6/24/2008 | 2:46:00PM | Add Punch | | | Out Punch | 6/24/2008  3:40:58PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 6/24/2008 | 3:15:00PM | Add Punch | | | In Punch | 6/24/2008  4:07:47PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:09:37PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  TRUSS, NATHANIE C                          ID:    400907**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/24/2008 | 5:32:00PM | Add Punch | | | Out Punch | 6/24/2008  6:36:57PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/24/2008 | 6:08:00PM | Add Punch | | | In Punch | 6/24/2008  7:06:08PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/24/2008 | 6:08:00PM | Delete Punch | | | In Punch | 6/26/2008  9:24:23AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/24/2008 | 6:35:00PM | Add Punch | | | Out Punch | 6/24/2008  7:37:08PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/24/2008 | 6:35:00PM[ 5:32:00PM] | Edit Punch | | | Out Punch | 6/26/2008  9:24:23AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/24/2008 | 6:35:00PM | Delete Punch | | | Out Punch | 6/26/2008  9:24:23AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/25/2008 | 9:58:00AM | Add Punch | | | In Punch | 6/25/2008 10:40:24AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/25/2008 | 2:46:00PM | Add Punch | | | Out Punch | 6/25/2008  3:44:52PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:37PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C**                          **ID:    400907**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/25/2008 | 3:14:00PM | Add Punch | | | In Punch | 6/25/2008  4:14:12PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/25/2008 | 5:33:00PM | Add Punch | | | Out Punch | 6/25/2008  6:25:40PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/25/2008 | 5:46:00PM | Add Punch | | | In Punch | 6/25/2008  6:26:12PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/25/2008 | 5:46:00PM | Delete Punch | | | In Punch | 6/26/2008  9:24:23AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/25/2008 | 6:33:00PM | Add Punch | | | Out Punch | 6/25/2008  7:40:46PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/25/2008 | 6:33:00PM[ 5:33:00PM] | Edit Punch | | | Out Punch | 6/26/2008  9:24:23AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/25/2008 | 6:33:00PM | Delete Punch | | | Out Punch | 6/26/2008  9:24:23AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/26/2008 | 9:55:00AM | Add Punch | | | In Punch | 6/26/2008  10:34:27AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:            6/22/2011  12:09:37PM
Printed for:       165353

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C**                       **ID:**    400907

| 6/26/2008 | 2:54:00PM | Add Punch | | | Out Punch | 6/26/2008  3:36:40PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/26/2008 | 3:20:00PM | Add Punch | | | In Punch | 6/26/2008  4:06:07PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/26/2008 | 5:49:00PM | Add Punch | | | Out Punch | 6/26/2008  6:35:25PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/26/2008 | 5:55:00PM | Add Punch | | | In Punch | 6/26/2008  6:35:31PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/26/2008 | 5:55:00PM | Delete Punch | | | In Punch | 6/27/2008  4:15:08PM | |
| | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/26/2008 | 6:31:00PM | Add Punch | | | Out Punch | 6/26/2008  7:34:14PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/26/2008 | 6:31:00PM[ 5:49:00PM] | Edit Punch | | | Out Punch | 6/27/2008  4:15:08PM | |
| | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/26/2008 | 6:31:00PM | Delete Punch | | | Out Punch | 6/27/2008  4:15:08PM | |
| | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed:        6/22/2011 12:09:37PM
Printed for:    165353

Time Period:    1/05/2008 - 6/22/2011
Query:          Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C**                         **ID:    400907**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/27/2008 | 9:55:00AM | Add Punch | | | In Punch | 6/27/2008 10:34:33AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/27/2008 | 10:23:00AM | Add Punch | | | Out Punch | 6/27/2008 11:05:23AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/27/2008 | 10:29:00AM | Add Punch | | | In Punch | 6/27/2008 11:05:51AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/27/2008 | 2:45:00PM | Add Punch | | | Out Punch | 6/27/2008 3:35:35PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/27/2008 | 2:45:00PM[10:23:00AM] | Edit Punch | | | Out Punch | 6/27/2008 4:15:08PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/27/2008 | 2:45:00PM | Delete Punch | | | Out Punch | 6/27/2008 4:15:08PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/27/2008 | 3:12:00PM | Add Punch | | | In Punch | 6/27/2008 4:04:43PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/27/2008 | 3:12:00PM[10:29:00AM] | Edit Punch | | | In Punch | 6/27/2008 4:15:08PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:                Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C**                          **ID:**    400907

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/27/2008 | 3:12:00PM | Delete Punch | | | In Punch | 6/27/2008  4:15:08PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/27/2008 | 6:30:00PM | Add Punch | | | Out Punch | 6/27/2008  7:04:10PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/1/2008 | 9:55:00AM | Add Punch | | | In Punch | 7/1/2008  10:34:22AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/1/2008 | 2:47:00PM | Add Punch | | | Out Punch | 7/1/2008  3:36:36PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 7/1/2008 | 3:13:00PM | Add Punch | | | In Punch | 7/1/2008  4:06:45PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/1/2008 | 6:34:00PM | Add Punch | | | Out Punch | 7/1/2008  7:35:14PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/2/2008 | 9:57:00AM | Add Punch | | | In Punch | 7/2/2008  10:37:02AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/2/2008 | 2:51:00PM | Add Punch | | | Out Punch | 7/2/2008  3:40:08PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011  12:09:37PM
Printed for:            165353

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **TRUSS, NATHANIE C** | | **ID:** | 400907 | | | |
|---|---|---|---|---|---|---|---|
| 7/2/2008 | 3:20:00PM | Add Punch | | | In Punch | 7/2/2008  4:08:51PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 7/2/2008 | 6:31:00PM | Add Punch | | | Out Punch | 7/2/2008  7:07:30PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/3/2008 | 9:56:00AM | Add Punch | | | In Punch | 7/3/2008  10:36:28AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 7/3/2008 | 2:45:00PM | Add Punch | | | Out Punch | 7/3/2008  3:39:11PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 7/3/2008 | 3:37:00PM | Add Punch | | | In Punch | 7/3/2008  4:38:23PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 7/3/2008 | 6:30:00PM | Add Punch | | | Out Punch | 7/3/2008  7:07:51PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 7/7/2008 | 9:56:00AM | Add Punch | | | In Punch | 7/7/2008  10:34:09AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/7/2008 | 2:58:00PM | Add Punch | | | Out Punch | 7/7/2008  3:35:31PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed:      6/22/2011  12:09:37PM
Printed for:      165353

Time Period:      1/05/2008 - 6/22/2011
Query:      Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|-----------|---|------|----------|--------|---------------------------|----------------|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   TRUSS, NATHANIE C**                    **ID:**   400907

| 7/7/2008 | 3:24:00PM | Add Punch | | | In Punch | 7/7/2008  4:04:52PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/7/2008 | 6:37:00PM | Add Punch | | | Out Punch | 7/7/2008  7:34:09PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/8/2008 | 9:57:00AM | Add Punch | | | In Punch | 7/8/2008  10:34:54AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 7/8/2008 | 2:52:00PM | Add Punch | | | Out Punch | 7/8/2008  3:36:48PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/8/2008 | 3:20:00PM | Add Punch | | | In Punch | 7/8/2008  4:05:53PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 7/8/2008 | 6:32:00PM | Add Punch | | | Out Punch | 7/8/2008  7:35:09PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 7/9/2008 | 9:57:00AM | Add Punch | | | In Punch | 7/9/2008  10:35:21AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 7/9/2008 | 2:46:00PM | Add Punch | | | Out Punch | 7/9/2008  3:37:51PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:37PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **TRUSS, NATHANIE C**    **ID:** 400907

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 7/9/2008 | 3:18:00PM | Add Punch | | | In Punch | 7/9/2008  4:06:46PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/9/2008 | 6:32:00PM | Add Punch | | | Out Punch | 7/9/2008  7:36:01PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/10/2008 | 9:56:00AM | Add Punch | | | In Punch | 7/10/2008  10:36:49AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/10/2008 | 2:52:00PM | Add Punch | | | Out Punch | 7/10/2008  3:39:20PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/10/2008 | 3:20:00PM | Add Punch | | | In Punch | 7/10/2008  4:09:23PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 7/10/2008 | 6:38:00PM | Add Punch | | | Out Punch | 7/10/2008  7:06:56PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 7/11/2008 | 9:56:00AM | Add Punch | | | In Punch | 7/11/2008  10:32:36AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/11/2008 | 2:40:00PM | Add Punch | | | Out Punch | 7/11/2008  3:30:55PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C**                     **ID:**    400907

| 7/14/2008 | 9:58:00AM | Add Punch | | | In Punch | 7/14/2008  10:35:53AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/14/2008 | 2:49:00PM | Add Punch | | | Out Punch | 7/14/2008  3:37:42PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/14/2008 | 3:19:00PM | Add Punch | | | In Punch | 7/14/2008  4:09:03PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/14/2008 | 6:30:00PM | Add Punch | | | Out Punch | 7/14/2008  7:07:03PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/16/2008 | 9:58:00AM | Add Punch | | | In Punch | 7/16/2008  10:37:43AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/16/2008 | 2:46:00PM | Add Punch | | | Out Punch | 7/16/2008  3:37:53PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/16/2008 | 3:16:00PM | Add Punch | | | In Punch | 7/16/2008  4:08:46PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/16/2008 | 6:33:00PM | Add Punch | | | Out Punch | 7/16/2008  7:36:27PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **TRUSS, NATHANIE C**    **ID:** 400907

| Date/Time | | Type | Pay Code | Override Cancel Deduction | Edit Date/Time | | Datasource |
|---|---|---|---|---|---|---|---|
| 7/17/2008 | 9:56:00AM | Add Punch | | In Punch | 7/17/2008  10:32:13AM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | | *External API* |
| 7/17/2008 | 2:43:00PM | Add Punch | | Out Punch | 7/17/2008  3:31:45PM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | | *External API* |
| 7/17/2008 | 3:15:00PM | Add Punch | | In Punch | 7/17/2008  4:01:43PM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | | *External API* |
| 7/17/2008 | 6:30:00PM | Add Punch | | Out Punch | 7/17/2008  7:02:02PM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | | *External API* |
| 7/18/2008 | 9:57:00AM | Add Punch | | In Punch | 7/18/2008  10:35:57AM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | | *External API* |
| 7/18/2008 | 3:34:00PM | Add Punch | | Out Punch | 7/18/2008  4:36:40PM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | | *External API* |
| 7/18/2008 | 4:01:00PM | Add Punch | | In Punch | 7/18/2008  4:38:06PM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | | *External API* |
| 7/18/2008 | 6:30:00PM | Add Punch | | Out Punch | 7/18/2008  7:05:35PM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | | *External API* |

# Timecard Audit Trail

Printed:    6/22/2011 12:09:37PM
Printed for:    165353

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C**  **ID:**    400907

| 7/21/2008 | 9:55:00AM | Add Punch | | | In Punch | 7/21/2008  10:37:00AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/21/2008 | 2:48:00PM | Add Punch | | | Out Punch | 7/21/2008  3:40:05PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/21/2008 | 3:14:00PM | Add Punch | | | In Punch | 7/21/2008  4:09:35PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 7/21/2008 | 6:32:00PM | Add Punch | | | Out Punch | 7/21/2008  7:36:59PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 7/22/2008 | 9:57:00AM | Add Punch | | | In Punch | 7/22/2008  10:33:39AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/22/2008 | 2:57:00PM | Add Punch | | | Out Punch | 7/22/2008  3:34:28PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 7/22/2008 | 3:27:00PM | Add Punch | | | In Punch | 7/22/2008  4:03:46PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/22/2008 | 6:33:00PM | Add Punch | | | Out Punch | 7/22/2008  7:33:08PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011  12:09:37PM
Printed for:           165353

Time Period:        1/05/2008 - 6/22/2011
Query:                 Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **TRUSS, NATHANIE C** | | | **ID:** | 400907 | | |
|---|---|---|---|---|---|---|---|
| 7/23/2008 | 9:57:00AM | Add Punch | | | In Punch | 7/23/2008  10:33:47AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/23/2008 | 3:02:00PM | Add Punch | | | Out Punch | 7/23/2008  4:02:03PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/23/2008 | 3:31:00PM | Add Punch | | | In Punch | 7/23/2008  4:05:01PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/23/2008 | 6:30:00PM | Add Punch | | | Out Punch | 7/23/2008  7:01:51PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/24/2008 | 9:58:00AM | Add Punch | | | In Punch | 7/24/2008  10:37:25AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 7/24/2008 | 2:47:00PM | Add Punch | | | Out Punch | 7/24/2008  3:37:57PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 7/24/2008 | 3:16:00PM | Add Punch | | | In Punch | 7/24/2008  4:08:33PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 7/24/2008 | 6:40:00PM | Add Punch | | | Out Punch | 7/24/2008  7:38:02PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:     TRUSS, NATHANIE C**                            **ID:     400907**

| 7/25/2008 | 9:59:00AM | Add Punch | | | In Punch | 7/25/2008  10:33:08AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/25/2008 | 2:45:00PM | Add Punch | | | Out Punch | 7/25/2008  3:32:06PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/25/2008 | 3:14:00PM | Add Punch | | | In Punch | 7/25/2008  4:02:15PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/25/2008 | 6:45:00PM | Add Punch | | | Out Punch | 7/25/2008  7:31:03PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/28/2008 | 9:55:00AM | Add Punch | | | In Punch | 7/28/2008  10:31:44AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 7/28/2008 | 3:00:00PM | Add Punch | | | Out Punch | 7/28/2008  3:33:58PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/28/2008 | 3:27:00PM | Add Punch | | | In Punch | 7/28/2008  4:02:57PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/28/2008 | 6:30:00PM | Add Punch | | | Out Punch | 7/28/2008  7:01:58PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:09:37PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  TRUSS, NATHANIE C**                              **ID:**   400907

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 7/29/2008 | | Add Pay Code | Absent No Hours | 2.30 | | 7/31/2008  6:12:53AM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/29/2008 | 9:56:00AM | Add Punch | | | In Punch | 7/29/2008  10:31:48AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/29/2008 | 2:49:00PM | Add Punch | | | Out Punch | 7/29/2008  3:31:59PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/29/2008 | 3:18:00PM | Add Punch | | | In Punch | 7/29/2008  4:02:24PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/29/2008 | 4:07:00PM | Add Punch | | | Out Punch | 7/29/2008  5:01:53PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/31/2008 | 9:56:00AM | Add Punch | | | In Punch | 7/31/2008  10:38:41AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/31/2008 | 2:47:00PM | Add Punch | | | Out Punch | 7/31/2008  3:40:59PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 7/31/2008 | 3:19:00PM | Add Punch | | | In Punch | 7/31/2008  4:09:51PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed:  6/22/2011 12:09:37PM
Printed for:  165353

Time Period:  1/05/2008 - 6/22/2011
Query:  Previously Selected Employee(s)
Audit Type:  (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |
| **Name:** | **TRUSS, NATHANIE C** | | | **ID:** | 400907 | | |
| 7/31/2008 | 6:32:00PM | Add Punch | | | Out Punch | 7/31/2008  7:39:54PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 8/1/2008 | 9:55:00AM | Add Punch | | | In Punch | 8/1/2008  10:37:45AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 169.1.150.52 | External API |
| 8/1/2008 | 2:46:00PM | Add Punch | | | Out Punch | 8/1/2008  3:40:39PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 169.1.150.52 | External API |
| 8/1/2008 | 3:16:00PM | Add Punch | | | In Punch | 8/1/2008  4:10:05PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 8/1/2008 | 6:30:00PM | Add Punch | | | Out Punch | 8/1/2008  7:08:36PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 8/4/2008 | 9:55:00AM | Add Punch | | | In Punch | 8/4/2008  10:34:05AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 8/4/2008 | 2:55:00PM | Add Punch | | | Out Punch | 8/4/2008  3:35:27PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 8/4/2008 | 3:25:00PM | Add Punch | | | In Punch | 8/4/2008  4:05:01PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |

**Timecard Audit Trail**

Printed:                    6/22/2011  12:09:37PM
Printed for:              165353

Time Period:        1/05/2008  -  6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C**                    **ID:    400907**

| 8/4/2008 | 6:30:00PM | Add Punch | | | Out Punch | 8/4/2008  7:04:09PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 8/5/2008 | | Add Pay Code | Absent No Hours | 2.38 | | 8/11/2008  6:13:12AM | |
| | | | *386591* | | *kronos-english.sitel.net* | 10.252.249.43 | *Timecard Editor* |
| 8/5/2008 | 7:57:00AM | Add Punch | | | In Punch | 8/5/2008  8:37:37AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 8/5/2008 | 1:34:00PM | Add Punch | | | Out Punch | 8/5/2008  2:38:34PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 8/6/2008 | | Add Pay Code | Absent No Hours | 3.03 | | 8/11/2008  6:13:12AM | |
| | | | *386591* | | *kronos-english.sitel.net* | 10.252.249.43 | *Timecard Editor* |
| 8/6/2008 | 9:55:00AM | Add Punch | | | In Punch | 8/6/2008  10:31:38AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 8/6/2008 | 2:51:00PM | Add Punch | | | Out Punch | 8/6/2008  3:32:28PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 8/6/2008 | 3:21:00PM | Add Punch | | | In Punch | 8/6/2008  4:02:04PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011  12:09:37PM
Printed for:            165353

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C**                    **ID:    400907**

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 8/6/2008 | 3:23:00PM | Add Punch | | | Out Punch | 8/6/2008  4:02:12PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/7/2008 | | Add Pay Code | Absent No Hours | 1.77 | | 8/11/2008  6:13:12AM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 8/7/2008 | 9:55:00AM | Add Punch | | | In Punch | 8/7/2008  10:37:11AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 8/7/2008 | 2:50:00PM | Add Punch | | | Out Punch | 8/7/2008  3:39:56PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 8/7/2008 | 3:20:00PM | Add Punch | | | In Punch | 8/7/2008  4:09:56PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 8/7/2008 | 4:39:00PM | Add Punch | | | Out Punch | 8/7/2008  5:38:19PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 8/8/2008 | 9:56:00AM | Add Punch | | | In Punch | 8/8/2008  10:37:30AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 8/8/2008 | 2:50:00PM | Add Punch | | | Out Punch | 8/8/2008  3:38:30PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed:                    6/22/2011 12:09:37PM
Printed for:               165353

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  TRUSS, NATHANIE C**                    **ID:**    400907

| Date/Time | | Type | | | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 8/8/2008 | 3:19:00PM | Add Punch | | | In Punch | 8/8/2008  4:09:20PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 8/8/2008 | 6:33:00PM | Add Punch | | | Out Punch | 8/8/2008  7:37:14PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 8/11/2008 | 11:00:00AM | Add Punch | | | In Punch | 8/11/2008  11:33:50AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 8/11/2008 | 2:50:00PM | Add Punch | | | Out Punch | 8/11/2008  3:33:22PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 8/11/2008 | 3:22:00PM | Add Punch | | | In Punch | 8/11/2008  4:04:00PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/11/2008 | 6:30:00PM | Add Punch | | | Out Punch | 8/11/2008  7:03:28PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/12/2008 | 9:55:00AM | Add Punch | | | In Punch | 8/12/2008  10:35:45AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 8/12/2008 | 3:00:00PM | Add Punch | | | Out Punch | 8/12/2008  3:37:07PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C**                          **ID:**   400907

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 8/12/2008 | 3:29:00PM | Add Punch | | | In Punch | 8/12/2008  4:07:26PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/12/2008 | 6:33:00PM | Add Punch | | | Out Punch | 8/12/2008  7:35:31PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/13/2008 | | Add Pay Code | Absent No Hours | 2.75 | | 8/14/2008  6:12:55AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 8/13/2008 | 9:55:00AM | Add Punch | | | In Punch | 8/13/2008  10:31:44AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/13/2008 | 2:53:00PM | Add Punch | | | Out Punch | 8/13/2008  3:32:51PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/13/2008 | 3:24:00PM | Add Punch | | | In Punch | 8/13/2008  4:02:31PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/13/2008 | 3:35:00PM | Add Punch | | | Out Punch | 8/13/2008  4:31:35PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/14/2008 | 9:56:00AM | Add Punch | | | In Punch | 8/14/2008  10:37:29AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **TRUSS, NATHANIE C**                    **ID:**   400907

| 8/14/2008 | 12:25:00PM | Add Punch | | | Out Punch | 8/14/2008  1:12:02PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 8/14/2008 | 12:38:00PM | Add Punch | | | In Punch | 8/14/2008  1:40:29PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 8/14/2008 | 2:52:00PM | Add Punch | | | Out Punch | 8/14/2008  3:49:02PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 8/14/2008 | 3:23:00PM | Add Punch | | | In Punch | 8/14/2008  4:08:40PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/14/2008 | 6:37:00PM | Add Punch | | | Out Punch | 8/14/2008  7:39:11PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/15/2008 | | Add Pay Code | Absent No Hours | 2.60 | | 8/18/2008 10:37:22AM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 8/15/2008 | 9:55:00AM | Add Punch | | | In Punch | 8/15/2008 10:35:44AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 8/15/2008 | 12:19:00PM | Add Punch | | | Out Punch | 8/15/2008  1:08:59PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **TRUSS, NATHANIE C**    **ID:** 400907

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 8/15/2008 | 12:50:00PM | Add Punch | | | In Punch | 8/15/2008 1:40:13PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 8/15/2008 | 3:50:00PM | Add Punch | | | Out Punch | 8/15/2008 4:39:09PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/18/2008 | 9:54:00AM | Add Punch | | | In Punch | 8/18/2008 10:37:20AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/18/2008 | 2:56:00PM | Add Punch | | | Out Punch | 8/18/2008 3:41:50PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 8/18/2008 | 3:27:00PM | Add Punch | | | In Punch | 8/18/2008 4:11:27PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/18/2008 | 6:31:00PM | Add Punch | | | Out Punch | 8/18/2008 7:08:35PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/19/2008 | | Add Pay Code | Absent No Hours | 2.22 | | 8/25/2008 6:13:14AM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 8/19/2008 | 9:55:00AM | Add Punch | | | In Punch | 8/19/2008 10:32:17AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

| | | | | |
|---|---|---|---|---|
| Time Period: | 1/05/2008 - 6/22/2011 | | | |
| Query: | Previously Selected Employee(s) | | | |
| Audit Type: | (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code... | | | |

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override / Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **TRUSS, NATHANIE C** | | **ID:** | 400907 | | | |
|---|---|---|---|---|---|---|---|

| 8/19/2008 | 2:50:00PM | Add Punch | | | Out Punch | 8/19/2008  3:32:31PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/19/2008 | 3:19:00PM | Add Punch | | | In Punch | 8/19/2008  4:01:59PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/19/2008 | 4:17:00PM | Add Punch | | | Out Punch | 8/19/2008  5:03:13PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/20/2008 | | Add Pay Code | Absent No Hours | 1.93 | | 8/25/2008  6:13:14AM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 8/20/2008 | 9:55:00AM | Add Punch | | | In Punch | 8/20/2008 10:36:57AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/20/2008 | 10:44:00AM | Add Punch | | | Out Punch | 8/20/2008 11:36:54AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/20/2008 | 11:03:00AM | Add Punch | | | In Punch | 8/20/2008 12:06:54PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/20/2008 | 2:55:00PM | Add Punch | | | Out Punch | 8/20/2008  3:40:08PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C**    **ID:**    400907

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 8/20/2008 | 3:26:00PM | Add Punch | | | In Punch | 8/20/2008  4:10:08PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/20/2008 | 4:04:00PM | Add Punch | | | Out Punch | 8/20/2008  5:08:47PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/21/2008 | 9:56:00AM | Add Punch | | | In Punch | 8/21/2008  10:34:15AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/21/2008 | 2:55:00PM | Add Punch | | | Out Punch | 8/21/2008  3:37:32PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/21/2008 | 3:25:00PM | Add Punch | | | In Punch | 8/21/2008  4:06:17PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/21/2008 | 6:30:00PM | Add Punch | | | Out Punch | 8/21/2008  7:22:43PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/25/2008 | | Add Pay Code | Absent No Hours | 1.70 | | 9/4/2008  10:37:31AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 8/25/2008 | | Add Comment to Pay Code | Absent No Hours | 1.70 | | 9/4/2008  1:37:11PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *VDT-Volunteer Down Time* | | | | | | |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **TRUSS, NATHANIE C** | | | **ID:** | 400907 | | |
|---|---|---|---|---|---|---|---|

| 8/25/2008 | | Add Pay Code | $INCENTIVE | $100.00 | | 9/5/2008  10:36:38AM | |
| | | | *340801* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 8/25/2008 | 9:54:00AM | Add Punch | | | In Punch | 8/25/2008  10:31:34AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 8/25/2008 | 2:53:00PM | Add Punch | | | Out Punch | 8/25/2008  3:33:00PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/25/2008 | 3:23:00PM | Add Punch | | | In Punch | 8/25/2008  4:03:04PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/25/2008 | 4:42:00PM | Add Punch | | | Out Punch | 8/25/2008  5:33:13PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/26/2008 | 9:55:00AM | Add Punch | | | In Punch | 8/26/2008  10:33:59AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 8/26/2008 | 2:50:00PM | Add Punch | | | Out Punch | 8/26/2008  3:34:47PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/26/2008 | 3:22:00PM | Add Punch | | | In Punch | 8/26/2008  4:05:01PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:                    6/22/2011 12:09:37PM
Printed for:              165353

Time Period:     1/05/2008  -  6/22/2011
Query:             Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C**                                              **ID:**    400907

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 8/26/2008 | 6:33:00PM | Add Punch | | | Out Punch | 8/26/2008  7:33:14PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 8/27/2008 | | Add Pay Code | Absent No Hours | 2.68 | | 9/4/2008 10:37:31AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 8/27/2008 | | Add Comment to Pay Code | Absent No Hours | 2.68 | | 9/4/2008  1:37:11PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *VDT-Volunteer Down Time* | | | | | | |
| 8/27/2008 | 9:55:00AM | Add Punch | | | In Punch | 8/27/2008 10:32:13AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/27/2008 | 2:55:00PM | Add Punch | | | Out Punch | 8/27/2008  3:34:52PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 8/27/2008 | 3:26:00PM | Add Punch | | | In Punch | 8/27/2008  4:04:10PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 8/27/2008 | 3:45:00PM | Add Punch | | | Out Punch | 8/27/2008  4:34:33PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/28/2008 | | Add Pay Code | Absent No Hours | 2.45 | | 9/4/2008 10:37:31AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:        Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C**                          **ID:**    400907

| 8/28/2008 | | Add Comment to Pay Code | Absent No Hours | 2.45 | | 9/4/2008  1:37:11PM | |
| | *VDT-Volunteer Down Time* | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 8/28/2008 | 9:56:00AM | Add Punch | | | In Punch | 8/28/2008  10:32:32AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/28/2008 | 2:55:00PM | Add Punch | | | Out Punch | 8/28/2008  3:33:15PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 8/28/2008 | 3:24:00PM | Add Punch | | | In Punch | 8/28/2008  4:02:58PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/28/2008 | 3:58:00PM | Add Punch | | | Out Punch | 8/28/2008  4:33:37PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 8/29/2008 | | Add Pay Code | Absent No Hours | 2.78 | | 9/4/2008  10:37:31AM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 8/29/2008 | | Add Comment to Pay Code | Absent No Hours | 2.78 | | 9/4/2008  1:37:11PM | |
| | *VDT-Volunteer Down Time* | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Time Period:        1/05/2008  -  6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:      TRUSS, NATHANIE C**                                    **ID:**    400907

| 8/29/2008 | 9:56:00AM | Add Punch | | | In Punch | 8/29/2008  10:33:06AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 8/29/2008 | 2:51:00PM | Add Punch | | | Out Punch | 8/29/2008  3:33:51PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 8/29/2008 | 3:23:00PM | Add Punch | | | In Punch | 8/29/2008  4:03:17PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 8/29/2008 | 3:41:00PM | Add Punch | | | Out Punch | 8/29/2008  4:33:42PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 9/2/2008 | 9:54:00AM | Add Punch | | | In Punch | 9/2/2008  10:34:16AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 9/2/2008 | 2:51:00PM | Add Punch | | | Out Punch | 9/2/2008  3:35:40PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 9/2/2008 | 3:20:00PM | Add Punch | | | In Punch | 9/2/2008  4:07:34PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 9/2/2008 | 6:31:00PM | Add Punch | | | Out Punch | 9/2/2008  7:05:36PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C**                    **ID:    400907**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 9/3/2008 | 9:57:00AM | Add Punch | | | In Punch | 9/3/2008  10:35:56AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/3/2008 | 3:05:00PM | Add Punch | | | Out Punch | 9/3/2008  4:08:17PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 9/3/2008 | 3:32:00PM | Add Punch | | | In Punch | 9/3/2008  4:10:27PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 9/3/2008 | 6:33:00PM | Add Punch | | | Out Punch | 9/3/2008  7:37:24PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/4/2008 | 9:56:00AM | Add Punch | | | In Punch | 9/4/2008  10:37:30AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 9/4/2008 | 3:08:00PM | Add Punch | | | Out Punch | 9/4/2008  4:08:17PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 9/4/2008 | 3:38:00PM | Add Punch | | | In Punch | 9/4/2008  4:38:33PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 9/4/2008 | 6:30:00PM | Add Punch | | | Out Punch | 9/4/2008  7:17:52PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed:                     6/22/2011 12:09:37PM
Printed for:              165353

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C**                     **ID:**    400907

| 9/5/2008 | | Add Pay Code | Absent No Hours | 1.72 | | 9/8/2008  6:11:56AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/5/2008 | | Add Comment to Pay Code | Absent No Hours | 1.72 | | 9/8/2008  8:39:24AM | |
| | *VDT-Volunteer Down Time* | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/5/2008 | 9:57:00AM | Add Punch | | | In Punch | 9/5/2008 10:36:37AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 9/5/2008 | 2:50:00PM | Add Punch | | | Out Punch | 9/5/2008  3:39:05PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 9/5/2008 | 3:20:00PM | Add Punch | | | In Punch | 9/5/2008  4:09:56PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 9/5/2008 | 4:44:00PM | Add Punch | | | Out Punch | 9/5/2008  5:39:28PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 9/10/2008 | 9:57:00AM | Add Punch | | | In Punch | 9/10/2008 10:32:42AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/10/2008 | 2:52:00PM | Add Punch | | | Out Punch | 9/10/2008  7:12:00PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C**                          **ID:    400907**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 9/10/2008 | 3:19:00PM | Add Punch | | | In Punch | 9/10/2008  7:13:41PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/10/2008 | 6:30:00PM | Add Punch | | | Out Punch | 9/10/2008  7:48:09PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/11/2008 | 9:57:00AM | Add Punch | | | In Punch | 9/11/2008  10:30:53AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/11/2008 | 2:46:00PM | Add Punch | | | Out Punch | 9/11/2008  3:31:29PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/11/2008 | 3:16:00PM | Add Punch | | | In Punch | 9/11/2008  4:01:35PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 9/11/2008 | 6:01:00PM | Add Punch | | | Out Punch | 9/11/2008  7:03:28PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/12/2008 | 8:55:00AM | Add Punch | | | In Punch | 9/12/2008  9:32:41AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/12/2008 | 2:20:00PM | Add Punch | | | Out Punch | 9/12/2008  3:01:35PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011  12:09:37PM
Printed for:            165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **TRUSS, NATHANIE C** | | | **ID:** | 400907 | | |
| 9/12/2008 | 2:49:00PM | Add Punch | | In Punch | | 9/12/2008  3:32:03PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/12/2008 | 5:30:00PM | Add Punch | | Out Punch | | 9/12/2008  6:01:32PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/15/2008 | 9:03:00AM | Add Punch | | In Punch | | 9/15/2008  10:06:25AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/15/2008 | 1:50:00PM | Add Punch | | Out Punch | | 9/15/2008  2:39:33PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 9/15/2008 | 2:16:00PM | Add Punch | | In Punch | | 9/15/2008  3:08:32PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 9/15/2008 | 5:30:00PM | Add Punch | | Out Punch | | 9/15/2008  6:09:15PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/16/2008 | 8:56:00AM | Add Punch | | In Punch | | 9/16/2008  9:32:33AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 9/16/2008 | 1:45:00PM | Add Punch | | Out Punch | | 9/16/2008  2:33:06PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:37PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **TRUSS, NATHANIE C**     **ID:** 400907

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 9/16/2008 | 2:13:00PM | Add Punch | | | In Punch | 9/16/2008  3:02:36PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 9/16/2008 | 5:30:00PM | Add Punch | | | Out Punch | 9/16/2008  6:03:26PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 9/17/2008 | 8:55:00AM | Add Punch | | | In Punch | 9/17/2008  9:35:15AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/17/2008 | 2:11:00PM | Add Punch | | | Out Punch | 9/17/2008  3:05:30PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/17/2008 | 2:42:00PM | Add Punch | | | In Punch | 9/17/2008  3:35:31PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/17/2008 | 5:29:00PM | Add Punch | | | Out Punch | 9/17/2008  6:06:46PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/18/2008 | | Add Pay Code | Absent No Hours | 2.50 | | 9/22/2008  6:12:20AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/18/2008 | | Add Comment to Pay Code | Absent No Hours | 2.50 | | 9/22/2008  9:44:10AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *VDT-Volunteer Down Time* | | | | | | |

# Timecard Audit Trail

Time Period:      1/05/2008  -  6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C**                                  **ID:    400907**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 9/18/2008 | 10:21:00AM | Add Punch | | | In Punch | 9/18/2008  11:03:40AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 9/18/2008 | 2:02:00PM | Add Punch | | | Out Punch | 9/18/2008  2:35:24PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 9/18/2008 | 2:31:00PM | Add Punch | | | In Punch | 9/18/2008  3:05:20PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 9/18/2008 | 2:46:00PM | Add Punch | | | Out Punch | 9/18/2008  3:34:43PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 9/19/2008 | 9:07:00AM | Add Punch | | | In Punch | 9/19/2008  10:03:58AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 9/19/2008 | 2:00:00PM | Add Punch | | | Out Punch | 9/19/2008  2:35:14PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 9/19/2008 | 2:26:00PM | Add Punch | | | In Punch | 9/19/2008  3:05:39PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 9/19/2008 | 5:30:00PM[ 6:58:00PM] | Edit Punch | | | Out Punch | 9/22/2008  9:44:10AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:     1/05/2008  -  6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

**Name:    TRUSS, NATHANIE C**                         **ID:    400907**

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 9/19/2008 | 6:58:00PM | Add Punch | | | Out Punch | 9/19/2008  7:34:46PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 9/22/2008 | | Add Pay Code | $INCENTIVE | $100.00 | | 10/6/2008  9:43:39AM | |
| | | | 340801 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 9/22/2008 | 8:56:00AM | Add Punch | | | In Punch | 9/22/2008  9:37:09AM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 9/22/2008 | 2:08:00PM | Add Punch | | | Out Punch | 9/22/2008  3:09:29PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 169.1.150.52 | External API |
| 9/22/2008 | 2:37:00PM | Add Punch | | | In Punch | 9/22/2008  3:39:40PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 9/22/2008 | 5:30:00PM | Add Punch | | | Out Punch | 9/22/2008  6:10:04PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 9/23/2008 | 8:58:00AM | Add Punch | | | In Punch | 9/23/2008  9:35:04AM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 9/23/2008 | 2:13:00PM | Add Punch | | | Out Punch | 9/23/2008  3:06:08PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   TRUSS, NATHANIE C**                                    **ID:**   400907

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 9/23/2008 | 2:42:00PM | Add Punch | | | In Punch | 9/23/2008  3:35:24PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/23/2008 | 4:15:00PM | Add Punch | | | Out Punch | 9/23/2008  5:05:59PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 9/23/2008 | 4:15:00PM | Add Comment to Punch | | | Out Punch | 10/6/2008 10:12:38AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *VDT-Volunteer Down Time* | | | | | | |
| 9/24/2008 | 8:56:00AM | Add Punch | | | In Punch | 9/24/2008  9:36:59AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/24/2008 | 1:44:00PM | Add Punch | | | Out Punch | 9/24/2008  2:39:45PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/24/2008 | 2:14:00PM | Add Punch | | | In Punch | 9/24/2008  3:09:23PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 9/24/2008 | 5:34:00PM | Add Punch | | | Out Punch | 9/24/2008  6:40:54PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 9/26/2008 | 9:01:00AM | Add Punch | | | In Punch | 9/26/2008  9:32:38AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:09:37PM
Printed for: 165353

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C**                              **ID:    400907**

| 9/26/2008 | 2:00:00PM | Add Punch | | | Out Punch | 9/26/2008  2:40:55PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 9/26/2008 | 2:29:00PM | Add Punch | | | In Punch | 9/26/2008  3:01:58PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 9/26/2008 | 5:30:00PM | Add Punch | | | Out Punch | 9/26/2008  6:03:43PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 9/29/2008 | 8:56:00AM | Add Punch | | | In Punch | 9/29/2008  9:33:00AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 9/29/2008 | 2:20:00PM | Add Punch | | | Out Punch | 9/29/2008  3:03:09PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 9/29/2008 | 3:04:00PM | Add Punch | | | In Punch | 9/29/2008  4:03:24PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 9/29/2008 | 5:30:00PM | Add Punch | | | Out Punch | 9/29/2008  6:03:51PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 9/30/2008 | 9:01:00AM | Add Punch | | | In Punch | 9/30/2008  9:37:04AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |

# Timecard Audit Trail

Printed:                      6/22/2011  12:09:37PM
Printed for:              165353

Time Period:        1/05/2008  - 6/22/2011
Query:                  Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:      TRUSS, NATHANIE C**                          **ID:      400907**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/30/2008 | 2:22:00PM | Add Punch | | | Out Punch | 9/30/2008  3:06:46PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/30/2008 | 2:51:00PM | Add Punch | | | In Punch | 9/30/2008  3:37:46PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/30/2008 | 3:47:00PM | Add Punch | | | Out Punch | 9/30/2008  4:38:20PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 9/30/2008 | 3:47:00PM | Add Comment to Punch | | | Out Punch | 10/6/2008  10:12:38AM | |
| | *VDT-Volunteer Down Time* | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/1/2008 | 9:00:00AM | Add Punch | | | In Punch | 10/1/2008  9:37:27AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/1/2008 | 2:20:00PM | Add Punch | | | Out Punch | 10/1/2008  3:08:21PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/1/2008 | 2:51:00PM | Add Punch | | | In Punch | 10/1/2008  3:38:09PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/1/2008 | 5:32:00PM | Add Punch | | | Out Punch | 10/1/2008  6:09:33PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:  1/05/2008 - 6/22/2011
Query:  Previously Selected Employee(s)
Audit Type:  (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  TRUSS, NATHANIE C**                          **ID:**  400907

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/2/2008 | 8:57:00AM | Add Punch | | | In Punch | 10/2/2008  9:35:08AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/2/2008 | 1:40:00PM | Add Punch | | | Out Punch | 10/2/2008  2:38:53PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 10/2/2008 | 2:09:00PM | Add Punch | | | In Punch | 10/2/2008  3:05:54PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/2/2008 | 5:30:00PM | Add Punch | | | Out Punch | 10/2/2008  6:08:33PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/3/2008 | 8:58:00AM | Add Punch | | | In Punch | 10/3/2008  9:33:12AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/3/2008 | 1:40:00PM | Add Punch | | | Out Punch | 10/3/2008  2:33:34PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/3/2008 | 2:10:00PM | Add Punch | | | In Punch | 10/3/2008  3:02:34PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/3/2008 | 3:46:00PM | Add Punch | | | Out Punch | 10/3/2008  4:33:51PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed:                    6/22/2011 12:09:37PM
Printed for:              165353

Time Period:      1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  TRUSS, NATHANIE C**                                    ID:    400907

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/3/2008 | 3:53:00PM | Add Punch | | | In Punch | 10/3/2008  4:35:35PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 10/3/2008 | 3:53:00PM | Delete Punch | | | In Punch | 10/6/2008 10:31:17AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/3/2008 | 5:31:00PM | Add Punch | | | Out Punch | 10/3/2008  6:05:37PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 10/3/2008 | 5:31:00PM[ 3:46:00PM] | Edit Punch | | | Out Punch | 10/6/2008 10:31:17AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/3/2008 | 5:31:00PM | Delete Punch | | | Out Punch | 10/6/2008 10:31:17AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/13/2008 | 9:02:00AM | Add Punch | | | In Punch | 10/13/2008 10:01:05AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 10/13/2008 | 1:26:00PM | Add Punch | | | Out Punch | 10/13/2008  2:02:39PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 10/13/2008 | 1:55:00PM | Add Punch | | | In Punch | 10/13/2008  2:33:23PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **TRUSS, NATHANIE C** | | | **ID:** | 400907 | | |
|---|---|---|---|---|---|---|---|
| 10/13/2008 | 5:32:00PM | Add Punch | | | Out Punch | 10/13/2008  6:01:56PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 10/14/2008 | 8:59:00AM | Add Punch | | | In Punch | 10/14/2008  9:35:38AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 10/14/2008 | 3:00:00PM | Add Punch | | | Out Punch | 10/14/2008  3:38:37PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 10/14/2008 | 3:28:00PM | Add Punch | | | In Punch | 10/14/2008  4:07:01PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 10/14/2008 | 5:30:00PM | Add Punch | | | Out Punch | 10/14/2008  6:09:21PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/15/2008 | 8:55:00AM | Add Punch | | | In Punch | 10/15/2008  9:32:47AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 10/15/2008 | 3:01:00PM | Add Punch | | | Out Punch | 10/15/2008  3:33:53PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 10/15/2008 | 3:31:00PM | Add Punch | | | In Punch | 10/15/2008  4:03:34PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed:                    6/22/2011 12:09:37PM
Printed for:            165353

Time Period:    1/05/2008 - 6/22/2011
Query:          Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C**                    **ID:**    400907

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/15/2008 | 5:33:00PM | Add Punch | | | Out Punch | 10/15/2008  6:05:53PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 10/16/2008 | 9:00:00AM | Add Punch | | | In Punch | 10/16/2008  9:33:16AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/16/2008 | 3:45:00PM | Add Punch | | | Out Punch | 10/16/2008  4:32:56PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 10/16/2008 | 4:15:00PM | Add Punch | | | In Punch | 10/16/2008  5:02:13PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/16/2008 | 5:30:00PM | Add Punch | | | Out Punch | 10/16/2008  6:03:33PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 10/17/2008 | 9:03:00AM | Add Punch | | | In Punch | 10/17/2008  9:36:21AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 10/17/2008 | 3:00:00PM | Add Punch | | | Out Punch | 10/17/2008  3:36:03PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/21/2008 | 9:00:00AM | Add Punch | | | In Punch | 10/21/2008  9:32:40AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:                 Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C**                                    **ID:    400907**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/21/2008 | 2:56:00PM | Add Punch | | | Out Punch | 10/21/2008  3:33:57PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/21/2008 | 3:25:00PM | Add Punch | | | In Punch | 10/21/2008  4:02:23PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/21/2008 | 5:30:00PM | Add Punch | | | Out Punch | 10/21/2008  6:02:54PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/22/2008 | 9:00:00AM | Add Punch | | | In Punch | 10/22/2008  9:35:03AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/22/2008 | 2:58:00PM | Add Punch | | | Out Punch | 10/22/2008  3:35:33PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 10/22/2008 | 3:27:00PM | Add Punch | | | In Punch | 10/22/2008  4:05:16PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/22/2008 | 5:32:00PM | Add Punch | | | Out Punch | 10/22/2008  6:05:42PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/24/2008 | 9:03:00AM | Add Punch | | | In Punch | 10/24/2008  10:00:44AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

| **Name:** | **TRUSS, NATHANIE C** | | | **ID:** | 400907 | | |
|---|---|---|---|---|---|---|---|
| 10/24/2008 | 2:55:00PM | Add Punch | | | Out Punch | 10/24/2008  3:32:08PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 10/24/2008 | 3:25:00PM | Add Punch | | | In Punch | 10/24/2008  4:02:08PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 10/24/2008 | 5:30:00PM | Add Punch | | | Out Punch | 10/24/2008  6:05:25PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 10/27/2008 | 9:00:00AM | Add Punch | | | In Punch | 10/27/2008  9:34:50AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 10/27/2008 | 2:55:00PM | Add Punch | | | Out Punch | 10/27/2008  3:35:31PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 10/27/2008 | 3:24:00PM | Add Punch | | | In Punch | 10/27/2008  4:05:48PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 10/27/2008 | 5:30:00PM | Add Punch | | | Out Punch | 10/27/2008  6:34:34PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 10/28/2008 | 9:02:00AM | Add Punch | | | In Punch | 10/28/2008  10:03:24AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C**                 **ID:    400907**

| 10/28/2008 | 2:56:00PM | Add Punch | | | Out Punch | 10/28/2008  3:34:46PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/28/2008 | 3:26:00PM | Add Punch | | | In Punch | 10/28/2008  4:04:21PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 10/28/2008 | 5:30:00PM | Add Punch | | | Out Punch | 10/28/2008  6:05:21PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/29/2008 | 9:01:00AM | Add Punch | | | In Punch | 10/29/2008  9:34:50AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 10/29/2008 | 2:56:00PM | Add Punch | | | Out Punch | 10/29/2008  3:34:38PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/29/2008 | 3:25:00PM | Add Punch | | | In Punch | 10/29/2008  4:04:48PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/29/2008 | 5:30:00PM | Add Punch | | | Out Punch | 10/29/2008  6:06:15PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/30/2008 | 9:02:00AM | Add Punch | | | In Punch | 10/30/2008 10:05:25AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed:          6/22/2011  12:09:37PM
Printed for:      165353

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C**              **ID:**    400907

| 10/30/2008 | 1:00:00PM | Add Punch | | | Out Punch | 10/30/2008  1:39:17PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 10/31/2008 | 9:02:00AM | Add Punch | | | In Punch | 10/31/2008  10:04:11AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 10/31/2008 | 2:58:00PM | Add Punch | | | Out Punch | 10/31/2008  3:36:49PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/31/2008 | 3:28:00PM | Add Punch | | | In Punch | 10/31/2008  4:07:02PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 10/31/2008 | 5:30:00PM | Add Punch | | | Out Punch | 10/31/2008  6:12:19PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/4/2008 | 9:01:00AM | Add Punch | | | In Punch | 11/4/2008  9:33:50AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/4/2008 | 2:31:00PM | Add Punch | | | Out Punch | 11/4/2008  3:32:21PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/5/2008 | 9:00:00AM | Add Punch | | | In Punch | 11/5/2008  9:32:31AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:          Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  TRUSS, NATHANIE C**                          **ID:**  400907

| 11/5/2008 | 11:44:00AM | Add Punch | | | Out Punch | 11/5/2008  12:31:16PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/6/2008 | 9:01:00AM | Add Punch | | | In Punch | 11/6/2008  9:35:27AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/6/2008 | 3:01:00PM | Add Punch | | | Out Punch | 11/6/2008  4:03:50PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 11/6/2008 | 3:31:00PM | Add Punch | | | In Punch | 11/6/2008  4:05:32PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 11/6/2008 | 5:30:00PM | Add Punch | | | Out Punch | 11/6/2008  6:06:39PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/7/2008 | 9:03:00AM | Add Punch | | | In Punch | 11/7/2008  10:00:53AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/7/2008 | 12:59:00PM | Add Punch | | | Out Punch | 11/7/2008  1:33:38PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 11/10/2008 | 9:00:00AM | Add Punch | | | In Punch | 11/10/2008  9:37:29AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C                          ID:    400907**

| 11/10/2008 | 3:07:00PM | Add Punch | | | Out Punch | 11/10/2008  4:07:01PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/10/2008 | 3:37:00PM | Add Punch | | | In Punch | 11/10/2008  4:37:59PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/10/2008 | 5:30:00PM | Add Punch | | | Out Punch | 11/10/2008  6:08:51PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/11/2008 | 9:00:00AM | Add Punch | | | In Punch | 11/11/2008  9:35:23AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/11/2008 | 2:33:00PM | Add Punch | | | Out Punch | 11/11/2008  3:04:59PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/12/2008 | 9:03:00AM | Add Punch | | | In Punch | 11/12/2008  10:05:10AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/12/2008 | 2:57:00PM | Add Punch | | | Out Punch | 11/12/2008  3:37:44PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/12/2008 | 3:27:00PM | Add Punch | | | In Punch | 11/12/2008  4:07:19PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:          6/22/2011  12:09:37PM
Printed for:      165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C**                    **ID:    400907**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 11/12/2008 | 5:30:00PM | Add Punch | | | Out Punch | 11/12/2008  6:10:14PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/14/2008 | 12:03:00PM | Add Punch | | | In Punch | 11/14/2008  1:00:16PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/14/2008 | 5:30:00PM | Add Punch | | | Out Punch | 11/14/2008  6:03:07PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/17/2008 | 9:04:00AM | Add Punch | | | In Punch | 11/17/2008  10:04:59AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 11/17/2008 | 2:52:00PM | Add Punch | | | Out Punch | 11/17/2008  3:40:20PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/17/2008 | 3:22:00PM | Add Punch | | | In Punch | 11/17/2008  4:09:06PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 11/17/2008 | 5:30:00PM | Add Punch | | | Out Punch | 11/17/2008  6:11:12PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/18/2008 | 9:01:00AM | Add Punch | | | In Punch | 11/18/2008  10:03:51AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **TRUSS, NATHANIE C**   **ID:** 400907

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 11/18/2008 | 2:58:00PM | Add Punch | | | Out Punch | 11/18/2008  3:38:15PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/18/2008 | 3:28:00PM | Add Punch | | | In Punch | 11/18/2008  4:06:46PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 11/18/2008 | 5:30:00PM | Add Punch | | | Out Punch | 11/18/2008  6:08:17PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/19/2008 | 9:01:00AM | Add Punch | | | In Punch | 11/19/2008  10:00:43AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/19/2008 | 2:51:00PM | Add Punch | | | Out Punch | 11/19/2008  3:32:55PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/19/2008 | 3:21:00PM | Add Punch | | | In Punch | 11/19/2008  4:01:58PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/19/2008 | 5:30:00PM | Add Punch | | | Out Punch | 11/19/2008  6:02:40PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 11/20/2008 | 8:59:00AM | Add Punch | | | In Punch | 11/20/2008  9:35:06AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:             Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C**                           **ID:**    400907

| 11/20/2008 | 2:57:00PM | Add Punch | | | Out Punch | 11/20/2008  3:37:48PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/20/2008 | 3:28:00PM | Add Punch | | | In Punch | 11/20/2008  4:14:56PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/20/2008 | 5:30:00PM | Add Punch | | | Out Punch | 11/20/2008  6:07:50PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/21/2008 | 9:04:00AM | Add Punch | | | In Punch | 11/21/2008  9:36:39AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/21/2008 | 1:27:00PM | Add Punch | | | Out Punch | 11/21/2008  2:07:05PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 11/21/2008 | 1:40:00PM | Add Punch | | | In Punch | 11/21/2008  2:36:40PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/21/2008 | 2:50:00PM | Add Punch | | | Out Punch | 11/21/2008  3:35:11PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/21/2008 | 3:20:00PM | Add Punch | | | In Punch | 11/21/2008  4:06:28PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:37PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name: TRUSS, NATHANIE C**    **ID: 400907**

| 11/21/2008 | 5:30:00PM | Add Punch | | | Out Punch | 11/21/2008 6:06:19PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 11/24/2008 | 9:00:00AM | Add Punch | | | In Punch | 11/24/2008 9:32:41AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 11/24/2008 | 2:50:00PM | Add Punch | | | Out Punch | 11/24/2008 3:32:06PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 11/24/2008 | 3:20:00PM | Add Punch | | | In Punch | 11/24/2008 4:01:40PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 11/24/2008 | 5:30:00PM | Add Punch | | | Out Punch | 11/24/2008 6:02:17PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 11/25/2008 | 10:34:00AM | Add Punch | | | In Punch | 11/25/2008 11:03:07AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 11/25/2008 | 2:52:00PM | Add Punch | | | Out Punch | 11/25/2008 3:47:38PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 11/25/2008 | 3:22:00PM | Add Punch | | | In Punch | 11/25/2008 4:34:10PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |

# Timecard Audit Trail

Printed:         6/22/2011 12:09:37PM
Printed for:     165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C**                          **ID:**    400907

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 11/25/2008 | 5:30:00PM | Add Punch | | | Out Punch | 11/25/2008  6:04:04PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/26/2008 | 6:59:00AM | Add Punch | | | In Punch | 11/26/2008  7:37:27AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/26/2008 | 1:20:00PM | Add Punch | | | Out Punch | 11/26/2008  2:09:48PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/26/2008 | 1:50:00PM | Add Punch | | | In Punch | 11/26/2008  2:41:07PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/26/2008 | 3:29:00PM | Add Punch | | | Out Punch | 11/26/2008  4:12:26PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 11/27/2008 | | Add Pay Code | Holiday | 8.00 | | 12/1/2008  8:01:04AM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/28/2008 | 6:59:00AM | Add Punch | | | In Punch | 11/28/2008  7:39:11AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 11/28/2008 | 1:20:00PM | Add Punch | | | Out Punch | 11/28/2008  2:10:42PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:09:37PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **TRUSS, NATHANIE C** | | | **ID:** | 400907 | | |
|---|---|---|---|---|---|---|---|
| 11/28/2008 | 1:50:00PM | Add Punch | | | In Punch | 11/28/2008  2:41:59PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 11/28/2008 | 3:30:00PM | Add Punch | | | Out Punch | 11/28/2008  4:10:12PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 12/1/2008 | 9:00:00AM | Add Punch | | | In Punch | 12/1/2008  10:04:13AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 12/1/2008 | 2:51:00PM | Add Punch | | | Out Punch | 12/1/2008  3:40:01PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 12/1/2008 | 3:21:00PM | Add Punch | | | In Punch | 12/1/2008  4:07:55PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 12/1/2008 | 5:30:00PM | Add Punch | | | Out Punch | 12/1/2008  6:08:12PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 12/2/2008 | 9:00:00AM | Add Punch | | | In Punch | 12/2/2008  10:04:58AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 12/2/2008 | 2:51:00PM | Add Punch | | | Out Punch | 12/2/2008  3:37:23PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 169.1.150.52 | *External API* |

# Timecard Audit Trail

Time Period:   1/05/2008 - 6/22/2011
Query:         Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:    TRUSS, NATHANIE C**                         **ID:    400907**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/2/2008 | 3:21:00PM | Add Punch | | | In Punch | 12/2/2008  4:08:01PM | |
| | | DSS | | | 5601-krns-en-1.sitel.net | 169.1.150.52 | External API |
| 12/2/2008 | 5:29:00PM | Add Punch | | | Out Punch | 12/2/2008  6:08:30PM | |
| | | DSS | | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 12/3/2008 | 9:00:00AM | Add Punch | | | In Punch | 12/3/2008  9:37:53AM | |
| | | DSS | | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 12/3/2008 | 2:55:00PM | Add Punch | | | Out Punch | 12/3/2008  3:41:14PM | |
| | | DSS | | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 12/3/2008 | 3:25:00PM | Add Punch | | | In Punch | 12/3/2008  4:08:08PM | |
| | | DSS | | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 12/3/2008 | 5:53:00PM | Add Punch | | | Out Punch | 12/3/2008  6:38:19PM | |
| | | DSS | | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 12/4/2008 | 9:00:00AM | Add Punch | | | In Punch | 12/4/2008  9:34:34AM | |
| | | DSS | | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 12/4/2008 | 2:57:00PM | Add Punch | | | Out Punch | 12/4/2008  3:31:55PM | |
| | | DSS | | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |

# Timecard Audit Trail

Printed:                    6/22/2011  12:09:37PM
Printed for:              165353

Time Period:      1/05/2008 - 6/22/2011
Query:             Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**    **TRUSS, NATHANIE C**                     **ID:**    400907

| 12/4/2008 | 3:27:00PM | Add Punch | | | In Punch | 12/4/2008  4:02:34PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/4/2008 | 5:30:00PM | Add Punch | | | Out Punch | 12/4/2008  6:03:05PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/5/2008 | 9:00:00AM | Add Punch | | | In Punch | 12/5/2008  9:37:15AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/5/2008 | 2:56:00PM | Add Punch | | | Out Punch | 12/5/2008  3:37:23PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/5/2008 | 3:27:00PM | Add Punch | | | In Punch | 12/5/2008  4:06:19PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/5/2008 | 5:30:00PM | Add Punch | | | Out Punch | 12/5/2008  6:08:32PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/8/2008 | 8:59:00AM | Add Punch | | | In Punch | 12/8/2008  9:35:35AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/8/2008 | 2:50:00PM | Add Punch | | | Out Punch | 12/8/2008  3:36:09PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:                    6/22/2011 12:09:37PM
Printed for:               165353

| | | | | | | |
|---|---|---|---|---|---|---|
| Time Period: | 1/05/2008 - 6/22/2011 | | | | | |
| Query: | Previously Selected Employee(s) | | | | | |
| Audit Type: | (12): \|Add Duration\|Edit Duration\|Delete Duration\|Duration (Add/Edit/Delete)\|Add Punch\|Edit Punch\|Delete Punch\|Punch (Add/Edit/Delete)\|Add Pay Code\|Edit Pay Code... | | | | | |

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override / Cancel Deduction | Edit Date/Time |
|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | *Client* | *Datasource* |

**Name:**   **TRUSS, NATHANIE C**                                 **ID:**    400907

| Date/Time | | Type | Pay Code | Amount | Override/Cancel Deduction | Edit Date/Time |
|---|---|---|---|---|---|---|
| 12/8/2008 | 3:20:00PM | Add Punch | | | In Punch | 12/8/2008  4:19:16PM |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 12/8/2008 | 5:30:00PM | Add Punch | | | Out Punch | 12/8/2008  6:09:22PM |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 12/9/2008 | 9:00:00AM | Add Punch | | | In Punch | 12/9/2008  9:33:01AM |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 12/9/2008 | 12:53:00PM | Add Punch | | | Out Punch | 12/9/2008  1:32:13PM |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 12/9/2008 | 12:53:00PM | Add Comment to Punch | | | Out Punch | 12/15/2008  8:04:12AM |
| | | *386591* | *kronos-english.sitel.net* | *10.252.249.43* | | *Timecard Editor* |
| | *VDT-Volunteer Down Time* | | | | | |
| 12/10/2008 | 9:00:00AM | Add Punch | | | In Punch | 12/10/2008  10:03:44AM |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/10/2008 | 2:52:00PM | Add Punch | | | Out Punch | 12/10/2008  3:36:17PM |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/10/2008 | 3:26:00PM | Add Punch | | | In Punch | 12/10/2008  4:05:37PM |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:                 6/22/2011 12:09:37PM
Printed for:           165353

Time Period:      1/05/2008  -  6/22/2011
Query:             Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

---

**Name:      TRUSS, NATHANIE C**                        **ID:**    400907

---

| 12/10/2008 | 5:29:00PM | Add Punch | | | Out Punch | 12/10/2008  6:05:03PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

| 12/11/2008 | 9:01:00AM | Add Punch | | | In Punch | 12/11/2008  9:35:01AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

| 12/11/2008 | 2:57:00PM | Add Punch | | | Out Punch | 12/11/2008  3:34:48PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

| 12/11/2008 | 3:27:00PM | Add Punch | | | In Punch | 12/11/2008  4:05:12PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

| 12/11/2008 | 5:30:00PM | Add Punch | | | Out Punch | 12/11/2008  6:04:51PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

| 12/12/2008 | 9:00:00AM | Add Punch | | | In Punch | 12/12/2008  9:39:09AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

| 12/12/2008 | 2:53:00PM | Add Punch | | | Out Punch | 12/12/2008  4:09:30PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

| 12/12/2008 | 3:27:00PM | Add Punch | | | In Punch | 12/12/2008  4:45:46PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:                    6/22/2011  12:09:37PM
Printed for:             165353

Time Period:        1/05/2008  -  6/22/2011
Query:                 Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:**    **TRUSS, NATHANIE C**                                    **ID:**    400907

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/12/2008 | 5:30:00PM | Add Punch | | | Out Punch | 12/12/2008  6:12:53PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 12/15/2008 | 9:00:00AM | Add Punch | | | In Punch | 12/15/2008  9:38:54AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 12/15/2008 | 12:49:00PM | Add Punch | | | Out Punch | 12/15/2008  1:39:47PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 12/15/2008 | 12:49:00PM | Add Comment to Punch | | | Out Punch | 12/24/2008 12:30:25PM | |
| | *Weather* | *134383* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 12/16/2008 | 9:00:00AM | Add Punch | | | In Punch | 12/16/2008  9:34:51AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 12/16/2008 | 2:54:00PM | Add Punch | | | Out Punch | 12/16/2008  3:35:43PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 12/16/2008 | 3:24:00PM | Add Punch | | | In Punch | 12/16/2008  4:03:57PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 12/16/2008 | 5:30:00PM | Add Punch | | | Out Punch | 12/16/2008  6:06:17PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C**                     **ID:**    400907

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/17/2008 | 9:00:00AM | Add Punch | | | In Punch | 12/17/2008  9:39:03AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/17/2008 | 2:52:00PM | Add Punch | | | Out Punch | 12/17/2008  3:40:26PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/17/2008 | 3:22:00PM | Add Punch | | | In Punch | 12/17/2008  4:11:03PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/17/2008 | 5:30:00PM | Add Punch | | | Out Punch | 12/17/2008  6:11:58PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/18/2008 | 9:00:00AM | Add Punch | | | In Punch | 12/18/2008  9:35:53AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 12/18/2008 | 3:02:00PM | Add Punch | | | Out Punch | 12/18/2008  4:05:00PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 12/19/2008 | | Add Pay Code | Vacation | 6.00 | | 12/8/2008  10:55:06AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/19/2008 | 9:01:00AM | Add Punch | | | In Punch | 12/19/2008  9:35:09AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:37PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:** **TRUSS, NATHANIE C**  **ID:** 400907

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/19/2008 | 11:06:00AM | Add Punch | | | Out Punch | 12/19/2008  12:02:59PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 12/22/2008 | 9:00:00AM | Add Punch | | | In Punch | 12/22/2008  9:32:29AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 12/22/2008 | 3:02:00PM | Add Punch | | | Out Punch | 12/22/2008  3:33:29PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 12/22/2008 | 3:32:00PM | Add Punch | | | In Punch | 12/22/2008  4:03:14PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 12/22/2008 | 5:30:00PM | Add Punch | | | Out Punch | 12/22/2008  6:02:03PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 12/23/2008 | 9:02:00AM | Add Punch | | | In Punch | 12/23/2008  10:03:36AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 12/23/2008 | 3:05:00PM | Add Punch | | | Out Punch | 12/23/2008  4:04:18PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 12/23/2008 | 3:37:00PM | Add Punch | | | In Punch | 12/23/2008  4:34:29PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |

**Timecard Audit Trail**

Printed:          6/22/2011 12:09:37PM
Printed for:      165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C**                          **ID:    400907**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/23/2008 | 5:30:00PM | Add Punch | | | Out Punch | 12/23/2008  6:06:08PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/24/2008 | 9:00:00AM | Add Punch | | | In Punch | 12/24/2008  9:33:21AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 12/24/2008 | 10:44:00AM | Add Punch | | | Out Punch | 12/24/2008  11:32:30AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/24/2008 | 10:44:00AM | Add Comment to Punch | | | Out Punch | 12/24/2008  12:29:50PM | |
| | *Weather* | *134383* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/25/2008 | | Add Pay Code | Holiday | 8.00 | | 12/29/2008  7:13:02AM | |
| | | *400516* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/26/2008 | 9:00:00AM | Add Punch | | | In Punch | 12/26/2008  9:37:29AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 12/26/2008 | 12:56:00PM | Add Punch | | | Out Punch | 12/26/2008  1:38:14PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:                    6/22/2011  12:09:37PM
Printed for:              165353

Time Period:        1/05/2008  - 6/22/2011
Query:                 Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **TRUSS, NATHANIE C** | | | **ID:** | 400907 | | |
|---|---|---|---|---|---|---|---|
| 12/26/2008 | 12:56:00PM | Add Comment to Punch | | | Out Punch | 12/26/2008  2:04:46PM | |
| | *VDT-Volunteer Down Time* | | *340718* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 12/29/2008 | 9:02:00AM | Add Punch | | | In Punch | 12/29/2008  10:07:04AM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 12/29/2008 | 2:51:00PM | Add Punch | | | Out Punch | 12/29/2008  3:39:43PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 12/29/2008 | 3:28:00PM | Add Punch | | | In Punch | 12/29/2008  4:10:15PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 12/29/2008 | 5:30:00PM | Add Punch | | | Out Punch | 12/29/2008  6:11:10PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 12/30/2008 | 9:00:00AM | Add Punch | | | In Punch | 12/30/2008  9:34:45AM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 12/30/2008 | 2:54:00PM | Add Punch | | | Out Punch | 12/30/2008  3:39:52PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 12/30/2008 | 3:28:00PM | Add Punch | | | In Punch | 12/30/2008  4:05:02PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed:                6/22/2011  12:09:37PM
Printed for:            165353

Time Period:      1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C**                          **ID:**    400907

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/30/2008 | 5:30:00PM | Add Punch | | | Out Punch | 12/30/2008  6:06:37PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 12/31/2008 | 9:00:00AM | Add Punch | | | In Punch | 12/31/2008  9:37:18AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 12/31/2008 | 2:51:00PM | Add Punch | | | Out Punch | 12/31/2008  3:37:41PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/31/2008 | 2:51:00PM | Add Comment to Punch | | | Out Punch | 1/2/2009  1:43:25PM | |
| | | *134383* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *VDT-Volunteer Down Time* | | | | | | |
| 1/1/2009 | | Add Pay Code | Holiday | 8.00 | | 1/6/2009  4:16:27PM | |
| | | *134383* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/2/2009 | 9:00:00AM | Add Punch | | | In Punch | 1/2/2009  9:36:44AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/2/2009 | 10:56:00AM | Add Punch | | | Out Punch | 1/2/2009  11:36:46AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008  -  6/22/2011
Query:             Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C**                                    **ID:    400907**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/2/2009 | 10:56:00AM | Add Comment to Punch | | | Out Punch | 1/2/2009  1:43:25PM | |
| | *VDT-Volunteer Down Time* | | *134383* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/6/2009 | 9:03:00AM | Add Punch | | | In Punch | 1/6/2009  9:37:14AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/6/2009 | 3:01:00PM | Add Punch | | | Out Punch | 1/6/2009  3:37:03PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/6/2009 | 3:31:00PM | Add Punch | | | In Punch | 1/6/2009  4:08:33PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/6/2009 | 5:30:00PM | Add Punch | | | Out Punch | 1/6/2009  6:08:58PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/7/2009 | | Add Pay Code | Vacation | 3.00 | | 1/9/2009  5:22:13PM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/9/2009 | 9:00:00AM | Add Punch | | | In Punch | 1/9/2009  9:39:34AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/9/2009 | 3:00:00PM | Add Punch | | | Out Punch | 1/9/2009  3:39:55PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C**                          **ID:    400907**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/9/2009 | 3:30:00PM | Add Punch | | | In Punch | 1/9/2009  4:09:55PM | |
| | *DSS* | | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/9/2009 | 5:30:00PM | Add Punch | | | Out Punch | 1/9/2009  6:09:46PM | |
| | *DSS* | | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/12/2009 | 9:00:00AM | Add Punch | | | In Punch | 1/12/2009  9:37:39AM | |
| | *DSS* | | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/12/2009 | 3:02:00PM | Add Punch | | | Out Punch | 1/12/2009  3:40:35PM | |
| | *DSS* | | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/12/2009 | 3:33:00PM | Add Punch | | | In Punch | 1/12/2009  4:38:12PM | |
| | *DSS* | | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/12/2009 | 5:30:00PM | Add Punch | | | Out Punch | 1/12/2009  6:08:12PM | |
| | *DSS* | | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/13/2009 | 9:00:00AM | Add Punch | | | In Punch | 1/13/2009  9:34:46AM | |
| | *DSS* | | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/13/2009 | 2:57:00PM | Add Punch | | | Out Punch | 1/13/2009  3:35:22PM | |
| | *DSS* | | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed:           6/22/2011 12:09:37PM
Printed for:      165353

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:   TRUSS, NATHANIE C**                              **ID:**   400907

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/13/2009 | 3:27:00PM | Add Punch | | | In Punch | 1/13/2009  4:05:07PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 1/13/2009 | 5:30:00PM | Add Punch | | | Out Punch | 1/13/2009  6:07:29PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 1/14/2009 | | Add Pay Code | Vacation | 3.00 | | 1/13/2009  11:40:30AM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 1/14/2009 | 9:00:00AM | Add Punch | | | In Punch | 1/14/2009  9:32:10AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 1/14/2009 | 2:30:00PM | Add Punch | | | Out Punch | 1/14/2009  3:03:03PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 1/15/2009 | 9:02:00AM | Add Punch | | | In Punch | 1/15/2009  9:37:18AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 1/15/2009 | 2:55:00PM | Add Punch | | | Out Punch | 1/15/2009  3:38:56PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 1/15/2009 | 3:26:00PM | Add Punch | | | In Punch | 1/15/2009  4:09:15PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:                Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C**                      **ID:    400907**

| 1/15/2009 | 5:20:00PM | Add Punch | | | Out Punch | 1/15/2009  6:08:33PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 1/15/2009 | 5:22:00PM | Add Punch | | | In Punch | 1/15/2009  6:08:37PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 1/15/2009 | 5:30:00PM | Add Punch | | | Out Punch | 1/15/2009  6:09:24PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 1/16/2009 | 9:00:00AM | Add Punch | | | In Punch | 1/16/2009  9:32:30AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 1/16/2009 | 3:00:00PM | Add Punch | | | Out Punch | 1/16/2009  3:32:17PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 1/16/2009 | 3:30:00PM | Add Punch | | | In Punch | 1/16/2009  4:03:18PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 1/16/2009 | 5:30:00PM | Add Punch | | | Out Punch | 1/16/2009  6:03:56PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 1/19/2009 | 9:00:00AM | Add Punch | | | In Punch | 1/19/2009  9:34:25AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

| **Name:** | **TRUSS, NATHANIE C** | | **ID:** | 400907 | | | |
|---|---|---|---|---|---|---|---|
| 1/19/2009 | 2:58:00PM | Add Punch | | | Out Punch | 1/19/2009  3:34:16PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 1/19/2009 | 3:28:00PM | Add Punch | | | In Punch | 1/19/2009  4:04:33PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 1/19/2009 | 5:30:00PM | Add Punch | | | Out Punch | 1/19/2009  6:04:36PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 1/20/2009 | 8:59:00AM | Add Punch | | | In Punch | 1/20/2009  9:36:56AM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 1/20/2009 | 2:59:00PM | Add Punch | | | Out Punch | 1/20/2009  3:38:44PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 1/20/2009 | 3:29:00PM | Add Punch | | | In Punch | 1/20/2009  4:13:05PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 1/20/2009 | 5:30:00PM | Add Punch | | | Out Punch | 1/20/2009  6:09:50PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 1/21/2009 | 9:00:00AM | Add Punch | | | In Punch | 1/21/2009  9:39:12AM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |

**Timecard Audit Trail**

Printed: 6/22/2011 12:09:37PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |
| **Name:** | **TRUSS, NATHANIE C** | | | **ID:** | 400907 | | |
| 1/21/2009 | 2:55:00PM | Add Punch | | | Out Punch | 1/21/2009  3:39:36PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/21/2009 | 3:37:00PM | Add Punch | | | In Punch | 1/21/2009  4:39:08PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/21/2009 | 5:30:00PM | Add Punch | | | Out Punch | 1/21/2009  6:09:59PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/22/2009 | 9:04:00AM | Add Punch | | | In Punch | 1/22/2009  10:05:58AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/22/2009 | 3:00:00PM | Add Punch | | | Out Punch | 1/22/2009  3:38:21PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/22/2009 | 3:28:00PM | Add Punch | | | In Punch | 1/22/2009  4:10:48PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/22/2009 | 5:30:00PM | Add Punch | | | Out Punch | 1/22/2009  6:11:07PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/23/2009 | 9:02:00AM | Add Punch | | | In Punch | 1/23/2009  10:04:16AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  TRUSS, NATHANIE C**                          **ID:**  400907

| 1/23/2009 | 2:55:00PM | Add Punch | | | Out Punch | 1/23/2009  3:37:30PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/23/2009 | 3:26:00PM | Add Punch | | | In Punch | 1/23/2009  4:18:13PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 1/23/2009 | 5:30:00PM | Add Punch | | | Out Punch | 1/23/2009  6:06:27PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/26/2009 | 9:00:00AM | Add Punch | | | In Punch | 1/26/2009  9:36:37AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/26/2009 | 2:56:00PM | Add Punch | | | Out Punch | 1/26/2009  3:42:58PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/26/2009 | 3:27:00PM | Add Punch | | | In Punch | 1/26/2009  4:10:59PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/26/2009 | 5:30:00PM | Add Punch | | | Out Punch | 1/26/2009  6:08:21PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/27/2009 | 9:00:00AM | Add Punch | | | In Punch | 1/27/2009  9:34:38AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:37PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **TRUSS, NATHANIE C**   **ID:** 400907

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/27/2009 | 2:00:00PM | Add Punch | | | Out Punch | 1/27/2009 2:35:37PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 1/27/2009 | 2:19:00PM | Add Punch | | | In Punch | 1/27/2009 3:06:03PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/27/2009 | 2:56:00PM | Add Punch | | | Out Punch | 1/27/2009 3:35:25PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/28/2009 | | Add Pay Code | UNPD HRS | 4.00 | | 1/23/2009 5:36:41PM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/29/2009 | 9:00:00AM | Add Punch | | | In Punch | 1/29/2009 9:35:46AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/29/2009 | 3:00:00PM | Add Punch | | | Out Punch | 1/29/2009 3:36:51PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/29/2009 | 3:30:00PM | Add Punch | | | In Punch | 1/29/2009 4:08:03PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/29/2009 | 5:30:00PM | Add Punch | | | Out Punch | 1/29/2009 6:07:36PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008  -  6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  TRUSS, NATHANIE C**                                    **ID:**   400907

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/5/2009 | 9:00:00AM | Add Punch | | | In Punch | 2/5/2009  9:35:04AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/5/2009 | 2:56:00PM | Add Punch | | | Out Punch | 2/5/2009  3:36:33PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 2/5/2009 | 3:27:00PM | Add Punch | | | In Punch | 2/5/2009  4:23:20PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/5/2009 | 5:30:00PM | Add Punch | | | Out Punch | 2/5/2009  6:06:53PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/9/2009 | 9:00:00AM | Add Punch | | | In Punch | 2/9/2009  9:36:27AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/9/2009 | 3:00:00PM | Add Punch | | | Out Punch | 2/9/2009  3:37:27PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/9/2009 | 3:31:00PM | Add Punch | | | In Punch | 2/9/2009  4:08:09PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/9/2009 | 3:50:00PM | Add Punch | | | Out Punch | 2/9/2009  4:35:20PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:     TRUSS, NATHANIE C**                          **ID:     400907**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/9/2009 | 4:00:00PM | Add Punch | | | In Punch | 2/9/2009  4:36:03PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 2/9/2009 | 5:33:00PM | Add Punch | | | Out Punch | 2/9/2009  6:07:23PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 2/10/2009 | 9:00:00AM | Add Punch | | | In Punch | 2/10/2009  9:35:40AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 2/10/2009 | 2:58:00PM | Add Punch | | | Out Punch | 2/10/2009  3:36:22PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 2/10/2009 | 3:28:00PM | Add Punch | | | In Punch | 2/10/2009  4:06:22PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 2/10/2009 | 5:30:00PM | Add Punch | | | Out Punch | 2/10/2009  6:06:49PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 2/11/2009 | | Add Pay Code | Vacation | 3.00 | | 2/17/2009 12:40:26PM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 2/11/2009 | 9:01:00AM | Add Punch | | | In Punch | 2/11/2009  9:36:15AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C**                         **ID:**    400907

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/11/2009 | 10:02:00AM | Add Punch | | | Out Punch | 2/11/2009  11:04:32AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/11/2009 | 10:09:00AM | Add Punch | | | In Punch | 2/11/2009  11:05:04AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/11/2009 | 2:34:00PM | Add Punch | | | Out Punch | 2/11/2009  3:35:57PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/13/2009 | 9:00:00AM | Add Punch | | | In Punch | 2/13/2009  9:35:06AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 2/13/2009 | 2:55:00PM | Add Punch | | | Out Punch | 2/13/2009  3:36:07PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 2/13/2009 | 3:25:00PM | Add Punch | | | In Punch | 2/13/2009  4:06:55PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/13/2009 | 5:30:00PM | Add Punch | | | Out Punch | 2/13/2009  6:06:36PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 2/16/2009 | 9:00:00AM | Add Punch | | | In Punch | 2/16/2009  9:35:22AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011 12:09:37PM
Printed for:          165353

Time Period:       1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**   **TRUSS, NATHANIE C**                                **ID:**    400907

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/16/2009 | 2:57:00PM | Add Punch | | | Out Punch | 2/16/2009 3:36:29PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/16/2009 | 3:27:00PM | Add Punch | | | In Punch | 2/16/2009 4:05:46PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/16/2009 | 5:30:00PM | Add Punch | | | Out Punch | 2/16/2009 6:07:07PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/17/2009 | 9:00:00AM | Add Punch | | | In Punch | 2/17/2009 9:35:02AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/17/2009 | 2:57:00PM | Add Punch | | | Out Punch | 2/17/2009 3:35:08PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/17/2009 | 3:27:00PM | Add Punch | | | In Punch | 2/17/2009 4:05:00PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 2/17/2009 | 5:30:00PM | Add Punch | | | Out Punch | 2/17/2009 6:03:34PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/18/2009 | 9:00:00AM | Add Punch | | | In Punch | 2/18/2009 9:33:10AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011 12:09:37PM
Printed for:         165353

Time Period:      1/05/2008 - 6/22/2011
Query:             Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C                           ID:    400907**

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/18/2009 | 2:56:00PM | Add Punch | | | Out Punch | 2/18/2009  3:33:15PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 2/18/2009 | 3:27:00PM | Add Punch | | | In Punch | 2/18/2009  4:01:59PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 2/18/2009 | 5:30:00PM | Add Punch | | | Out Punch | 2/18/2009  6:03:53PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 2/19/2009 | 9:01:00AM | Add Punch | | | In Punch | 2/19/2009  9:33:21AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 2/19/2009 | 2:59:00PM | Add Punch | | | Out Punch | 2/19/2009  3:34:08PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 2/19/2009 | 3:29:00PM | Add Punch | | | In Punch | 2/19/2009  4:03:02PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/19/2009 | 5:30:00PM | Add Punch | | | Out Punch | 2/19/2009  6:02:40PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/20/2009 | 9:00:00AM | Add Punch | | | In Punch | 2/20/2009  9:36:20AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C**                    **ID:**    400907

| 2/20/2009 | 3:07:00PM | Add Punch | | | Out Punch | 2/20/2009  4:06:34PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/20/2009 | 3:38:00PM | Add Punch | | | In Punch | 2/20/2009  4:35:56PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/20/2009 | 5:30:00PM | Add Punch | | | Out Punch | 2/20/2009  6:07:34PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/24/2009 | 8:58:00AM | Add Punch | | | In Punch | 2/24/2009  9:39:08AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/24/2009 | 2:57:00PM | Add Punch | | | Out Punch | 2/24/2009  3:45:31PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/24/2009 | 3:27:00PM | Add Punch | | | In Punch | 2/24/2009  4:13:35PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/24/2009 | 5:30:00PM | Add Punch | | | Out Punch | 2/24/2009  6:11:56PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/25/2009 | 9:04:00AM | Add Punch | | | In Punch | 2/25/2009 10:01:34AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:37PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **TRUSS, NATHANIE C**                     **ID:** 400907

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/25/2009 | 3:00:00PM | Add Punch | | | Out Punch | 2/25/2009 3:33:11PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 2/25/2009 | 3:30:00PM | Add Punch | | | In Punch | 2/25/2009 4:02:59PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/25/2009 | 5:30:00PM | Add Punch | | | Out Punch | 2/25/2009 6:01:57PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/26/2009 | | Add Pay Code | Vacation | 3.00 | | 2/17/2009 12:41:42PM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 2/26/2009 | 11:58:00AM | Add Punch | | | In Punch | 2/26/2009 12:48:24PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 2/26/2009 | 3:01:00PM | Add Punch | | | Out Punch | 2/26/2009 3:35:35PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/26/2009 | 3:30:00PM | Add Punch | | | In Punch | 2/26/2009 4:03:36PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/26/2009 | 5:30:00PM | Add Punch | | | Out Punch | 2/26/2009 6:03:11PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:09:37PM
Printed for: 165353

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:   TRUSS, NATHANIE C**                    **ID:**   400907

| 2/27/2009 | | Add Pay Code | Vacation | 3.00 | | 2/17/2009 12:43:17PM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 2/27/2009 | | Edit Pay Code | Vacation[UNPD HRS] | 8.00[3.00] | | 3/6/2009  8:11:21PM | |
| | | | *386591* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 3/2/2009 | 9:03:00AM | Add Punch | | | In Punch | 3/2/2009  9:35:51AM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 3/2/2009 | 2:56:00PM | Add Punch | | | Out Punch | 3/2/2009  4:07:37PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 3/2/2009 | 3:27:00PM | Add Punch | | | In Punch | 3/2/2009  4:10:26PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 3/2/2009 | 5:30:00PM | Add Punch | | | Out Punch | 3/2/2009  6:04:44PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 3/3/2009 | 9:00:00AM | Add Punch | | | In Punch | 3/3/2009  9:42:02AM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 3/3/2009 | 2:57:00PM | Add Punch | | | Out Punch | 3/3/2009  3:42:43PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  TRUSS, NATHANIE C**                                    **ID:  400907**

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/3/2009 | 3:33:00PM | Add Punch | | | In Punch | 3/3/2009  4:42:52PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 3/3/2009 | 5:30:00PM | Add Punch | | | Out Punch | 3/3/2009  6:12:33PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/4/2009 | 8:59:00AM | Add Punch | | | In Punch | 3/4/2009  9:37:53AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/4/2009 | 3:00:00PM | Add Punch | | | Out Punch | 3/4/2009  3:33:03PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/4/2009 | 3:30:00PM | Add Punch | | | In Punch | 3/4/2009  4:03:01PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/4/2009 | 5:30:00PM | Add Punch | | | Out Punch | 3/4/2009  6:02:17PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/5/2009 | 9:03:00AM | Add Punch | | | In Punch | 3/5/2009  10:02:04AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/5/2009 | 3:01:00PM | Add Punch | | | Out Punch | 3/5/2009  3:32:59PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |
| **Name:** | **TRUSS, NATHANIE C** | | | **ID:** | 400907 | | |
| 3/5/2009 | 3:35:00PM | Add Punch | | | In Punch | 3/5/2009  4:31:11PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 3/5/2009 | 5:30:00PM | Add Punch | | | Out Punch | 3/5/2009  6:02:27PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 3/6/2009 | 9:00:00AM | Add Punch | | | In Punch | 3/6/2009  9:36:52AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 3/6/2009 | 3:02:00PM | Add Punch | | | Out Punch | 3/6/2009  3:38:26PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 3/6/2009 | 3:32:00PM | Add Punch | | | In Punch | 3/6/2009  4:09:16PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 3/6/2009 | 5:30:00PM | Add Punch | | | Out Punch | 3/6/2009  6:07:16PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 3/20/2009 | 9:05:00AM | Add Punch | | | In Punch | 3/20/2009  10:03:28AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 3/20/2009 | 2:57:00PM | Add Punch | | | Out Punch | 3/20/2009  3:33:32PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |

**Timecard Audit Trail**

Printed: 6/22/2011 12:09:37PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:  TRUSS, NATHANIE C**                    **ID:**    400907

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/20/2009 | 3:27:00PM | Add Punch | | | In Punch | 3/20/2009  4:04:54PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 3/20/2009 | 5:30:00PM | Add Punch | | | Out Punch | 3/20/2009  6:06:54PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 3/23/2009 | 8:58:00AM | Add Punch | | | In Punch | 3/23/2009  9:38:35AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 3/23/2009 | 3:07:00PM | Add Punch | | | Out Punch | 3/23/2009  4:09:35PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 3/23/2009 | 3:37:00PM | Add Punch | | | In Punch | 3/23/2009  4:40:55PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 3/23/2009 | 5:30:00PM | Add Punch | | | Out Punch | 3/23/2009  6:10:39PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 3/24/2009 | 8:59:00AM | Add Punch | | | In Punch | 3/24/2009  9:39:17AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 3/24/2009 | 2:12:00PM | Add Punch | | | Out Punch | 3/24/2009  3:11:18PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008  - 6/22/2011
Query:                Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **TRUSS, NATHANIE C** | | | **ID:** | 400907 | | |
| 3/24/2009 | 2:12:00PM | Add Comment to Punch | | | Out Punch | 4/3/2009  11:13:37AM | |
| | | | 386591 | | *kronos-english.sitel.net* | 10.252.249.43 | *Timecard Editor* |
| | *VDT-Volunteer Down Time* | | | | | | |
| 3/25/2009 | 8:58:00AM | Add Punch | | | In Punch | 3/25/2009  9:40:14AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 3/25/2009 | 3:15:00PM | Add Punch | | | Out Punch | 3/25/2009  4:13:41PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 3/25/2009 | 3:45:00PM | Add Punch | | | In Punch | 3/25/2009  4:43:03PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 3/25/2009 | 5:16:00PM | Add Punch | | | Out Punch | 3/25/2009  6:13:34PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 3/25/2009 | 5:16:00PM | Add Comment to Punch | | | Out Punch | 4/3/2009  11:13:37AM | |
| | | | 386591 | | *kronos-english.sitel.net* | 10.252.249.43 | *Timecard Editor* |
| | *VDT-Volunteer Down Time* | | | | | | |
| 3/30/2009 | 9:00:00AM | Add Punch | | | In Punch | 3/30/2009  9:32:48AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011  12:09:37PM
Printed for:            165353

Time Period:    1/05/2008 - 6/22/2011
Query:          Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C**                                    **ID:**    400907

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/30/2009 | 2:02:00PM | Add Punch | | | Out Punch | 3/30/2009  2:33:37PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/30/2009 | 2:02:00PM | Add Comment to Punch | | | Out Punch | 4/3/2009  11:25:58AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *VDT-Volunteer Down Time* | | | | | | |
| 4/1/2009 | 9:28:00AM | Add Punch | | | In Punch | 4/1/2009  10:04:48AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/1/2009 | 1:36:00PM | Add Punch | | | Out Punch | 4/1/2009  2:34:56PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/1/2009 | 1:36:00PM | Add Comment to Punch | | | Out Punch | 4/3/2009  11:25:58AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *VDT-Volunteer Down Time* | | | | | | |
| 4/2/2009 | 9:00:00AM | Add Punch | | | In Punch | 4/2/2009  9:38:28AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/2/2009 | 2:55:00PM | Add Punch | | | Out Punch | 4/2/2009  3:41:40PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:37PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |
| **Name:** | **TRUSS, NATHANIE C** | | | **ID:** | 400907 | | |
| 4/2/2009 | 3:25:00PM | Add Punch | | | In Punch | 4/2/2009  4:11:58PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 4/2/2009 | 5:31:00PM | Add Punch | | | Out Punch | 4/2/2009  6:11:42PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 4/3/2009 | 8:55:00AM | Add Punch | | | In Punch | 4/3/2009  9:36:49AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 4/3/2009 | 12:14:00PM | Add Punch | | | Out Punch | 4/3/2009  1:07:45PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 4/3/2009 | 12:27:00PM | Add Punch | | | In Punch | 4/3/2009  1:09:01PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 4/3/2009 | 2:57:00PM | Add Punch | | | Out Punch | 4/3/2009  3:39:15PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 4/3/2009 | 3:27:00PM | Add Punch | | | In Punch | 4/3/2009  4:08:42PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 4/3/2009 | 5:30:00PM | Add Punch | | | Out Punch | 4/3/2009  6:11:06PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C**                          **ID:    400907**

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/6/2009 | | Add Pay Code | Vacation | 5.00 | | 4/3/2009  12:32:38PM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/6/2009 | 1:59:00PM | Add Punch | | | In Punch | 4/6/2009  2:42:37PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 4/6/2009 | 5:30:00PM | Add Punch | | | Out Punch | 4/6/2009  6:11:37PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/7/2009 | 9:03:00AM | Add Punch | | | In Punch | 4/7/2009  10:00:45AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/7/2009 | 11:56:00AM | Add Punch | | | Out Punch | 4/7/2009  12:32:10PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/8/2009 | 8:59:00AM | Add Punch | | | In Punch | 4/8/2009  9:35:15AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/8/2009 | 3:04:00PM | Add Punch | | | Out Punch | 4/8/2009  4:05:10PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/8/2009 | 3:34:00PM | Add Punch | | | In Punch | 4/8/2009  4:33:33PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **TRUSS, NATHANIE C**          **ID:** 400907

| 4/8/2009 | 5:30:00PM | Add Punch | | | Out Punch | 4/8/2009  6:07:10PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 4/13/2009 | 9:41:00AM | Add Punch | | | In Punch | 4/13/2009  10:39:10AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/13/2009 | 2:53:00PM | Add Punch | | | Out Punch | 4/13/2009  3:42:18PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 4/13/2009 | 3:25:00PM | Add Punch | | | In Punch | 4/13/2009  4:13:04PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/13/2009 | 5:30:00PM | Add Punch | | | Out Punch | 4/13/2009  6:13:39PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 4/14/2009 | 8:59:00AM | Add Punch | | | In Punch | 4/14/2009  9:34:29AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/14/2009 | 2:57:00PM | Add Punch | | | Out Punch | 4/14/2009  3:35:13PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/14/2009 | 3:28:00PM | Add Punch | | | In Punch | 4/14/2009  4:04:07PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:       6/22/2011 12:09:37PM
Printed for:   165353

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**  **TRUSS, NATHANIE C**       **ID:**  400907

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/14/2009 | 5:30:00PM | Add Punch | | | Out Punch | 4/14/2009  6:03:45PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/15/2009 | 9:20:00AM | Add Punch | | | In Punch | 4/15/2009  10:05:32AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/15/2009 | 11:15:00AM | Add Punch | | | Out Punch | 4/15/2009  12:06:21PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/15/2009 | 11:18:00AM | Add Punch | | | In Punch | 4/15/2009  12:06:28PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/15/2009 | 2:54:00PM | Add Punch | | | Out Punch | 4/15/2009  3:37:36PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/15/2009 | 3:25:00PM | Add Punch | | | In Punch | 4/15/2009  4:08:42PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/15/2009 | 5:31:00PM | Add Punch | | | Out Punch | 4/15/2009  6:08:04PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/16/2009 | 8:56:00AM | Add Punch | | | In Punch | 4/16/2009  9:39:41AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C**                         **ID:    400907**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/16/2009 | 2:56:00PM | Add Punch | | | Out Punch | 4/16/2009  3:42:53PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/16/2009 | 3:27:00PM | Add Punch | | | In Punch | 4/16/2009  4:12:39PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/16/2009 | 5:30:00PM | Add Punch | | | Out Punch | 4/16/2009  6:11:35PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/20/2009 | 8:55:00AM | Add Punch | | | In Punch | 4/20/2009  9:37:25AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/20/2009 | 12:02:00PM | Add Punch | | | Out Punch | 4/20/2009  1:09:11PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/20/2009 | 12:10:00PM | Add Punch | | | In Punch | 4/20/2009  1:09:49PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/20/2009 | 3:00:00PM | Add Punch | | | Out Punch | 4/20/2009  3:41:51PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/20/2009 | 3:29:00PM | Add Punch | | | In Punch | 4/20/2009  4:10:49PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:             Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:     TRUSS, NATHANIE C**                                    **ID:**    400907

| 4/20/2009 | 5:42:00PM | Add Punch | | | Out Punch | 4/20/2009  6:38:34PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/22/2009 | 9:23:00AM | Add Punch | | | In Punch | 4/22/2009  10:02:29AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/22/2009 | 2:56:00PM | Add Punch | | | Out Punch | 4/22/2009  3:34:04PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 4/22/2009 | 3:25:00PM | Add Punch | | | In Punch | 4/22/2009  4:04:02PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/22/2009 | 4:48:00PM | Add Punch | | | Out Punch | 4/22/2009  5:32:51PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/22/2009 | 4:52:00PM | Add Punch | | | In Punch | 4/22/2009  5:33:09PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/22/2009 | 5:31:00PM | Add Punch | | | Out Punch | 4/22/2009  6:03:37PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/23/2009 | 8:43:00AM | Add Punch | | | In Punch | 4/23/2009  9:34:31AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:                    6/22/2011 12:09:37PM
Printed for:              165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C**                                    **ID:    400907**

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/23/2009 | 2:52:00PM | Add Punch | | | Out Punch | 4/23/2009  3:36:57PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 4/23/2009 | 3:20:00PM | Add Punch | | | In Punch | 4/23/2009  4:06:56PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/23/2009 | 5:31:00PM | Add Punch | | | Out Punch | 4/23/2009  6:06:14PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/27/2009 | 9:05:00AM | Add Punch | | | In Punch | 4/27/2009 10:04:25AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/27/2009 | 2:53:00PM | Add Punch | | | Out Punch | 4/27/2009  3:34:39PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/27/2009 | 3:26:00PM | Add Punch | | | In Punch | 4/27/2009  4:04:06PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/27/2009 | 5:31:00PM | Add Punch | | | Out Punch | 4/27/2009  6:04:33PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/28/2009 | | Add Pay Code | Paid Time Off | 4.00 | | 5/1/2009  6:52:44PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed:                    6/22/2011 12:09:37PM
Printed for:              165353

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C**                    ID:    400907

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/28/2009 | 8:57:00AM | Add Punch | | | In Punch | 4/28/2009  9:35:59AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/28/2009 | 10:13:00AM | Add Punch | | | Out Punch | 4/28/2009  11:05:15AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/28/2009 | 10:21:00AM | Add Punch | | | In Punch | 4/28/2009  11:05:25AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/28/2009 | 1:31:00PM | Add Punch | | | Out Punch | 4/28/2009  2:07:58PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/29/2009 | 8:56:00AM | Add Punch | | | In Punch | 4/29/2009  9:32:49AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/29/2009 | 2:55:00PM | Add Punch | | | Out Punch | 4/29/2009  3:34:53PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/29/2009 | 3:28:00PM | Add Punch | | | In Punch | 4/29/2009  4:06:14PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/29/2009 | 5:31:00PM | Add Punch | | | Out Punch | 4/29/2009  6:03:33PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **TRUSS, NATHANIE C** | | | **ID:** | 400907 | | |
|---|---|---|---|---|---|---|---|
| 5/4/2009 | 8:58:00AM | Add Punch | | | In Punch | 5/4/2009  9:36:38AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/4/2009 | 11:14:00AM | Add Punch | | | Out Punch | 5/4/2009  12:06:17PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/4/2009 | 11:17:00AM | Add Punch | | | In Punch | 5/4/2009  12:06:38PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/4/2009 | 2:31:00PM | Add Punch | | | Out Punch | 5/4/2009  3:08:51PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/5/2009 | 8:55:00AM | Add Punch | | | In Punch | 5/5/2009  9:45:39AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/5/2009 | 12:11:00PM | Add Punch | | | Out Punch | 5/5/2009  1:13:14PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/12/2009 | 8:51:00AM | Add Punch | | | In Punch | 5/12/2009  9:34:33AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/12/2009 | 2:50:00PM | Add Punch | | | Out Punch | 5/12/2009  3:34:26PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C**                              **ID:    400907**

| 5/12/2009 | 3:19:00PM | Add Punch | | | In Punch | 5/12/2009  4:05:29PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/12/2009 | 5:30:00PM | Add Punch | | | Out Punch | 5/12/2009  6:06:09PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/13/2009 | 8:57:00AM | Add Punch | | | In Punch | 5/13/2009  9:32:50AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/13/2009 | 2:52:00PM | Add Punch | | | Out Punch | 5/13/2009  3:33:28PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/13/2009 | 3:22:00PM | Add Punch | | | In Punch | 5/13/2009  4:02:36PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/13/2009 | 5:31:00PM | Add Punch | | | Out Punch | 5/13/2009  6:02:35PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/18/2009 | 8:57:00AM | Add Punch | | | In Punch | 5/18/2009  9:35:36AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/18/2009 | 9:17:00AM | Add Punch | | | Out Punch | 5/18/2009  10:04:03AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:09:37PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **TRUSS, NATHANIE C**      **ID:** 400907

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/18/2009 | 9:23:00AM | Add Punch | | | In Punch | 5/18/2009 10:04:12AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 5/18/2009 | 1:28:00PM | Add Punch | | | Out Punch | 5/18/2009 2:05:41PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 5/18/2009 | 1:28:00PM | Add Comment to Punch | | | Out Punch | 6/1/2009 8:54:48AM | |
| | | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | *VDT-Volunteer Down Time* | | | | | | |
| 5/19/2009 | 8:58:00AM | Add Punch | | | In Punch | 5/19/2009 9:39:00AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 5/19/2009 | 2:53:00PM | Add Punch | | | Out Punch | 5/19/2009 3:39:42PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 5/19/2009 | 3:25:00PM | Add Punch | | | In Punch | 5/19/2009 4:08:20PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 5/19/2009 | 5:30:00PM | Add Punch | | | Out Punch | 5/19/2009 6:11:12PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 5/20/2009 | 8:56:00AM | Add Punch | | | In Punch | 5/20/2009 9:34:09AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:37PM
Printed for: 165353

| Time Period: | 1/05/2008 - 6/22/2011 |
| Query: | Previously Selected Employee(s) |
| Audit Type: | (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code... |

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C**                    **ID:    400907**

| 5/20/2009 | 2:50:00PM | Add Punch | | | Out Punch | 5/20/2009  3:34:49PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/20/2009 | 3:19:00PM | Add Punch | | | In Punch | 5/20/2009  4:04:58PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/20/2009 | 5:30:00PM | Add Punch | | | Out Punch | 5/20/2009  6:07:18PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/21/2009 | 8:57:00AM | Add Punch | | | In Punch | 5/21/2009  9:32:26AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/21/2009 | 2:50:00PM | Add Punch | | | Out Punch | 5/21/2009  3:32:32PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/21/2009 | 3:21:00PM | Add Punch | | | In Punch | 5/21/2009  4:02:01PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/21/2009 | 5:31:00PM | Add Punch | | | Out Punch | 5/21/2009  6:01:52PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/25/2009 | | Add Pay Code | Holiday | 8.00 | | 5/28/2009  4:16:50PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |
| **Name:** | **TRUSS, NATHANIE C** | | | **ID:** | 400907 | | |
| 5/26/2009 | 9:01:00AM | Add Punch | | | In Punch | 5/26/2009  9:34:32AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 5/26/2009 | 10:16:00AM | Add Punch | | | Out Punch | 5/26/2009  11:02:22AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 5/26/2009 | 10:28:00AM | Add Punch | | | In Punch | 5/26/2009  11:02:47AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 5/26/2009 | 2:52:00PM | Add Punch | | | Out Punch | 5/26/2009  3:33:36PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 169.1.150.52 | External API |
| 5/26/2009 | 3:21:00PM | Add Punch | | | In Punch | 5/26/2009  4:04:11PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 5/26/2009 | 5:31:00PM | Add Punch | | | Out Punch | 5/26/2009  6:05:02PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 5/27/2009 | 8:56:00AM | Add Punch | | | In Punch | 5/27/2009  9:35:18AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 5/27/2009 | 10:23:00AM | Add Punch | | | Out Punch | 5/27/2009  11:05:40AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |

# Timecard Audit Trail

Time Period:  1/05/2008 - 6/22/2011
Query:  Previously Selected Employee(s)
Audit Type:  (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**  **TRUSS, NATHANIE C**                              **ID:**  400907

| 5/27/2009 | 10:36:00AM | Add Punch | | | In Punch | 5/27/2009  11:37:10AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/27/2009 | 1:17:00PM | Add Punch | | | Out Punch | 5/27/2009  2:06:46PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/27/2009 | 1:17:00PM | Add Comment to Punch | | | Out Punch | 6/1/2009  8:54:48AM | |
| | *VDT-Volunteer Down Time* | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/28/2009 | | Add Pay Code | UNPD HRS | 8.00 | | 6/1/2009  8:54:48AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/28/2009 | | Add Comment to Pay Code | UNPD HRS | 8.00 | | 6/1/2009  8:54:48AM | |
| | *VDT-Volunteer Down Time* | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/1/2009 | 8:55:00AM | Add Punch | | | In Punch | 6/1/2009  9:36:40AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/1/2009 | 2:50:00PM | Add Punch | | | Out Punch | 6/1/2009  3:38:59PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:09:37PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |
| **Name:** | **TRUSS, NATHANIE C** | | | **ID:** | 400907 | | |
| 6/1/2009 | 3:20:00PM | Add Punch | | | In Punch | 6/1/2009  4:07:48PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/1/2009 | 5:30:00PM | Add Punch | | | Out Punch | 6/1/2009  6:05:37PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/2/2009 | 1:37:00PM | Add Punch | | | In Punch | 6/2/2009  2:33:34PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/2/2009 | 2:22:00PM | Add Punch | | | Out Punch | 6/2/2009  3:05:56PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/2/2009 | 2:36:00PM | Add Punch | | | In Punch | 6/2/2009  3:36:33PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/2/2009 | 5:30:00PM | Add Punch | | | Out Punch | 6/2/2009  6:06:47PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/3/2009 | 8:55:00AM | Add Punch | | | In Punch | 6/3/2009  9:36:28AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/3/2009 | 10:27:00AM | Add Punch | | | Out Punch | 6/3/2009  11:06:47AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008  -  6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C**                    **ID:**    400907

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/3/2009 | 10:27:00AM | Add Comment to Punch | | | Out Punch | 6/15/2009 10:04:31AM | |
| | *VDT-Volunteer Down Time* | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/4/2009 | 8:58:00AM | Add Punch | | | In Punch | 6/4/2009  9:33:40AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/4/2009 | 12:22:00PM | Add Punch | | | Out Punch | 6/4/2009  1:04:16PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/4/2009 | 12:22:00PM | Add Comment to Punch | | | Out Punch | 6/15/2009 10:04:31AM | |
| | *VDT-Volunteer Down Time* | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/8/2009 | 9:00:00AM | Add Punch | | | In Punch | 6/8/2009  9:40:20AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/8/2009 | 2:55:00PM | Add Punch | | | Out Punch | 6/8/2009  3:42:17PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/8/2009 | 3:27:00PM | Add Punch | | | In Punch | 6/8/2009  4:12:56PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:09:37PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name: TRUSS, NATHANIE C**   **ID:** 400907

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/8/2009 | 4:28:00PM | Add Punch | | | Out Punch | 6/8/2009  5:13:42PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/8/2009 | 4:35:00PM | Add Punch | | | In Punch | 6/8/2009  5:43:18PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/8/2009 | 5:30:00PM | Add Punch | | | Out Punch | 6/8/2009  6:12:51PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/9/2009 | 8:56:00AM | Add Punch | | | In Punch | 6/9/2009  9:35:46AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/9/2009 | 10:06:00AM | Add Punch | | | Out Punch | 6/9/2009  11:05:04AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/9/2009 | 10:14:00AM | Add Punch | | | In Punch | 6/9/2009  11:05:36AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/9/2009 | 2:54:00PM | Add Punch | | | Out Punch | 6/9/2009  3:39:33PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/9/2009 | 3:24:00PM | Add Punch | | | In Punch | 6/9/2009  4:07:17PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:37PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **TRUSS, NATHANIE C**                    **ID:**   400907

| 6/9/2009 | 5:32:00PM | Add Punch | | | Out Punch | 6/9/2009  6:07:48PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/10/2009 | 8:55:00AM | Add Punch | | | In Punch | 6/10/2009  9:35:13AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/10/2009 | 2:51:00PM | Add Punch | | | Out Punch | 6/10/2009  3:38:00PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/10/2009 | 3:22:00PM | Add Punch | | | In Punch | 6/10/2009  4:07:09PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/10/2009 | 5:34:00PM | Add Punch | | | Out Punch | 6/10/2009  6:35:59PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/11/2009 | 8:55:00AM | Add Punch | | | In Punch | 6/11/2009  9:37:54AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/11/2009 | 10:27:00AM | Add Punch | | | Out Punch | 6/11/2009 11:06:48AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/11/2009 | 10:40:00AM | Add Punch | | | In Punch | 6/11/2009 11:38:18AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   TRUSS, NATHANIE C**                    **ID:   400907**

| 6/11/2009 | 2:53:00PM | Add Punch | | | Out Punch | 6/11/2009  3:40:07PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/11/2009 | 3:23:00PM | Add Punch | | | In Punch | 6/11/2009  4:10:36PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/11/2009 | 5:31:00PM | Add Punch | | | Out Punch | 6/11/2009  6:10:24PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/15/2009 | 8:56:00AM | Add Punch | | | In Punch | 6/15/2009  9:33:54AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/15/2009 | 10:52:00AM | Add Punch | | | Out Punch | 6/15/2009  11:34:17AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/15/2009 | 10:59:00AM | Add Punch | | | In Punch | 6/15/2009  11:34:47AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/15/2009 | 2:50:00PM | Add Punch | | | Out Punch | 6/15/2009  3:33:37PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/15/2009 | 3:20:00PM | Add Punch | | | In Punch | 6/15/2009  4:02:13PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C**                    **ID:**    400907

| 6/15/2009 | 5:31:00PM | Add Punch | | | Out Punch | 6/15/2009  6:02:48PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/16/2009 | 8:55:00AM | Add Punch | | | In Punch | 6/16/2009  9:32:13AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/16/2009 | 2:50:00PM | Add Punch | | | Out Punch | 6/16/2009  3:32:14PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/16/2009 | 3:19:00PM | Add Punch | | | In Punch | 6/16/2009  4:01:39PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/16/2009 | 5:30:00PM | Add Punch | | | Out Punch | 6/16/2009  6:02:39PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/17/2009 | 8:57:00AM | Add Punch | | | In Punch | 6/17/2009  9:34:51AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/17/2009 | 3:36:00PM | Add Punch | | | Out Punch | 6/17/2009  4:34:51PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/17/2009 | 4:11:00PM | Add Punch | | | In Punch | 6/17/2009  5:04:10PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C**                     **ID:    400907**

| 6/17/2009 | 5:30:00PM | Add Punch | | | Out Punch | 6/17/2009  6:08:32PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/22/2009 | 8:57:00AM | Add Punch | | | In Punch | 6/22/2009  9:37:21AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/22/2009 | 2:50:00PM | Add Punch | | | Out Punch | 6/22/2009  3:41:04PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/22/2009 | 3:37:00PM | Add Punch | | | In Punch | 6/22/2009  4:39:58PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/22/2009 | 5:30:00PM | Add Punch | | | Out Punch | 6/22/2009  6:10:17PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/23/2009 | 11:18:00AM | Add Punch | | | In Punch | 6/23/2009  12:01:22PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/23/2009 | 3:01:00PM | Add Punch | | | Out Punch | 6/23/2009  3:32:59PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/23/2009 | 3:36:00PM | Add Punch | | | In Punch | 6/23/2009  4:31:01PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:          6/22/2011  12:09:37PM
Printed for:      165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **TRUSS, NATHANIE C** | | | **ID:** | 400907 | | |
| 6/23/2009 | 5:30:00PM | Add Punch | | | Out Punch | 6/23/2009  6:02:32PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/25/2009 | 8:57:00AM | Add Punch | | | In Punch | 6/25/2009  9:39:08AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/25/2009 | 10:21:00AM | Add Punch | | | Out Punch | 6/25/2009  11:10:29AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/25/2009 | 10:41:00AM | Add Punch | | | In Punch | 6/25/2009  11:39:16AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/25/2009 | 2:56:00PM | Add Punch | | | Out Punch | 6/25/2009  3:40:55PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/25/2009 | 3:32:00PM | Add Punch | | | In Punch | 6/25/2009  4:11:24PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/25/2009 | 5:32:00PM | Add Punch | | | Out Punch | 6/25/2009  6:39:58PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/29/2009 | | Add Pay Code | Paid Time Off | 4.00 | | 7/13/2009  10:43:25AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Printed:                6/22/2011 12:09:37PM
Printed for:          165353

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C**                            **ID:**    400907

| 6/29/2009 | | Add Comment to Pay Code | Paid Time Off | 4.00 | | 7/13/2009  10:43:25AM | |
| | *FMLA* | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/29/2009 | 9:00:00AM | Add Punch | | | In Punch | 6/29/2009  10:09:44AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/29/2009 | 12:58:00PM | Add Punch | | | Out Punch | 6/29/2009  1:33:58PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/30/2009 | | Add Pay Code | Paid Time Off | 5.00 | | 7/13/2009  10:43:25AM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/30/2009 | | Add Comment to Pay Code | Paid Time Off | 5.00 | | 7/13/2009  10:43:25AM | |
| | *FMLA* | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/30/2009 | 9:01:00AM | Add Punch | | | In Punch | 6/30/2009  9:34:54AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/30/2009 | 11:38:00AM | Add Punch | | | Out Punch | 6/30/2009  12:32:34PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C**                     **ID:    400907**

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 7/1/2009 | | Add Pay Code | Paid Time Off | 1.00 | | 7/13/2009 10:43:25AM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/1/2009 | 9:02:00AM | Add Punch | | | In Punch | 7/1/2009 9:39:03AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 7/1/2009 | 2:32:00PM | Add Punch | | | Out Punch | 7/1/2009 3:38:56PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/1/2009 | 3:02:00PM | Add Punch | | | In Punch | 7/1/2009 3:40:40PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/1/2009 | 4:00:00PM | Add Punch | | | Out Punch | 7/1/2009 4:38:37PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/2/2009 | | Add Pay Code | Paid Time Off | 7.00 | | 7/13/2009 10:43:25AM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/2/2009 | | Add Comment to Pay Code | Paid Time Off | 7.00 | | 7/13/2009 10:43:25AM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *FMLA* | | | | | | |
| 7/3/2009 | 10:29:00AM | Add Punch | | | In Punch | 7/3/2009 11:05:42AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:            6/22/2011 12:09:37PM
Printed for:        165353

Time Period:    1/05/2008  -  6/22/2011
Query:          Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **TRUSS, NATHANIE C** | | | **ID:** | 400907 | | |
| 7/3/2009 | 2:53:00PM | Add Punch | | | Out Punch | 7/3/2009  3:36:12PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/3/2009 | 3:23:00PM | Add Punch | | | In Punch | 7/3/2009  4:06:01PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/3/2009 | 7:30:00PM | Add Punch | | | Out Punch | 7/3/2009  8:15:40PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/6/2009 | 8:59:00AM | Add Punch | | | In Punch | 7/6/2009  9:32:46AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 7/6/2009 | 1:12:00PM | Add Punch | | | Out Punch | 7/6/2009  2:02:15PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 7/7/2009 | 9:02:00AM | Add Punch | | | In Punch | 7/7/2009  9:35:20AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 7/7/2009 | 11:56:00AM | Add Punch | | | Out Punch | 7/7/2009  12:36:48PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/7/2009 | 12:01:00PM | Add Punch | | | In Punch | 7/7/2009  12:37:18PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:         1/05/2008 - 6/22/2011
Query:                   Previously Selected Employee(s)
Audit Type:           (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| Name: | **TRUSS, NATHANIE C** | | | **ID:** | 400907 | | |
|---|---|---|---|---|---|---|---|
| 7/7/2009 | 3:00:00PM | Add Punch | | | Out Punch | 7/7/2009  3:37:16PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/7/2009 | 3:30:00PM | Add Punch | | | In Punch | 7/7/2009  4:07:50PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/7/2009 | 5:30:00PM | Add Punch | | | Out Punch | 7/7/2009  6:28:07PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 7/8/2009 | 8:59:00AM | Add Punch | | | In Punch | 7/8/2009  10:42:29AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 7/8/2009 | 3:00:00PM | Add Punch | | | Out Punch | 7/8/2009  3:36:20PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/8/2009 | 3:30:00PM | Add Punch | | | In Punch | 7/8/2009  4:06:55PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 7/8/2009 | 5:30:00PM | Add Punch | | | Out Punch | 7/8/2009  6:08:38PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/9/2009 | 8:58:00AM | Add Punch | | | In Punch | 7/9/2009  9:35:17AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:09:37PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   TRUSS, NATHANIE C**     **ID:**   400907

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 7/9/2009 | 3:05:00PM | Add Punch | | | Out Punch | 7/9/2009  4:03:49PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/9/2009 | 3:40:00PM | Add Punch | | | In Punch | 7/9/2009  4:35:06PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/9/2009 | 5:30:00PM[ 6:27:00PM] | Edit Punch | | | Out Punch | 7/10/2009  5:52:19PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/9/2009 | 5:30:00PM[ 6:27:00PM] | Add Comment to Punch | | | Out Punch | 7/10/2009  5:52:19PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *System Error* | | | | | | |
| 7/9/2009 | 6:27:00PM | Add Punch | | | Out Punch | 7/9/2009  7:03:34PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 7/13/2009 | 9:04:00AM | Add Punch | | | In Punch | 7/13/2009  10:07:03AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/13/2009 | 2:03:00PM | Add Punch | | | Out Punch | 7/13/2009  3:16:56PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/13/2009 | 2:07:00PM | Add Punch | | | In Punch | 7/13/2009  3:17:07PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **TRUSS, NATHANIE C** | | | **ID:** | 400907 | | |
|---|---|---|---|---|---|---|---|

| 7/13/2009 | 2:55:00PM | Add Punch | | | Out Punch | 7/13/2009  4:04:52PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

| 7/13/2009 | 3:29:00PM | Add Punch | | | In Punch | 7/13/2009  4:23:39PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

| 7/13/2009 | 5:30:00PM | Add Punch | | | Out Punch | 7/13/2009  6:33:03PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

| 7/14/2009 | 8:57:00AM | Add Punch | | | In Punch | 7/14/2009  9:34:57AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

| 7/14/2009 | 3:05:00PM | Add Punch | | | Out Punch | 7/14/2009  4:08:22PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

| 7/14/2009 | 3:36:00PM | Add Punch | | | In Punch | 7/14/2009  4:34:58PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

| 7/14/2009 | 5:30:00PM | Add Punch | | | Out Punch | 7/14/2009  6:06:22PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

| 7/15/2009 | 9:00:00AM | Add Punch | | | In Punch | 7/15/2009  9:37:54AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C**                                    **ID:    400907**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 7/15/2009 | 2:56:00PM | Add Punch | | | Out Punch | 7/15/2009  3:40:27PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 7/15/2009 | 2:56:00PM | Add Comment to Punch | | | Out Punch | 7/27/2009  8:10:02AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *FMLA* | | | | | | |
| 7/20/2009 | | Add Pay Code | Paid Time Off | 8.00 | | 7/6/2009  5:34:39PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/20/2009 | | Add Comment to Pay Code | Paid Time Off | 8.00 | | 7/6/2009  5:34:52PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Approved Vacation day* | | | | | | |
| 7/21/2009 | 9:04:00AM | Add Punch | | | In Punch | 7/21/2009  10:01:13AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 7/21/2009 | 2:55:00PM | Add Punch | | | Out Punch | 7/21/2009  3:42:36PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/21/2009 | 4:19:00PM | Add Punch | | | In Punch | 7/21/2009  5:10:46PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:                    6/22/2011  12:09:37PM
Printed for:              165353

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C**                    **ID:    400907**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 7/21/2009 | 5:30:00PM | Add Punch | | | Out Punch | 7/21/2009  6:12:08PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/27/2009 | 8:55:00AM | Add Punch | | | In Punch | 7/27/2009  9:33:55AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/27/2009 | 10:03:00AM | Add Punch | | | Out Punch | 7/27/2009  11:02:55AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/27/2009 | 10:10:00AM | Add Punch | | | In Punch | 7/27/2009  11:03:08AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/27/2009 | 2:59:00PM | Add Punch | | | Out Punch | 7/27/2009  3:35:13PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/27/2009 | 3:29:00PM | Add Punch | | | In Punch | 7/27/2009  4:04:59PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 7/27/2009 | 5:31:00PM | Add Punch | | | Out Punch | 7/27/2009  7:18:34PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/28/2009 | 9:04:00AM | Add Punch | | | In Punch | 7/28/2009  10:04:20AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **TRUSS, NATHANIE C**          **ID:** 400907

| 7/28/2009 | 10:21:00AM | Add Punch | | | Out Punch | 7/28/2009 11:06:11AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/28/2009 | 10:28:00AM | Add Punch | | | In Punch | 7/28/2009 11:06:23AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/28/2009 | 3:11:00PM | Add Punch | | | Out Punch | 7/28/2009 4:08:03PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 7/28/2009 | 3:48:00PM | Add Punch | | | In Punch | 7/28/2009 4:41:45PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 7/28/2009 | 5:31:00PM | Add Punch | | | Out Punch | 7/28/2009 6:09:39PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/29/2009 | 9:00:00AM | Add Punch | | | In Punch | 7/29/2009 9:36:23AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/29/2009 | 2:44:00PM | Add Punch | | | Out Punch | 7/29/2009 3:35:53PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/29/2009 | 2:44:00PM | Add Comment to Punch | | | Out Punch | 8/7/2009 8:48:54AM | |
| | *FMLA* | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Printed:  6/22/2011 12:09:37PM
Printed for:  165353

Time Period:  1/05/2008 - 6/22/2011
Query:  Previously Selected Employee(s)
Audit Type:  (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  TRUSS, NATHANIE C**   **ID:**   400907

| 7/30/2009 | 8:56:00AM | Add Punch | | | In Punch | 7/30/2009  9:37:12AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/30/2009 | 2:56:00PM | Add Punch | | | Out Punch | 7/30/2009  3:40:10PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/30/2009 | 3:26:00PM | Add Punch | | | In Punch | 7/30/2009  4:09:18PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/30/2009 | 5:06:00PM | Add Punch | | | Out Punch | 7/30/2009  6:10:10PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/30/2009 | 5:30:00PM[ 5:06:00PM] | Edit Punch | | | Out Punch | 7/31/2009  1:20:33PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/30/2009 | 5:30:00PM[ 5:06:00PM] | Add Comment to Punch | | | Out Punch | 7/31/2009  1:20:33PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Weather* | | | | | | |
| 8/3/2009 | 9:00:00AM | Add Punch | | | In Punch | 8/3/2009  9:33:34AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:      Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **TRUSS, NATHANIE C** | | | **ID:** | 400907 | | |
|---|---|---|---|---|---|---|---|
| 8/3/2009 | 3:00:00PM | Add Punch | | | Out Punch | 8/3/2009  3:33:42PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 8/3/2009 | 3:30:00PM | Add Punch | | | In Punch | 8/3/2009  4:03:08PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 8/3/2009 | 5:30:00PM | Add Punch | | | Out Punch | 8/3/2009  6:01:53PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/4/2009 | 9:01:00AM | Add Punch | | | In Punch | 8/4/2009  9:33:12AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/4/2009 | 2:57:00PM | Add Punch | | | Out Punch | 8/4/2009  3:33:09PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 8/4/2009 | 3:25:00PM | Add Punch | | | In Punch | 8/4/2009  4:01:51PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 8/4/2009 | 5:30:00PM | Add Punch | | | Out Punch | 8/4/2009  6:00:53PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/5/2009 | 8:57:00AM | Add Punch | | | In Punch | 8/5/2009  9:37:17AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011 12:09:37PM
Printed for:          165353

Time Period:      1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C**                                    **ID:    400907**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 8/5/2009 | 2:56:00PM | Add Punch | | | Out Punch | 8/5/2009  3:39:55PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 8/5/2009 | 3:25:00PM | Add Punch | | | In Punch | 8/5/2009  4:10:54PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 8/5/2009 | 5:32:00PM | Add Punch | | | Out Punch | 8/5/2009  6:10:41PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 8/10/2009 | 8:59:00AM | Add Punch | | | In Punch | 8/10/2009  9:39:56AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/10/2009 | 11:05:00AM | Add Punch | | | Out Punch | 8/10/2009  12:07:56PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/10/2009 | 11:17:00AM | Add Punch | | | In Punch | 8/10/2009  12:08:36PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/10/2009 | 2:45:00PM | Add Punch | | | Out Punch | 8/10/2009  3:43:38PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/10/2009 | 2:45:00PM | Add Comment to Punch | | | Out Punch | 8/12/2009 10:16:45AM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Left Early* | | | | | | |

# Timecard Audit Trail

Printed:                6/22/2011 12:09:37PM
Printed for:           165353

Time Period:      1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:    TRUSS, NATHANIE C**                              **ID:**    400907

| Date/Time | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|
| 8/10/2009   2:45:00PM | Add Comment to Punch | | | Out Punch | 8/12/2009 10:17:10AM | |
| | 386591 | | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| FMLA | | | | | | |
| 8/10/2009   2:45:00PM | Delete Comment from Punch | | | Out Punch | 8/12/2009 10:17:10AM | |
| | 386591 | | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| Left Early | | | | | | |
| 8/11/2009 | Add Pay Code | Paid Time Off | 6.00 | | 8/10/2009  9:28:04AM | |
| | 386591 | | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 8/11/2009 | Add Pay Code | UNPD HRS | 2.00 | | 8/10/2009  9:28:04AM | |
| | 386591 | | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 8/11/2009 | Add Comment to Pay Code | Paid Time Off | 6.00 | | 8/10/2009  9:28:04AM | |
| | 386591 | | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| Approved Vacation day | | | | | | |
| 8/11/2009 | Add Comment to Pay Code | UNPD HRS | 2.00 | | 8/10/2009  9:28:04AM | |
| | 386591 | | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| Approved Time Off | | | | | | |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:          Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C**                                     **ID:    400907**

| 8/20/2009 | 9:00:00AM | Add Punch | | | In Punch | 8/20/2009  9:38:19AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/20/2009 | 2:47:00PM | Add Punch | | | Out Punch | 8/20/2009  3:40:15PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/20/2009 | 3:16:00PM | Add Punch | | | In Punch | 8/20/2009  4:09:58PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/20/2009 | 5:31:00PM | Add Punch | | | Out Punch | 8/20/2009  6:11:45PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/24/2009 | 8:56:00AM | Add Punch | | | In Punch | 8/24/2009  9:36:50AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/24/2009 | 2:45:00PM | Add Punch | | | Out Punch | 8/24/2009  3:38:50PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/24/2009 | 3:15:00PM | Add Punch | | | In Punch | 8/24/2009  4:07:28PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/24/2009 | 5:31:00PM | Add Punch | | | Out Punch | 8/24/2009  6:09:00PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:     TRUSS, NATHANIE C**                                   **ID:     400907**

| Date/Time | | Type | | | | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 8/26/2009 | 9:01:00AM | Add Punch | | In Punch | | 8/26/2009  9:36:28AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 8/26/2009 | 2:55:00PM | Add Punch | | Out Punch | | 8/26/2009  3:36:21PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/26/2009 | 3:25:00PM | Add Punch | | In Punch | | 8/26/2009  4:06:37PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/26/2009 | 5:30:00PM | Add Punch | | Out Punch | | 8/26/2009  6:07:01PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/27/2009 | 8:57:00AM | Add Punch | | In Punch | | 8/27/2009  9:37:20AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/27/2009 | 10:35:00AM | Add Punch | | Out Punch | | 8/27/2009  11:38:54AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/27/2009 | 10:41:00AM | Add Punch | | In Punch | | 8/27/2009  11:39:02AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/27/2009 | 2:50:00PM | Add Punch | | Out Punch | | 8/27/2009  3:41:33PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:     TRUSS, NATHANIE C**                    **ID:**    400907

| Date/Time | | Type | | | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 8/27/2009 | 3:20:00PM | Add Punch | | | In Punch | 8/27/2009  4:10:36PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/27/2009 | 5:32:00PM | Add Punch | | | Out Punch | 8/27/2009  6:11:39PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/31/2009 | 8:57:00AM | Add Punch | | | In Punch | 8/31/2009  9:40:03AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/31/2009 | 2:01:00PM | Add Punch | | | Out Punch | 8/31/2009  2:46:00PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/1/2009 | 9:00:00AM | Add Punch | | | In Punch | 9/1/2009  9:37:53AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 9/1/2009 | 2:00:00PM | Add Punch | | | Out Punch | 9/1/2009  2:43:16PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/2/2009 | 8:57:00AM | Add Punch | | | In Punch | 9/2/2009  9:40:37AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/2/2009 | 2:00:00PM | Add Punch | | | Out Punch | 9/2/2009  2:47:38PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:       1/05/2008 - 6/22/2011
Query:             Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C**                    **ID:**    400907

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 9/3/2009 | 8:57:00AM | Add Punch | | | In Punch | 9/3/2009  9:32:54AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/3/2009 | 11:48:00AM | Add Punch | | | Out Punch | 9/3/2009  12:48:15PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/3/2009 | 11:48:00AM | Add Comment to Punch | | | Out Punch | 9/4/2009  9:13:35AM | |
| | *VDT-Volunteer Down Time* | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/7/2009 | | Add Pay Code | Holiday | 5.00 | | 9/9/2009  1:04:15PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/8/2009 | | Add Pay Code | Paid Time Off | 5.00 | | 9/4/2009  5:13:16PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/8/2009 | | Add Comment to Pay Code | Paid Time Off | 5.00 | | 9/4/2009  5:13:16PM | |
| | *Approved Vacation day* | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/9/2009 | 8:57:00AM | Add Punch | | | In Punch | 9/9/2009  9:38:23AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:     Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:     TRUSS, NATHANIE C**                          **ID:     400907**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 9/9/2009 | 2:01:00PM | Add Punch | | | Out Punch | 9/9/2009  2:42:42PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 9/15/2009 | 9:16:00AM | Add Punch | | | In Punch | 9/15/2009  10:05:49AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/15/2009 | 12:24:00PM | Add Punch | | | Out Punch | 9/15/2009  1:11:07PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 9/15/2009 | 12:35:00PM | Add Punch | | | In Punch | 9/15/2009  1:37:32PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/15/2009 | 2:02:00PM | Add Punch | | | Out Punch | 9/15/2009  2:39:56PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 9/17/2009 | 9:00:00AM | Add Punch | | | In Punch | 9/17/2009  9:33:20AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 9/17/2009 | 2:00:00PM | Add Punch | | | Out Punch | 9/17/2009  2:34:19PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/21/2009 | 8:49:00AM | Add Punch | | | In Punch | 9/21/2009  9:35:23AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:09:37PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  TRUSS, NATHANIE C**                                    **ID:**   400907

| 9/21/2009 | 10:45:00AM | Add Punch | | | Out Punch | 9/21/2009  11:34:59AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 9/21/2009 | 10:52:00AM | Add Punch | | | In Punch | 9/21/2009  11:35:28AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 9/21/2009 | 2:06:00PM | Add Punch | | | Out Punch | 9/21/2009  3:05:35PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 9/22/2009 | 8:56:00AM | Add Punch | | | In Punch | 9/22/2009  9:34:19AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/22/2009 | 9:30:00AM | Add Punch | | | Out Punch | 9/22/2009  10:04:37AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 9/22/2009 | 9:38:00AM | Add Punch | | | In Punch | 9/22/2009  10:33:11AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 9/22/2009 | 2:00:00PM | Add Punch | | | Out Punch | 9/22/2009  2:35:47PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/23/2009 | 8:56:00AM | Add Punch | | | In Punch | 9/23/2009  9:38:35AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:               6/22/2011  12:09:37PM
Printed for:           165353

Time Period:      1/05/2008  -  6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C**                                    **ID:    400907**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 9/23/2009 | 2:03:00PM | Add Punch | | | Out Punch | 9/23/2009  2:43:54PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 9/24/2009 | | Add Pay Code | Paid Time Off | 5.00 | | 9/30/2009  4:15:00PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/24/2009 | | Add Comment to Pay Code | Paid Time Off | 5.00 | | 9/30/2009  4:15:00PM | |
| | *Approved Vacation day* | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/28/2009 | 8:59:00AM | Add Punch | | | In Punch | 9/28/2009  9:34:34AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 9/28/2009 | 2:01:00PM | Add Punch | | | Out Punch | 9/28/2009  2:36:06PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 9/29/2009 | 8:57:00AM | Add Punch | | | In Punch | 9/29/2009  9:36:42AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 9/29/2009 | 10:28:00AM | Add Punch | | | Out Punch | 9/29/2009  11:06:33AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 9/29/2009 | 10:33:00AM | Add Punch | | | In Punch | 9/29/2009  11:36:34AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:09:37PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   TRUSS, NATHANIE C**                               **ID:**   400907

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 9/29/2009 | 2:00:00PM | Add Punch | | | Out Punch | 9/29/2009  2:39:28PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/30/2009 | 9:00:00AM | Add Punch | | | In Punch | 9/30/2009  9:36:18AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 9/30/2009 | 2:02:00PM | Add Punch | | | Out Punch | 9/30/2009  2:37:43PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/5/2009 | 8:58:00AM | Add Punch | | | In Punch | 10/5/2009  9:33:32AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/5/2009 | 2:01:00PM | Add Punch | | | Out Punch | 10/5/2009  3:00:56PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/7/2009 | | Add Pay Code | Paid Time Off | 5.00 | | 10/15/2009  4:36:42PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/7/2009 | | Add Comment to Pay Code | Paid Time Off | 5.00 | | 10/15/2009  4:36:42PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *FMLA* | | | | | | |

# Timecard Audit Trail

Time Period:       1/05/2008 - 6/22/2011
Query:             Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:      TRUSS, NATHANIE C**                    **ID:**    400907

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/8/2009 | 8:57:00AM | Add Punch | | | In Punch | 10/8/2009  9:34:43AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/8/2009 | 2:00:00PM | Add Punch | | | Out Punch | 10/8/2009  2:36:12PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 10/12/2009 | 9:05:00AM | Add Punch | | | In Punch | 10/12/2009  10:00:43AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 10/12/2009 | 2:00:00PM | Add Punch | | | Out Punch | 10/12/2009  2:35:16PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/13/2009 | 8:59:00AM | Add Punch | | | In Punch | 10/13/2009  9:34:38AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 10/13/2009 | 2:13:00PM | Add Punch | | | Out Punch | 10/13/2009  3:01:30PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/14/2009 | 9:00:00AM | Add Punch | | | In Punch | 10/14/2009  9:33:33AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/14/2009 | 10:20:00AM | Add Punch | | | Out Punch | 10/14/2009  11:01:10AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:37PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **TRUSS, NATHANIE C**      **ID:**   400907

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/14/2009 | 10:27:00AM | Add Punch | | | In Punch | 10/14/2009 11:01:20AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/14/2009 | 2:01:00PM | Add Punch | | | Out Punch | 10/14/2009 2:33:47PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/15/2009 | 9:05:00AM | Add Punch | | | In Punch | 10/15/2009 10:03:14AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 10/15/2009 | 2:05:00PM | Add Punch | | | Out Punch | 10/15/2009 3:02:46PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/20/2009 | 8:55:00AM | Add Punch | | | In Punch | 10/20/2009 9:40:17AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 10/20/2009 | 2:01:00PM | Add Punch | | | Out Punch | 10/20/2009 2:41:40PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/21/2009 | 8:59:00AM | Add Punch | | | In Punch | 10/21/2009 9:35:44AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/21/2009 | 10:17:00AM | Add Punch | | | Out Punch | 10/21/2009 11:04:08AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:                    6/22/2011 12:09:37PM
Printed for:              165353

Time Period:      1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |
| **Name:** | **TRUSS, NATHANIE C** | | | **ID:** | 400907 | | |
| 10/21/2009 | 10:23:00AM | Add Punch | | | In Punch | 10/21/2009 11:04:14AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/21/2009 | 2:00:00PM | Add Punch | | | Out Punch | 10/21/2009 2:38:02PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 10/22/2009 | 9:04:00AM | Add Punch | | | In Punch | 10/22/2009 10:04:49AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/22/2009 | 2:00:00PM | Add Punch | | | Out Punch | 10/22/2009 2:39:52PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/26/2009 | | Add Pay Code | UNPD HRS | 5.00 | | 10/27/2009 9:38:29AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/26/2009 | | Add Comment to Pay Code | UNPD HRS | 5.00 | | 10/27/2009 9:38:29AM | |
| | *FMLA* | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/27/2009 | | Add Pay Code | UNPD HRS | 5.00 | | 10/28/2009 8:02:38AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed:                    6/22/2011 12:09:37PM
Printed for:               165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   TRUSS, NATHANIE C**          **ID:**   400907

| 10/27/2009 | | Add Comment to Pay Code | UNPD HRS | 5.00 | | 10/28/2009  8:02:38AM | |
| | *FMLA* | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/28/2009 | | Add Pay Code | UNPD HRS | 5.00 | | 10/29/2009  10:45:09AM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/28/2009 | | Add Comment to Pay Code | UNPD HRS | 5.00 | | 10/29/2009  10:45:09AM | |
| | *FMLA* | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/29/2009 | | Add Pay Code | UNPD HRS | 5.00 | | 10/30/2009  10:05:53AM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/29/2009 | | Add Comment to Pay Code | UNPD HRS | 5.00 | | 10/30/2009  10:05:53AM | |
| | *FMLA* | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/5/2009 | 8:56:00AM | Add Punch | | | In Punch | 11/5/2009  9:37:13AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/5/2009 | 10:13:00AM | Add Punch | | | Out Punch | 11/5/2009  11:07:48AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011  12:09:37PM
Printed for:           165353

Time Period:      1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|-----------|--|------|----------|--------|---------------------------|----------------|--|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C**                              **ID:    400907**

| 11/5/2009 | 10:22:00AM | Add Punch | | | In Punch | 11/5/2009  11:07:57AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/5/2009 | 2:00:00PM | Add Punch | | | Out Punch | 11/5/2009  2:41:46PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/10/2009 | 9:00:00AM | Add Punch | | | In Punch | 11/10/2009  9:35:56AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/10/2009 | 2:03:00PM | Add Punch | | | Out Punch | 11/10/2009  2:40:11PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/11/2009 | 8:56:00AM | Add Punch | | | In Punch | 11/11/2009  9:37:38AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/11/2009 | 10:29:00AM | Add Punch | | | Out Punch | 11/11/2009  11:07:20AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/11/2009 | 10:35:00AM | Add Punch | | | In Punch | 11/11/2009  11:36:57AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/11/2009 | 2:01:00PM | Add Punch | | | Out Punch | 11/11/2009  2:40:26PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **TRUSS, NATHANIE C** | | | **ID:** | 400907 | | |
|---|---|---|---|---|---|---|---|

| 11/16/2009 | 9:22:00AM | Add Punch | | | In Punch | 11/16/2009  10:04:55AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

| 11/16/2009 | 12:48:00PM | Add Punch | | | Out Punch | 11/16/2009  1:36:38PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

| 11/16/2009 | 12:53:00PM | Add Punch | | | In Punch | 11/16/2009  1:37:02PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

| 11/16/2009 | 2:00:00PM | Add Punch | | | Out Punch | 11/16/2009  2:37:45PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

| 11/17/2009 | 9:15:00AM | Add Punch | | | In Punch | 11/17/2009  10:02:34AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

| 11/17/2009 | 2:00:00PM | Add Punch | | | Out Punch | 11/17/2009  2:36:29PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

| 11/18/2009 | 8:56:00AM | Add Punch | | | In Punch | 11/18/2009  9:34:10AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

| 11/18/2009 | 10:51:00AM | Add Punch | | | Out Punch | 11/18/2009  11:33:19AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:37PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

| **Name:** | **TRUSS, NATHANIE C** | | | **ID:** | 400907 | | |
|---|---|---|---|---|---|---|---|
| 11/18/2009 | 11:01:00AM | Add Punch | | | In Punch | 11/18/2009 11:34:00AM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 11/18/2009 | 2:02:00PM | Add Punch | | | Out Punch | 11/18/2009 2:34:40PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 11/23/2009 | | Add Pay Code | UNPD HRS | 5.00 | | 11/24/2009 9:18:25AM | |
| | | 386591 | | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 11/23/2009 | | Add Comment to Pay Code | UNPD HRS | 5.00 | | 11/24/2009 9:18:25AM | |
| | FMLA | 386591 | | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 11/23/2009 | | Edit Pay Code | UNPD HRS[Paid Time Off] | 5.00 | | 11/30/2009 9:35:11AM | |
| | | 386591 | | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 11/23/2009 | | Add Comment to Pay Code | Paid Time Off | 5.00 | | 11/30/2009 9:35:11AM | |
| | Approved Vacation day | 386591 | | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 11/24/2009 | | Add Pay Code | UNPD HRS | 5.00 | | 11/25/2009 9:12:11AM | |
| | | 386591 | | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |

# Timecard Audit Trail

Printed:                6/22/2011 12:09:37PM
Printed for:        165353

Time Period:    1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C**                                **ID:**    400907

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 11/24/2009 | | Add Comment to Pay Code | UNPD HRS | 5.00 | | 11/25/2009  9:12:11AM | |
| | *FMLA* | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/25/2009 | 8:56:00AM | Add Punch | | | In Punch | 11/25/2009  10:45:31AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/25/2009 | 2:06:00PM | Add Punch | | | Out Punch | 11/25/2009  3:07:26PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/7/2009 | 9:00:00AM | Add Punch | | | In Punch | 12/7/2009  9:36:34AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/7/2009 | 2:00:00PM | Add Punch | | | Out Punch | 12/7/2009  2:36:58PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/8/2009 | 9:00:00AM | Add Punch | | | In Punch | 12/8/2009  10:41:49AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/8/2009 | 1:41:00PM | Add Punch | | | Out Punch | 12/8/2009  2:32:51PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/8/2009 | 2:08:00PM | Add Punch | | | In Punch | 12/8/2009  3:03:36PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:                    6/22/2011 12:09:37PM
Printed for:              165353

Time Period:      1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**    **TRUSS, NATHANIE C**                                    **ID:**    400907

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/8/2009 | 5:30:00PM | Add Punch | | | Out Punch | 12/8/2009  6:03:34PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/9/2009 | 8:59:00AM | Add Punch | | | In Punch | 12/9/2009  9:36:37AM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/9/2009 | 1:40:00PM | Add Punch | | | Out Punch | 12/9/2009  2:36:40PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/9/2009 | 2:09:00PM | Add Punch | | | In Punch | 12/9/2009  3:09:21PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/9/2009 | 6:30:00PM | Add Punch | | | Out Punch | 12/10/2009 11:36:50AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/9/2009 | 6:30:00PM | Add Comment to Punch | | | Out Punch | 12/10/2009 11:36:50AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *System Error* | | | | | | |
| 12/10/2009 | 8:57:00AM | Add Punch | | | In Punch | 12/10/2009  9:32:36AM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:37PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  TRUSS, NATHANIE C**　　　　　　　　**ID:**  400907

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/10/2009 | 1:44:00PM | Add Punch | | | Out Punch | 12/10/2009  2:32:36PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/10/2009 | 2:14:00PM | Add Punch | | | In Punch | 12/10/2009  3:02:01PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/10/2009 | 6:30:00PM | Add Punch | | | Out Punch | 12/10/2009  7:01:38PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/11/2009 | 8:58:00AM | Add Punch | | | In Punch | 12/11/2009  9:32:29AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/11/2009 | 1:42:00PM | Add Punch | | | Out Punch | 12/11/2009  2:32:10PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/11/2009 | 2:12:00PM | Add Punch | | | In Punch | 12/11/2009  3:01:22PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/11/2009 | 6:30:00PM | Add Punch | | | Out Punch | 12/11/2009  7:02:03PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/14/2009 | 8:58:00AM | Add Punch | | | In Punch | 12/14/2009  9:36:22AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **TRUSS, NATHANIE C** | | | **ID:** | 400907 | | |
|---|---|---|---|---|---|---|---|
| 12/14/2009 | 1:32:00PM | Add Punch | | | Out Punch | 12/14/2009  2:33:49PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/14/2009 | 2:02:00PM | Add Punch | | | In Punch | 12/14/2009  2:36:01PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/14/2009 | 6:30:00PM | Add Punch | | | Out Punch | 12/14/2009  7:04:29PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/15/2009 | 8:58:00AM | Add Punch | | | In Punch | 12/15/2009  9:34:05AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/15/2009 | 1:51:00PM | Add Punch | | | Out Punch | 12/15/2009  2:33:51PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/15/2009 | 2:22:00PM | Add Punch | | | In Punch | 12/15/2009  3:03:49PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/15/2009 | 5:30:00PM | Add Punch | | | Out Punch | 12/15/2009  6:03:33PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/17/2009 | 9:00:00AM | Add Punch | | | In Punch | 12/17/2009  9:33:31AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:09:37PM
Printed for: 165353

Time Period:    1/05/2008 - 6/22/2011
Query:          Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   TRUSS, NATHANIE C**                    **ID:**   400907

| 12/17/2009 | 1:31:00PM | Add Punch | | | Out Punch | 12/17/2009  2:09:06PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/17/2009 | 2:01:00PM | Add Punch | | | In Punch | 12/17/2009  2:35:02PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/17/2009 | 6:09:00PM | Add Punch | | | Out Punch | 12/17/2009  7:01:23PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/17/2009 | 6:11:00PM | Add Punch | | | In Punch | 12/17/2009  7:01:28PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/17/2009 | 6:30:00PM | Add Punch | | | Out Punch | 12/17/2009  7:01:40PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/18/2009 | 8:59:00AM | Add Punch | | | In Punch | 12/18/2009  9:32:40AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/18/2009 | 1:00:00PM | Add Punch | | | Out Punch | 12/18/2009  1:33:37PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/21/2009 | 9:00:00AM | Add Punch | | | In Punch | 12/21/2009  9:34:26AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C**                                      **ID:    400907**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/21/2009 | 1:33:00PM | Add Punch | | | Out Punch | 12/21/2009  2:32:52PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/21/2009 | 2:02:00PM | Add Punch | | | In Punch | 12/21/2009  2:35:20PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/21/2009 | 5:32:00PM | Add Punch | | | Out Punch | 12/21/2009  6:32:48PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/22/2009 | 9:00:00AM | Add Punch | | | In Punch | 12/22/2009  9:33:07AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/22/2009 | 1:30:00PM | Add Punch | | | Out Punch | 12/22/2009  2:02:40PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/22/2009 | 2:00:00PM | Add Punch | | | In Punch | 12/22/2009  2:33:21PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/22/2009 | 5:32:00PM | Add Punch | | | Out Punch | 12/22/2009  6:02:32PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/23/2009 | | Add Pay Code | Absent No Hours | 8.00 | | 12/27/2009  12:11:23PM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:37PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **TRUSS, NATHANIE C** | | **ID:** | 400907 | | | |
|---|---|---|---|---|---|---|---|
| 12/23/2009 | | Add Comment to Pay Code | Absent No Hours | 8.00 | | 12/27/2009 12:11:23PM | |
| | *FMLA* | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/24/2009 | | Add Pay Code | Absent No Hours | 8.00 | | 12/27/2009 12:11:23PM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/24/2009 | | Add Comment to Pay Code | Absent No Hours | 8.00 | | 12/27/2009 12:11:23PM | |
| | *FMLA* | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/25/2009 | | Add Pay Code | Holiday | 4.00 | | 12/27/2009 12:11:23PM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/28/2009 | 9:09:00AM | Add Punch | | | In Punch | 12/28/2009 10:03:12AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/28/2009 | 1:30:00PM | Add Punch | | | Out Punch | 12/28/2009 2:04:56PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/28/2009 | 2:00:00PM | Add Punch | | | In Punch | 12/28/2009 2:35:21PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:                    6/22/2011 12:09:37PM
Printed for:              165353

Time Period:     1/05/2008 - 6/22/2011
Query:             Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C                          ID:    400907**

| 12/28/2009 | 5:30:00PM | Add Punch | | | Out Punch | 12/28/2009  6:03:37PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/29/2009 | 8:56:00AM | Add Punch | | | In Punch | 12/29/2009  9:36:09AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/29/2009 | 1:32:00PM | Add Punch | | | Out Punch | 12/29/2009  2:29:17PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/29/2009 | 2:00:00PM | Add Punch | | | In Punch | 12/29/2009  2:42:46PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/29/2009 | 5:30:00PM | Add Punch | | | Out Punch | 12/29/2009  6:09:00PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/30/2009 | 8:57:00AM | Add Punch | | | In Punch | 12/30/2009  9:34:26AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/30/2009 | 1:30:00PM | Add Punch | | | Out Punch | 12/30/2009  2:06:24PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/30/2009 | 1:59:00PM | Add Punch | | | In Punch | 12/30/2009  2:35:27PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008  -  6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C**                    **ID:    400907**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/30/2009 | 5:30:00PM | Add Punch | | | Out Punch | 12/30/2009  6:06:13PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/31/2009 | 8:58:00AM | Add Punch | | | In Punch | 12/31/2009  9:32:43AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/31/2009 | 1:30:00PM | Add Punch | | | Out Punch | 12/31/2009  2:33:17PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/31/2009 | 1:59:00PM | Add Punch | | | In Punch | 12/31/2009  2:34:47PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/31/2009 | 3:12:00PM | Add Punch | | | Out Punch | 12/31/2009  4:01:55PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/31/2009 | 3:12:00PM | Add Comment to Punch | | | Out Punch | 1/5/2010  3:03:44PM | |
| | *VDT-Volunteer Down Time* | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/1/2010 | | Add Pay Code | Holiday | 5.00 | | 1/5/2010  3:03:44PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/1/2010 | | Edit Pay Code | Holiday | 4.00[5.00] | | 1/5/2010  3:04:47PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C                         ID:    400907**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/4/2010 | | Add Pay Code | Absent No Hours | 8.00 | | 1/7/2010 12:25:05PM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/4/2010 | | Add Comment to Pay Code | Absent No Hours | 8.00 | | 1/7/2010 12:25:05PM | |
| | *FMLA* | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/4/2010 | | Edit Pay Code | Absent No Hours[Paid Time Off] | 8.00 | | 1/11/2010 11:04:04AM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/4/2010 | | Add Comment to Pay Code | Paid Time Off | 8.00 | | 1/11/2010 11:04:04AM | |
| | *FMLA* | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/5/2010 | | Add Pay Code | Absent No Hours | 8.00 | | 1/7/2010 12:25:05PM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/5/2010 | | Add Comment to Pay Code | Absent No Hours | 8.00 | | 1/7/2010 12:25:05PM | |
| | *FMLA* | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **TRUSS, NATHANIE C** | | | **ID:** | 400907 | | |
|---|---|---|---|---|---|---|---|
| 1/5/2010 | | Edit Pay Code | Absent No Hours[Paid Time Off] | 6.00[8.00] | | 1/11/2010  11:04:04AM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/5/2010 | | Add Comment to Pay Code | Paid Time Off | 6.00[8.00] | | 1/11/2010  11:04:04AM | |
| | *FMLA* | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/6/2010 | | Add Pay Code | NON-WRKD Paid | 2.00 | | 1/11/2010  10:21:53AM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/6/2010 | | Add Comment to Pay Code | NON-WRKD Paid | 2.00 | | 1/11/2010  10:21:53AM | |
| | *Approved Schedule Variance* | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/6/2010 | 8:58:00AM | Add Punch | | | In Punch | 1/6/2010  9:32:42AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/6/2010 | 1:30:00PM | Add Punch | | | Out Punch | 1/6/2010  2:02:43PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/6/2010 | 2:00:00PM | Add Punch | | | In Punch | 1/6/2010  2:32:34PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008  - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **TRUSS, NATHANIE C** | | **ID:** | 600907 | | | |
|---|---|---|---|---|---|---|---|
| 1/6/2010 | 3:30:00PM | Add Punch | | | Out Punch | 1/6/2010  4:03:02PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/7/2010 | | Add Pay Code | Absent No Hours | 8.00 | | 1/11/2010  10:22:15AM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/7/2010 | | Add Comment to Pay Code | Absent No Hours | 8.00 | | 1/11/2010  10:22:15AM | |
| | *Weather* | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/8/2010 | 9:00:00AM | Add Punch | | | In Punch | 1/8/2010  9:32:57AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/8/2010 | 1:06:00PM | Add Punch | | | Out Punch | 1/8/2010  2:01:01PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/11/2010 | 8:58:00AM | Add Punch | | | In Punch | 1/11/2010  9:33:16AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/11/2010 | 1:32:00PM | Add Punch | | | Out Punch | 1/11/2010  2:04:08PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/11/2010 | 2:01:00PM | Add Punch | | | In Punch | 1/11/2010  2:33:47PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed:                6/22/2011 12:09:37PM
Printed for:            165353

Time Period:      1/05/2008  -  6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C**                          **ID:**    400907

| 1/11/2010 | 5:30:00PM | Add Punch | | | Out Punch | 1/11/2010  6:01:48PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/12/2010 | 8:57:00AM | Add Punch | | | In Punch | 1/12/2010  9:32:45AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/12/2010 | 1:32:00PM | Add Punch | | | Out Punch | 1/12/2010  2:02:32PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/12/2010 | 2:02:00PM | Add Punch | | | In Punch | 1/12/2010  2:33:08PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/12/2010 | 5:30:00PM | Add Punch | | | Out Punch | 1/12/2010  6:02:03PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/14/2010 | 8:59:00AM | Add Punch | | | In Punch | 1/14/2010  9:33:15AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/14/2010 | 1:33:00PM | Add Punch | | | Out Punch | 1/14/2010  2:31:01PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/14/2010 | 2:05:00PM | Add Punch | | | In Punch | 1/14/2010  3:01:18PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:37PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  TRUSS, NATHANIE C**                    **ID:**  400907

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/14/2010 | 5:32:00PM | Add Punch | | | Out Punch | 1/14/2010  6:02:38PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/15/2010 | 8:55:00AM | Add Punch | | | In Punch | 1/15/2010  9:32:57AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/15/2010 | 1:00:00PM | Add Punch | | | Out Punch | 1/15/2010  1:35:54PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/18/2010 | 8:58:00AM | Add Punch | | | In Punch | 1/18/2010  9:32:45AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/18/2010 | 1:30:00PM | Add Punch | | | Out Punch | 1/18/2010  2:02:10PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/18/2010 | 1:59:00PM | Add Punch | | | In Punch | 1/18/2010  2:33:01PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/18/2010 | 4:38:00PM | Add Punch | | | Out Punch | 1/18/2010  5:31:31PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/18/2010 | 4:45:00PM | Add Punch | | | In Punch | 1/18/2010  5:31:55PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C**                    **ID:    400907**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/18/2010 | 5:33:00PM | Add Punch | | | Out Punch | 1/18/2010 6:32:14PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/19/2010 | 9:00:00AM | Add Punch | | | In Punch | 1/19/2010 9:41:01AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/19/2010 | 9:59:00AM | Add Punch | | | Out Punch | 1/19/2010 10:41:10AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/19/2010 | 10:06:00AM | Add Punch | | | In Punch | 1/19/2010 11:08:20AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/19/2010 | 1:30:00PM | Add Punch | | | Out Punch | 1/19/2010 2:20:08PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/19/2010 | 1:59:00PM | Add Punch | | | In Punch | 1/19/2010 2:44:34PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/19/2010 | 5:32:00PM | Add Punch | | | Out Punch | 1/19/2010 6:12:57PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/20/2010 | 9:05:00AM | Add Punch | | | In Punch | 1/20/2010 10:01:25AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed:                    6/22/2011 12:09:37PM
Printed for:              165353

Time Period:        1/05/2008 - 6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |
| **Name:** | **TRUSS, NATHANIE C** | | **ID:** | 400907 | | | |
| 1/20/2010 | 1:33:00PM | Add Punch | | | Out Punch | 1/20/2010  2:35:21PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 1/20/2010 | 2:03:00PM | Add Punch | | | In Punch | 1/20/2010  3:01:07PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 1/20/2010 | 5:30:00PM | Add Punch | | | Out Punch | 1/20/2010  6:01:27PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 1/21/2010 | 9:04:00AM | Add Punch | | | In Punch | 1/21/2010 10:01:24AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 1/21/2010 | 11:14:00AM | Add Punch | | | Out Punch | 1/21/2010 12:01:21PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 1/21/2010 | 11:14:00AM | Add Comment to Punch | | | Out Punch | 1/25/2010 10:23:00AM | |
| | *FMLA* | *386591* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 1/22/2010 | 9:03:00AM | Add Punch | | | In Punch | 1/22/2010 10:01:40AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 1/22/2010 | 1:00:00PM | Add Punch | | | Out Punch | 1/22/2010  1:35:17PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed:                6/22/2011 12:09:37PM
Printed for:            165353

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C**                    **ID:    400907**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/25/2010 | 8:46:00AM | Add Punch | | | In Punch | 1/25/2010  9:36:50AM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/25/2010 | 10:08:00AM | Add Punch | | | Out Punch | 1/25/2010  11:04:54AM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/25/2010 | 10:15:00AM | Add Punch | | | In Punch | 1/25/2010  11:05:06AM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/25/2010 | 1:30:00PM | Add Punch | | | Out Punch | 1/25/2010  2:07:35PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/25/2010 | 2:00:00PM | Add Punch | | | In Punch | 1/25/2010  2:38:35PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/25/2010 | 5:32:00PM | Add Punch | | | Out Punch | 1/25/2010  6:06:31PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/26/2010 | | Add Pay Code | Absent No Hours | 8.00 | | 1/28/2010  8:23:12AM | |
| | *386591* | | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/26/2010 | | Add Comment to Pay Code | Absent No Hours | 8.00 | | 1/28/2010  8:23:12AM | |
| | *386591* | | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:          Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   TRUSS, NATHANIE C**                          **ID:   400907**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | *FMLA* | | | | | | |
| 1/27/2010 | | Add Pay Code | Absent No Hours | 8.00 | | 1/28/2010  8:23:12AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/27/2010 | | Add Comment to Pay Code | Absent No Hours | 8.00 | | 1/28/2010  8:23:12AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *FMLA* | | | | | | |
| 1/28/2010 | 8:59:00AM | Add Punch | | | In Punch | 1/28/2010  9:33:35AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/28/2010 | 9:39:00AM | Add Punch | | | Out Punch | 1/28/2010  10:31:01AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/28/2010 | 9:51:00AM | Add Punch | | | In Punch | 1/28/2010  10:32:05AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/28/2010 | 1:35:00PM | Add Punch | | | Out Punch | 1/28/2010  2:31:00PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/29/2010 | | Add Pay Code | Absent No Hours | 4.00 | | 2/2/2010  3:43:37PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |
| **Name:** | **TRUSS, NATHANIE C** | | **ID:** | 400907 | | | |
| 1/29/2010 | | Add Comment to Pay Code | Absent No Hours | 4.00 | | 2/2/2010  3:43:37PM | |
| | *Weather* | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 2/1/2010 | | Add Pay Code | Absent No Hours | 8.00 | | 2/2/2010  3:44:15PM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 2/1/2010 | | Add Comment to Pay Code | Absent No Hours | 8.00 | | 2/2/2010  3:44:15PM | |
| | *FMLA* | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 2/2/2010 | | Add Pay Code | Absent No Hours | 8.00 | | 2/4/2010 10:25:29AM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 2/2/2010 | | Add Comment to Pay Code | Absent No Hours | 8.00 | | 2/4/2010 10:25:29AM | |
| | *FMLA* | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 2/3/2010 | | Add Pay Code | Absent No Hours | 8.00 | | 2/4/2010 10:25:29AM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 2/3/2010 | | Add Comment to Pay Code | Absent No Hours | 8.00 | | 2/4/2010 10:25:29AM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Printed:                    6/22/2011  12:09:37PM
Printed for:              165353

Time Period:      1/05/2008  -  6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **TRUSS, NATHANIE C** | | | **ID:** | 400907 | | |
|---|---|---|---|---|---|---|---|

| | *FMLA* | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/8/2010 | | Add Pay Code | Absent No Hours | 8.00 | | 2/9/2010  4:02:02PM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 2/8/2010 | | Add Comment to Pay Code | Absent No Hours | 8.00 | | 2/9/2010  4:02:02PM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Weather* | | | | | | |
| 2/9/2010 | | Add Pay Code | Absent No Hours | 8.00 | | 2/10/2010  9:36:35AM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 2/9/2010 | | Add Comment to Pay Code | Absent No Hours | 8.00 | | 2/10/2010  9:36:35AM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *FMLA* | | | | | | |
| 2/10/2010 | | Add Pay Code | Absent No Hours | 8.00 | | 2/15/2010  5:34:14PM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 2/10/2010 | | Add Comment to Pay Code | Absent No Hours | 8.00 | | 2/15/2010  5:34:14PM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *FMLA* | | | | | | |

# Timecard Audit Trail

Printed:                6/22/2011 12:09:37PM
Printed for:          165353

Time Period:       1/05/2008  -  6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:    TRUSS, NATHANIE C**                               **ID:**    400907

| Date/Time | | Type | Pay Code | Amount | | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/11/2010 | | Add Pay Code | Absent No Hours | 8.00 | | 2/15/2010  5:34:14PM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 2/11/2010 | | Add Comment to Pay Code | Absent No Hours | 8.00 | | 2/15/2010  5:34:14PM | |
| | FMLA | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 2/11/2010 | | Edit Pay Code | Absent No Hours[Paid Time Off] | 8.00 | | 2/22/2010  11:23:26AM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 2/11/2010 | | Add Comment to Pay Code | Paid Time Off | 8.00 | | 2/22/2010  11:23:26AM | |
| | FMLA | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 2/12/2010 | | Add Pay Code | Absent No Hours | 4.00 | | 2/15/2010  5:34:14PM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 2/12/2010 | | Add Comment to Pay Code | Absent No Hours | 4.00 | | 2/15/2010  5:34:14PM | |
| | FMLA | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 2/12/2010 | | Add Pay Code | Absent No Hours | 3.00 | | 2/22/2010  11:23:26AM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:37PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name: TRUSS, NATHANIE C**                    **ID:  400907**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/12/2010 | | Edit Pay Code | Absent No Hours[Paid Time Off] | 1.00[4.00] | | 2/22/2010  11:23:26AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 2/12/2010 | | Add Comment to Pay Code | Paid Time Off | 1.00[4.00] | | 2/22/2010  11:23:26AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *FMLA* | | | | | | |
| 2/12/2010 | | Add Comment to Pay Code | Absent No Hours | 3.00 | | 2/22/2010  11:23:26AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *FMLA* | | | | | | |
| 2/15/2010 | 9:24:00AM | Add Punch | | | In Punch | 2/15/2010  10:32:20AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/15/2010 | 12:40:00PM | Add Punch | | | Out Punch | 2/15/2010  1:32:20PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/15/2010 | 1:09:00PM | Add Punch | | | In Punch | 2/15/2010  2:01:22PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/15/2010 | 5:30:00PM | Add Punch | | | Out Punch | 2/15/2010  6:01:20PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **TRUSS, NATHANIE C**        **ID:**    400907

| Date/Time | | Type | | Override/Amount | Edit Date/Time | Server | Client | Datasource |
|---|---|---|---|---|---|---|---|---|
| 2/18/2010 | 9:00:00AM | Add Punch | | In Punch | 2/18/2010 9:35:50AM | | | |
| | | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/18/2010 | 12:30:00PM | Add Punch | | Out Punch | 2/18/2010 1:04:23PM | | | |
| | | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/18/2010 | 1:04:00PM | Add Punch | | In Punch | 2/18/2010 2:02:50PM | | | |
| | | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/18/2010 | 1:50:00PM | Add Punch | | Out Punch | 2/18/2010 2:34:32PM | | | |
| | | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/18/2010 | 1:59:00PM | Add Punch | | In Punch | 2/18/2010 2:35:02PM | | | |
| | | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/18/2010 | 5:31:00PM | Add Punch | | Out Punch | 2/18/2010 6:03:14PM | | | |
| | | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/19/2010 | 9:00:00AM | Add Punch | | In Punch | 2/19/2010 9:35:39AM | | | |
| | | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/19/2010 | 12:30:00PM | Add Punch | | Out Punch | 2/19/2010 1:04:57PM | | | |
| | | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C**                            **ID:**    400907

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/19/2010 | 12:37:00PM | Add Punch | | | In Punch | 2/19/2010  1:34:51PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/19/2010 | 1:01:00PM | Add Punch | | | Out Punch | 2/19/2010  2:03:35PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/22/2010 | 9:04:00AM | Add Punch | | | In Punch | 2/22/2010  9:36:04AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/22/2010 | 12:30:00PM | Add Punch | | | Out Punch | 2/22/2010  1:04:57PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/22/2010 | 12:59:00PM | Add Punch | | | In Punch | 2/22/2010  1:36:07PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/22/2010 | 5:31:00PM | Add Punch | | | Out Punch | 2/22/2010  6:03:59PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/23/2010 | 9:05:00AM | Add Punch | | | In Punch | 2/23/2010 10:01:14AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/23/2010 | 12:31:00PM | Add Punch | | | Out Punch | 2/23/2010  1:02:51PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011  12:09:37PM
Printed for:          165353

| Time Period: | 1/05/2008 - 6/22/2011 |
| Query: | Previously Selected Employee(s) |
| Audit Type: | (12): \|Add Duration\|Edit Duration\|Delete Duration\|Duration (Add/Edit/Delete)\|Add Punch\|Edit Punch\|Delete Punch\|Punch (Add/Edit/Delete)\|Add Pay Code\|Edit Pay Code... |

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:  TRUSS, NATHANIE C**  **ID:**  400907

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/23/2010 | 1:04:00PM | Add Punch | | | In Punch | 2/23/2010  2:00:34PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 2/23/2010 | 5:30:00PM | Add Punch | | | Out Punch | 2/23/2010  6:01:55PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 2/24/2010 | | Add Pay Code | Absent No Hours | 8.00 | | 2/24/2010  5:21:41PM | |
| | | 386591 | | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 2/24/2010 | | Add Comment to Pay Code | Absent No Hours | 8.00 | | 2/24/2010  5:21:41PM | |
| | FMLA | 386591 | | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 2/25/2010 | 9:00:00AM | Add Punch | | | In Punch | 2/25/2010  9:34:03AM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 2/25/2010 | 12:31:00PM | Add Punch | | | Out Punch | 2/25/2010  1:02:26PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 2/25/2010 | 1:00:00PM | Add Punch | | | In Punch | 2/25/2010  1:34:14PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 2/25/2010 | 1:16:00PM | Add Punch | | | Out Punch | 2/25/2010  2:01:33PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:37PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   TRUSS, NATHANIE C**                                    **ID:**   400907

| 2/25/2010 | 1:23:00PM | Add Punch | | | In Punch | 2/25/2010  2:01:58PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/25/2010 | 2:14:00PM | Add Punch | | | Out Punch | 2/25/2010  3:01:37PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/25/2010 | 2:14:00PM | Add Comment to Punch | | | Out Punch | 2/26/2010  8:39:33AM | |
| | *FMLA* | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/1/2010 | 9:00:00AM | Add Punch | | | In Punch | 3/1/2010  9:36:42AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/1/2010 | 12:35:00PM | Add Punch | | | Out Punch | 3/1/2010  1:35:51PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/1/2010 | 1:05:00PM | Add Punch | | | In Punch | 3/1/2010  2:04:01PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/1/2010 | 5:32:00PM | Add Punch | | | Out Punch | 3/1/2010  6:04:17PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008  -  6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C**                                  **ID:    400907**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/2/2010 | 9:01:00AM | Add Punch | | | In Punch | 3/2/2010  9:34:38AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/2/2010 | 1:37:00PM | Add Punch | | | Out Punch | 3/2/2010  2:32:05PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/2/2010 | 1:37:00PM | Add Comment to Punch | | | Out Punch | 3/3/2010  9:15:24AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *FMLA* | | | | | | |
| 3/3/2010 | 9:00:00AM | Add Punch | | | In Punch | 3/3/2010  9:34:25AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/3/2010 | 9:34:00AM | Add Punch | | | Out Punch | 3/3/2010  10:32:24AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/3/2010 | 9:39:00AM | Add Punch | | | In Punch | 3/3/2010  10:32:32AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/3/2010 | 12:14:00PM | Add Punch | | | Out Punch | 3/3/2010  1:02:21PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/3/2010 | 12:20:00PM | Add Punch | | | In Punch | 3/3/2010  1:02:49PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   TRUSS, NATHANIE C**                    **ID:**   400907

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/3/2010 | 12:40:00PM | Add Punch | | | Out Punch | 3/3/2010  1:33:01PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/3/2010 | 1:11:00PM | Add Punch | | | In Punch | 3/3/2010  2:01:50PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/3/2010 | 5:33:00PM | Add Punch | | | Out Punch | 3/3/2010  6:03:24PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/4/2010 | 9:12:00AM | Add Punch | | | In Punch | 3/4/2010 10:05:27AM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/4/2010 | 12:30:00PM | Add Punch | | | Out Punch | 3/4/2010  1:07:26PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/4/2010 | 1:02:00PM | Add Punch | | | In Punch | 3/4/2010  1:51:38PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/4/2010 | 5:30:00PM | Add Punch | | | Out Punch | 3/4/2010  6:07:26PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/5/2010 | | Add Pay Code | UNPD HRS | 5.00 | | 3/8/2010  8:44:24AM | |
| | *386591* | | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed:                 6/22/2011 12:09:37PM
Printed for:           165353

Time Period:      1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C                                ID:    400907**

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/5/2010 | | Add Comment to Pay Code | UNPD HRS | 5.00 | | 3/8/2010  8:44:24AM | |
| | *FMLA* | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/8/2010 | 9:00:00AM | Add Punch | | | In Punch | 3/8/2010  9:37:19AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/8/2010 | 12:40:00PM | Add Punch | | | Out Punch | 3/8/2010  1:38:01PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/9/2010 | | Add Pay Code | UNPD HRS | 8.00 | | 3/10/2010  1:25:43PM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/9/2010 | | Add Comment to Pay Code | UNPD HRS | 8.00 | | 3/10/2010  1:25:43PM | |
| | *FMLA* | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/10/2010 | 8:56:00AM | Add Punch | | | In Punch | 3/10/2010  9:33:07AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/10/2010 | 12:33:00PM | Add Punch | | | Out Punch | 3/10/2010  1:02:33PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed:                    6/22/2011  12:09:37PM
Printed for:            165353

Time Period:      1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:   TRUSS, NATHANIE C**                    **ID:**   400907

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/10/2010 | 1:08:00PM | Add Punch | | | In Punch | 3/10/2010  2:00:58PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | | External API |
| 3/10/2010 | 2:04:00PM | Add Punch | | | Out Punch | 3/10/2010  2:33:04PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | | External API |
| 3/10/2010 | 2:14:00PM | Add Punch | | | In Punch | 3/10/2010  3:01:35PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | | External API |
| 3/10/2010 | 3:03:00PM | Add Punch | | | Out Punch | 3/10/2010  3:33:03PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | | External API |
| 3/10/2010 | 3:08:00PM | Add Punch | | | In Punch | 3/10/2010  3:33:14PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | | External API |
| 3/10/2010 | 5:31:00PM | Add Punch | | | Out Punch | 3/10/2010  6:01:35PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | | External API |
| 3/11/2010 | 9:00:00AM | Add Punch | | | In Punch | 3/11/2010  9:33:26AM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | | External API |
| 3/11/2010 | 12:33:00PM | Add Punch | | | Out Punch | 3/11/2010  1:31:16PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | | External API |

**Timecard Audit Trail**

Printed: 6/22/2011 12:09:37PM
Printed for: 165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C**                          **ID:    400907**

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/11/2010 | 1:02:00PM | Add Punch | | | In Punch | 3/11/2010 2:00:39PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/11/2010 | 5:35:00PM | Add Punch | | | Out Punch | 3/11/2010 6:30:41PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/12/2010 | 9:17:00AM | Add Punch | | | In Punch | 3/12/2010 10:01:02AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/12/2010 | 9:17:00AM | Add Comment to Punch | | | In Punch | 3/15/2010 9:17:27AM | |
| | *Arrived Late* | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/12/2010 | 1:01:00PM | Add Punch | | | Out Punch | 3/12/2010 1:33:13PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/15/2010 | | Add Pay Code | UNPD HRS | 8.00 | | 3/16/2010 10:45:45AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/15/2010 | | Add Comment to Pay Code | UNPD HRS | 8.00 | | 3/16/2010 10:45:45AM | |
| | *FMLA* | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:37PM
Printed for: 165353

Time Period:     1/05/2008  - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C**                          **ID:**   400907

| 3/16/2010 | 12:19:00PM | Add Punch | | | In Punch | 3/16/2010  1:04:21PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/16/2010 | 12:19:00PM | Add Comment to Punch | | | In Punch | 3/19/2010  5:19:12PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| *FMLA* | | | | | | | |
| 3/16/2010 | 5:36:00PM | Add Punch | | | Out Punch | 3/16/2010  6:33:36PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/17/2010 | 9:01:00AM | Add Punch | | | In Punch | 3/17/2010  9:38:22AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/17/2010 | 12:30:00PM | Add Punch | | | Out Punch | 3/17/2010  1:07:30PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/17/2010 | 1:00:00PM | Add Punch | | | In Punch | 3/17/2010  1:39:15PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/17/2010 | 5:30:00PM | Add Punch | | | Out Punch | 3/17/2010  8:51:57PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/18/2010 | 9:00:00AM | Add Punch | | | In Punch | 3/18/2010  9:41:34AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed:                        6/22/2011 12:09:37PM
Printed for:                   165353

Time Period:      1/05/2008  -  6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override / Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   TRUSS, NATHANIE C**                          **ID:**   400907

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/18/2010 | 12:31:00PM | Add Punch | | | Out Punch | 3/18/2010  1:09:39PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/18/2010 | 1:00:00PM | Add Punch | | | In Punch | 3/18/2010  1:42:08PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/18/2010 | 5:30:00PM | Add Punch | | | Out Punch | 3/18/2010  6:04:15PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/19/2010 | 9:04:00AM | Add Punch | | | In Punch | 3/19/2010 10:01:11AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/19/2010 | 1:05:00PM | Add Punch | | | Out Punch | 3/19/2010  2:02:49PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/22/2010 | | Add Pay Code | Absent No Hours | 8.00 | | 3/23/2010  9:49:58AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/22/2010 | | Add Comment to Pay Code | Absent No Hours | 8.00 | | 3/23/2010  9:49:58AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *FMLA* | | | | | | |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:    TRUSS, NATHANIE C            ID:    400907**

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/23/2010 | | Add Pay Code | Absent No Hours | 8.00 | | 3/24/2010  9:25:38AM | |
| | | 386591 | | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 3/23/2010 | | Add Comment to Pay Code | Absent No Hours | 8.00 | | 3/24/2010  9:25:38AM | |
| | FMLA | 386591 | | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 3/24/2010 | 9:00:00AM | Add Punch | | | In Punch | 3/24/2010  9:34:45AM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 3/24/2010 | 12:41:00PM | Add Punch | | | Out Punch | 3/24/2010  1:32:23PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 3/24/2010 | 1:12:00PM | Add Punch | | | In Punch | 3/24/2010  2:02:52PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 3/24/2010 | 5:32:00PM | Add Punch | | | Out Punch | 3/24/2010  6:03:08PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 3/25/2010 | | Add Pay Code | Paid Time Off | 3.00 | | 3/26/2010 11:46:41AM | |
| | | 386591 | | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 3/25/2010 | | Add Pay Code | UNPD HRS | 5.00 | | 3/26/2010 11:46:41AM | |
| | | 386591 | | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |

**Timecard Audit Trail**

Printed:  6/22/2011 12:09:37PM
Printed for:  165353

Time Period:  1/05/2008  -  6/22/2011
Query:  Previously Selected Employee(s)
Audit Type:  (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **TRUSS, NATHANIE C** | | | **ID:** | 400907 | | |

| 3/25/2010 | | Add Comment to Pay Code | Paid Time Off | 3.00 | | 3/26/2010  11:46:41AM | |
| | Approved Time Off | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |

| 3/25/2010 | | Add Comment to Pay Code | UNPD HRS | 5.00 | | 3/26/2010  11:46:41AM | |
| | FMLA | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |

| 3/26/2010 | 9:00:00AM | Add Punch | | | In Punch | 3/26/2010  9:32:22AM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |

| 3/26/2010 | 1:03:00PM | Add Punch | | | Out Punch | 3/26/2010  1:33:15PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |

| 3/29/2010 | | Add Pay Code | Absent No Hours | 8.00 | | 3/30/2010  10:07:44AM | |
| | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |

| 3/29/2010 | | Add Comment to Pay Code | Absent No Hours | 8.00 | | 3/30/2010  10:07:44AM | |
| | FMLA | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |

| 3/30/2010 | 8:58:00AM | Add Punch | | | In Punch | 3/30/2010  9:33:30AM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |

# Timecard Audit Trail

Printed:                6/22/2011  12:09:37PM
Printed for:          165353

Time Period:        1/05/2008  -  6/22/2011
Query:                Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C**                              **ID:**    400907

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/30/2010 | 9:45:00AM | Add Punch | | | Out Punch | 3/30/2010  10:31:06AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/30/2010 | 9:45:00AM | Add Comment to Punch | | | Out Punch | 3/31/2010  2:04:15PM | |
| | *FMLA* | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/31/2010 | | Add Pay Code | Absent No Hours | 8.00 | | 4/1/2010  10:49:57AM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/31/2010 | | Add Comment to Pay Code | Absent No Hours | 8.00 | | 4/1/2010  10:49:57AM | |
| | *FMLA* | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/1/2010 | 9:03:00AM | Add Punch | | | In Punch | 4/1/2010  10:03:34AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/1/2010 | 12:31:00PM | Add Punch | | | Out Punch | 4/1/2010  1:06:19PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/1/2010 | 1:01:00PM | Add Punch | | | In Punch | 4/1/2010  1:36:56PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed:                    6/22/2011  12:09:37PM
Printed for:            165353

Time Period:     1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  TRUSS, NATHANIE C**                              **ID:**    400907

| Date/Time | | Type | | | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/1/2010 | 5:31:00PM | Add Punch | | | Out Punch | 4/1/2010  6:04:38PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/2/2010 | 9:00:00AM | Add Punch | | | In Punch | 4/2/2010  9:34:26AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/2/2010 | 1:10:00PM | Add Punch | | | Out Punch | 4/2/2010  2:03:40PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/5/2010 | 8:59:00AM | Add Punch | | | In Punch | 4/5/2010  9:36:43AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/5/2010 | 12:31:00PM | Add Punch | | | Out Punch | 4/5/2010  1:06:34PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/5/2010 | 1:01:00PM | Add Punch | | | In Punch | 4/5/2010  1:37:59PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/5/2010 | 5:30:00PM | Add Punch | | | Out Punch | 4/5/2010  6:05:02PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/6/2010 | 8:56:00AM | Add Punch | | | In Punch | 4/6/2010  9:33:25AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:37PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:   TRUSS, NATHANIE C                    ID:   400907**

| 4/6/2010 | 12:35:00PM | Add Punch | | | Out Punch | 4/6/2010  1:31:15PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 4/6/2010 | 1:05:00PM | Add Punch | | | In Punch | 4/6/2010  2:01:12PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 4/6/2010 | 1:12:00PM | Add Punch | | | Out Punch | 4/6/2010  2:01:32PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 4/6/2010 | 1:18:00PM | Add Punch | | | In Punch | 4/6/2010  2:01:52PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 4/6/2010 | 5:30:00PM | Add Punch | | | Out Punch | 4/6/2010  6:01:26PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 4/7/2010 | | Add Pay Code | Absent No Hours | 8.00 | | 4/8/2010 11:29:02AM | |
| | | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 4/7/2010 | | Add Comment to Pay Code | Absent No Hours | 8.00 | | 4/8/2010 11:29:02AM | |
| | FMLA | | 386591 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 4/8/2010 | 9:04:00AM | Add Punch | | | In Punch | 4/8/2010 10:05:14AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |

**Timecard Audit Trail**

Printed: 6/22/2011 12:09:37PM
Printed for: 165353

Time Period:   1/05/2008 - 6/22/2011
Query:   Previously Selected Employee(s)
Audit Type:   (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

---

**Name:   TRUSS, NATHANIE C**                              **ID:   400907**

---

| 4/8/2010 | 12:30:00PM | Add Punch | | | Out Punch | 4/8/2010  1:05:17PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/8/2010 | 1:01:00PM | Add Punch | | | In Punch | 4/8/2010  1:35:46PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 4/8/2010 | 2:48:00PM | Add Punch | | | Out Punch | 4/8/2010  3:35:36PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 4/8/2010 | 2:59:00PM | Add Punch | | | In Punch | 4/8/2010  3:36:06PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 4/8/2010 | 5:30:00PM | Add Punch | | | Out Punch | 4/8/2010  6:07:45PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 4/9/2010 | 9:00:00AM | Add Punch | | | In Punch | 4/9/2010  9:34:01AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/9/2010 | 11:23:00AM | Add Punch | | | Out Punch | 4/9/2010  12:03:37PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/9/2010 | 11:29:00AM | Add Punch | | | In Punch | 4/9/2010  12:03:45PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008  -  6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C**                                    **ID:    400907**

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/9/2010 | 1:03:00PM | Add Punch | | | Out Punch | 4/9/2010  2:02:11PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/12/2010 | | Add Pay Code | Absent No Hours | 8.00 | | 4/13/2010 12:50:53PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/12/2010 | | Add Comment to Pay Code | Absent No Hours | 8.00 | | 4/13/2010 12:50:53PM | |
| | *FMLA* | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/13/2010 | 8:57:00AM | Add Punch | | | In Punch | 4/13/2010  9:32:20AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/13/2010 | 12:33:00PM | Add Punch | | | Out Punch | 4/13/2010  1:31:09PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 4/13/2010 | 1:09:00PM | Add Punch | | | In Punch | 4/13/2010  2:01:09PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 4/13/2010 | 3:18:00PM | Add Punch | | | Out Punch | 4/13/2010  4:01:07PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 4/13/2010 | 3:27:00PM | Add Punch | | | In Punch | 4/13/2010  4:01:19PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C**                                **ID:**    400907

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/13/2010 | 5:30:00PM | Add Punch | | | Out Punch | 4/13/2010  6:01:00PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/14/2010 | | Add Pay Code | Absent No Hours | 8.00 | | 4/15/2010  12:34:10PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/14/2010 | | Add Comment to Pay Code | Absent No Hours | 8.00 | | 4/15/2010  12:34:10PM | |
| | *FMLA* | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/15/2010 | | Add Pay Code | Absent No Hours | 8.00 | | 4/16/2010  2:42:23PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/15/2010 | | Add Comment to Pay Code | Absent No Hours | 8.00 | | 4/16/2010  2:42:23PM | |
| | *FMLA* | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/16/2010 | | Add Pay Code | Absent No Hours | 4.00 | | 4/16/2010  2:42:23PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/16/2010 | | Add Comment to Pay Code | Absent No Hours | 4.00 | | 4/16/2010  2:42:23PM | |
| | *FMLA* | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:          Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C**                          **ID:**    400907

| 4/19/2010 | 8:56:00AM | Add Punch | | | In Punch | 4/19/2010  9:34:35AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/19/2010 | 12:30:00PM | Add Punch | | | Out Punch | 4/19/2010  1:04:44PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/19/2010 | 12:59:00PM | Add Punch | | | In Punch | 4/19/2010  1:36:05PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/19/2010 | 2:52:00PM | Add Punch | | | Out Punch | 4/19/2010  3:33:41PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/19/2010 | 3:02:00PM | Add Punch | | | In Punch | 4/19/2010  3:34:34PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/19/2010 | 5:30:00PM | Add Punch | | | Out Punch | 4/19/2010  6:03:56PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/20/2010 | 9:01:00AM | Add Punch | | | In Punch | 4/20/2010  9:37:20AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/20/2010 | 9:58:00AM | Add Punch | | | Out Punch | 4/20/2010 10:34:58AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:       1/05/2008 - 6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **TRUSS, NATHANIE C** | | | **ID:** | 400907 | | |
|---|---|---|---|---|---|---|---|
| 4/20/2010 | 9:58:00AM | Add Comment to Punch | | | Out Punch | 4/26/2010 10:59:47AM | |
| | | | 386591 | | *kronos-english.sitel.net* | 10.252.249.43 | *Timecard Editor* |
| | *VDT-Volunteer Down Time* | | | | | | |
| 4/21/2010 | 12:17:00PM | Add Punch | | | In Punch | 4/21/2010 1:01:25PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | 10.101.64.38 | *External API* |
| 4/21/2010 | 12:17:00PM | Add Comment to Punch | | | In Punch | 4/26/2010 10:59:47AM | |
| | | | 386591 | | *kronos-english.sitel.net* | 10.252.249.43 | *Timecard Editor* |
| | *FMLA* | | | | | | |
| 4/21/2010 | 1:37:00PM | Add Punch | | | Out Punch | 4/21/2010 2:31:25PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | 10.101.64.32 | *External API* |
| 4/21/2010 | 1:45:00PM | Add Punch | | | In Punch | 4/21/2010 2:32:11PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | 10.101.64.32 | *External API* |
| 4/21/2010 | 5:31:00PM | Add Punch | | | Out Punch | 4/21/2010 6:02:05PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | 10.101.64.38 | *External API* |
| 4/22/2010 | 9:04:00AM | Add Punch | | | In Punch | 4/22/2010 10:04:24AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | 169.1.150.52 | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C**                                        **ID:    400907**

| 4/22/2010 | 10:53:00AM | Add Punch | | | Out Punch | 4/22/2010  11:34:49AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 4/22/2010 | 10:58:00AM | Add Punch | | | In Punch | 4/22/2010  11:35:05AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 4/22/2010 | 12:33:00PM | Add Punch | | | Out Punch | 4/22/2010  1:35:55PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/22/2010 | 1:03:00PM | Add Punch | | | In Punch | 4/22/2010  2:04:15PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/22/2010 | 5:31:00PM | Add Punch | | | Out Punch | 4/22/2010  6:06:52PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 4/23/2010 | 8:59:00AM | Add Punch | | | In Punch | 4/23/2010  9:33:33AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/23/2010 | 9:15:00AM | Add Punch | | | Out Punch | 4/23/2010  10:03:13AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/23/2010 | 9:15:00AM | Add Comment to Punch | | | Out Punch | 4/26/2010  10:59:47AM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *VDT-Volunteer Down Time* | | | | | | |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:                  Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **TRUSS, NATHANIE C** | | | **ID:** | 400907 | | |
|---|---|---|---|---|---|---|---|

| 4/26/2010 | | Add Pay Code | Absent No Hours | 8.00 | | 4/30/2010  12:01:19PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/26/2010 | | Add Comment to Pay Code | Absent No Hours | 8.00 | | 4/30/2010  12:01:19PM | |
| | *FMLA* | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/27/2010 | | Add Pay Code | Absent No Hours | 8.00 | | 4/30/2010  12:01:19PM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/27/2010 | | Add Comment to Pay Code | Absent No Hours | 8.00 | | 4/30/2010  12:01:19PM | |
| | *Family Emergency* | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/28/2010 | 9:00:00AM | Add Punch | | | In Punch | 4/28/2010  9:34:38AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/28/2010 | 12:32:00PM | Add Punch | | | Out Punch | 4/28/2010  1:32:31PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 4/28/2010 | 1:01:00PM | Add Punch | | | In Punch | 4/28/2010  2:01:29PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C**                          **ID:**   400907

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/28/2010 | 1:59:00PM | Add Punch | | | Out Punch | 4/28/2010  2:33:20PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 4/28/2010 | 2:08:00PM | Add Punch | | | In Punch | 4/28/2010  3:02:30PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 4/28/2010 | 2:24:00PM | Add Punch | | | Out Punch | 4/28/2010  3:03:00PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 4/28/2010 | 2:24:00PM | Add Comment to Punch | | | Out Punch | 4/30/2010  12:01:19PM | |
| | *FMLA* | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/29/2010 | | Add Pay Code | Absent No Hours | 8.00 | | 4/30/2010  12:01:19PM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/29/2010 | | Add Comment to Pay Code | Absent No Hours | 8.00 | | 4/30/2010  12:01:19PM | |
| | *FMLA* | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/30/2010 | | Add Pay Code | Absent No Hours | 4.00 | | 4/30/2010  12:01:19PM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed:        6/22/2011 12:09:37PM
Printed for:    165353

Time Period:    1/05/2008  -  6/22/2011
Query:          Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **TRUSS, NATHANIE C** | | | **ID:** | 400907 | | |
|---|---|---|---|---|---|---|---|
| 4/30/2010 | | Add Comment to Pay Code | Absent No Hours | 4.00 | | 4/30/2010  12:01:19PM | |
| | *FMLA* | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/4/2010 | 9:05:00AM | Add Punch | | | In Punch | 5/4/2010  10:03:05AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/4/2010 | 12:30:00PM | Add Punch | | | Out Punch | 5/4/2010  1:02:58PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/4/2010 | 1:03:00PM | Add Punch | | | In Punch | 5/4/2010  1:34:26PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/4/2010 | 5:30:00PM | Add Punch | | | Out Punch | 5/4/2010  6:03:22PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/5/2010 | 11:00:00AM | Add Punch | | | In Punch | 5/5/2010  11:33:58AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/5/2010 | 11:00:00AM | Add Comment to Punch | | | In Punch | 5/6/2010  12:51:28PM | |
| | *FMLA* | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:37PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  TRUSS, NATHANIE C**              ID:    400907

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/5/2010 | 12:32:00PM | Add Punch | | | Out Punch | 5/5/2010  1:03:51PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/5/2010 | 1:01:00PM | Add Punch | | | In Punch | 5/5/2010  1:34:28PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/5/2010 | 4:01:00PM | Add Punch | | | Out Punch | 5/5/2010  4:34:46PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/5/2010 | 4:01:00PM | Add Comment to Punch | | | Out Punch | 5/6/2010 12:51:28PM | |
| | *FMLA* | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/7/2010 | 9:20:00AM | Add Punch | | | In Punch | 5/7/2010 10:01:20AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/7/2010 | 11:24:00AM | Add Punch | | | Out Punch | 5/7/2010 12:01:44PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/7/2010 | 11:34:00AM | Add Punch | | | In Punch | 5/7/2010 12:31:11PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/7/2010 | 1:07:00PM | Add Punch | | | Out Punch | 5/7/2010  2:01:19PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed:                    6/22/2011  12:09:37PM
Printed for:              165353

Time Period:        1/05/2008  -  6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **TRUSS, NATHANIE C** | | | **ID:** | 400907 | | |
| 5/10/2010 | | Add Pay Code | Paid Time Off | 6.00 | | 5/17/2010  12:10:31PM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/10/2010 | | Add Comment to Pay Code | Paid Time Off | 6.00 | | 5/17/2010  12:10:31PM | |
| | *FMLA* | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/11/2010 | | Add Pay Code | Paid Time Off | 6.00 | | 5/17/2010  12:10:31PM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/11/2010 | | Add Comment to Pay Code | Paid Time Off | 6.00 | | 5/17/2010  12:10:31PM | |
| | *FMLA* | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/17/2010 | | Add Pay Code | UNPD HRS | 8.00 | | 5/20/2010  8:58:14AM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/17/2010 | | Add Comment to Pay Code | UNPD HRS | 8.00 | | 5/20/2010  8:58:14AM | |
| | *FMLA* | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/18/2010 | 9:06:00AM | Add Punch | | | In Punch | 5/18/2010  10:01:01AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed:    6/22/2011 12:09:37PM
Printed for:   165353

Time Period:   1/05/2008 - 6/22/2011
Query:   Previously Selected Employee(s)
Audit Type:   (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **TRUSS, NATHANIE C**     **ID:**  400907

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/18/2010 | 12:32:00PM | Add Punch | | | Out Punch | 5/18/2010  1:30:57PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/18/2010 | 1:02:00PM | Add Punch | | | In Punch | 5/18/2010  1:31:03PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/18/2010 | 2:12:00PM | Add Punch | | | Out Punch | 5/18/2010  3:00:58PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/18/2010 | 2:35:00PM | Add Punch | | | In Punch | 5/18/2010  3:31:39PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/18/2010 | 5:38:00PM | Add Punch | | | Out Punch | 5/18/2010  6:31:02PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/19/2010 | | Add Pay Code | UNPD HRS | 8.00 | | 5/20/2010  8:58:14AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/19/2010 | | Add Comment to Pay Code | UNPD HRS | 8.00 | | 5/20/2010  8:58:14AM | |
| | | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *FMLA* | | | | | | |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:37PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C**                                    **ID:**    400907

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/20/2010 | 9:01:00AM | Add Punch | | | In Punch | 5/20/2010  10:12:15AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/20/2010 | 12:36:00PM | Add Punch | | | Out Punch | 5/20/2010  1:03:51PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/21/2010 | 9:05:00AM | Add Punch | | | In Punch | 5/21/2010  10:01:09AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/21/2010 | 1:01:00PM | Add Punch | | | Out Punch | 5/21/2010  2:00:32PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/24/2010 | 9:01:00AM | Add Punch | | | In Punch | 5/24/2010  9:31:49AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/24/2010 | 12:32:00PM | Add Punch | | | Out Punch | 5/24/2010  1:00:54PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/24/2010 | 1:02:00PM | Add Punch | | | In Punch | 5/24/2010  1:31:11PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/24/2010 | 1:09:00PM | Add Punch | | | Out Punch | 5/24/2010  1:31:32PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:37PM
Printed for: 165353

Time Period:   1/05/2008 - 6/22/2011
Query:   Previously Selected Employee(s)
Audit Type:   (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   TRUSS, NATHANIE C**      ID:   400907

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/24/2010 | 1:13:00PM | Add Punch | | | In Punch | 5/24/2010  2:01:38PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/24/2010 | 5:40:00PM | Add Punch | | | Out Punch | 5/24/2010  6:31:50PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/25/2010 | 8:59:00AM | Add Punch | | | In Punch | 5/25/2010  9:35:25AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/25/2010 | 12:30:00PM | Add Punch | | | Out Punch | 5/25/2010  1:05:51PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/25/2010 | 12:59:00PM | Add Punch | | | In Punch | 5/25/2010  1:34:51PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/25/2010 | 4:30:00PM | Add Punch | | | Out Punch | 5/25/2010  5:06:05PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/25/2010 | 4:30:00PM | Add Comment to Punch | | | Out Punch | 5/30/2010 12:14:24PM | |
| | *FMLA* | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/26/2010 | 9:07:00AM | Add Punch | | | In Punch | 5/26/2010 10:01:08AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:09:37PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   TRUSS, NATHANIE C**                        **ID:**   400907

| Date/Time | | Type | | | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/26/2010 | 12:34:00PM | Add Punch | | | Out Punch | 5/26/2010  1:30:50PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/26/2010 | 1:04:00PM | Add Punch | | | In Punch | 5/26/2010  2:02:17PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/26/2010 | 2:19:00PM | Add Punch | | | Out Punch | 5/26/2010  3:32:06PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/26/2010 | 2:27:00PM | Add Punch | | | In Punch | 5/26/2010  3:32:15PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/26/2010 | 4:30:00PM | Add Punch | | | Out Punch | 5/26/2010  5:01:38PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/26/2010 | 4:30:00PM | Add Comment to Punch | | | Out Punch | 5/30/2010  12:14:24PM | |
| | *FMLA* | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/27/2010 | 9:00:00AM | Add Punch | | | In Punch | 5/27/2010  9:34:11AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:09:37PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C**                               **ID:    400907**

| 5/27/2010 | 12:31:00PM | Add Punch | | | Out Punch | 5/27/2010  1:04:04PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/27/2010 | 1:01:00PM | Add Punch | | | In Punch | 5/27/2010  1:34:08PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/27/2010 | 1:12:00PM | Add Punch | | | Out Punch | 5/27/2010  2:04:40PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/27/2010 | 1:28:00PM | Add Punch | | | In Punch | 5/27/2010  2:04:43PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/27/2010 | 5:48:00PM | Add Punch | | | Out Punch | 5/27/2010  6:33:37PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/28/2010 | 8:57:00AM | Add Punch | | | In Punch | 5/28/2010  9:32:43AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/28/2010 | 1:01:00PM | Add Punch | | | Out Punch | 5/28/2010  1:33:29PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/31/2010 | | Add Pay Code | Holiday | 8.00 | | 6/2/2010  1:05:33PM | |
| | | | *386591* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed:                     6/22/2011  12:09:37PM
Printed for:              165353

Time Period:      1/05/2008  -  6/22/2011
Query:             Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **TRUSS, NATHANIE C** | | | **ID:** | 400907 | | |
|---|---|---|---|---|---|---|---|
| 6/1/2010 | 8:59:00AM | Add Punch | | | In Punch | 6/1/2010  9:36:18AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/1/2010 | 12:35:00PM | Add Punch | | | Out Punch | 6/1/2010  1:36:47PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/1/2010 | 1:05:00PM | Add Punch | | | In Punch | 6/1/2010  2:07:33PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/1/2010 | 5:30:00PM | Add Punch | | | Out Punch | 6/1/2010  6:08:46PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/2/2010 | 9:05:00AM | Add Punch | | | In Punch | 6/2/2010  10:06:26AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/2/2010 | 12:33:00PM | Add Punch | | | Out Punch | 6/2/2010  1:06:22PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/2/2010 | 1:03:00PM | Add Punch | | | In Punch | 6/2/2010  1:36:23PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/2/2010 | 5:30:00PM | Add Punch | | | Out Punch | 6/2/2010  6:09:04PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011 12:09:37PM
Printed for:          165353

Time Period:      1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:**   **TRUSS, NATHANIE C**                                          **ID:**   400907

| 6/3/2010 | 9:01:00AM | Add Punch | | | In Punch | 6/3/2010  9:32:54AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 6/3/2010 | 12:31:00PM | Add Punch | | | Out Punch | 6/3/2010  1:01:06PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 6/3/2010 | 1:01:00PM | Add Punch | | | In Punch | 6/3/2010  1:31:12PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 6/3/2010 | 5:35:00PM | Add Punch | | | Out Punch | 6/3/2010  6:31:01PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 6/4/2010 | 9:32:00AM | Add Punch | | | In Punch | 6/4/2010  10:01:25AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 6/4/2010 | 3:30:00PM | Add Punch | | | Out Punch | 6/4/2010  4:00:48PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 6/7/2010 | 8:57:00AM | Add Punch | | | In Punch | 6/7/2010  9:33:44AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 6/7/2010 | 12:30:00PM | Add Punch | | | Out Punch | 6/7/2010  1:02:55PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed:               6/22/2011 12:09:37PM
Printed for:          165353

Time Period:        1/05/2008 - 6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C**                          **ID:    400907**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/7/2010 | 12:59:00PM | Add Punch | | | In Punch | 6/7/2010  1:32:55PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/7/2010 | 5:35:00PM | Add Punch | | | Out Punch | 6/7/2010  6:05:51PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/8/2010 | 9:00:00AM | Add Punch | | | In Punch | 6/8/2010  9:33:43AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 6/8/2010 | 12:00:00PM | Add Punch | | | Out Punch | 6/8/2010  12:33:04PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 6/8/2010 | 12:00:00PM | Add Comment to Punch | | | Out Punch | 6/10/2010  11:18:16AM | |
| | *FMLA* | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/9/2010 | 12:15:00PM | Add Punch | | | In Punch | 6/9/2010  1:03:41PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 6/9/2010 | 12:15:00PM | Add Comment to Punch | | | In Punch | 6/10/2010  11:18:16AM | |
| | *FMLA* | *386591* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C**                          **ID:**    400907

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/9/2010 | 5:30:00PM | Add Punch | | | Out Punch | 6/9/2010  6:04:09PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 6/11/2010 | 9:18:00AM | Add Punch | | | In Punch | 6/11/2010  10:04:54AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/11/2010 | 1:00:00PM | Add Punch | | | Out Punch | 6/11/2010  1:36:34PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/14/2010 | 9:39:00AM | Add Punch | | | In Punch | 6/14/2010  10:32:26AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 6/14/2010 | 12:30:00PM | Add Punch | | | Out Punch | 6/14/2010  1:02:37PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 6/14/2010 | 1:00:00PM | Add Punch | | | In Punch | 6/14/2010  1:33:45PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/14/2010 | 3:29:00PM | Add Punch | | | Out Punch | 6/14/2010  4:03:08PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 6/14/2010 | 3:31:00PM | Add Punch | | | In Punch | 6/14/2010  4:03:22PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    TRUSS, NATHANIE C**                    **ID:**    400907

| 6/14/2010 | 5:25:00PM | Add Punch | | | Out Punch | 6/14/2010  6:03:05PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/15/2010 | 1:30:00PM | Add Punch | | | In Punch | 6/15/2010  2:01:35PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/15/2010 | 3:48:00PM | Add Punch | | | Out Punch | 6/15/2010  4:31:39PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/15/2010 | 4:01:00PM | Add Punch | | | In Punch | 6/15/2010  4:32:00PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/15/2010 | 5:30:00PM | Add Punch | | | Out Punch | 6/15/2010  6:01:23PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/16/2010 | | Add Pay Code | Paid Time Off | 4.00 | | 6/18/2010  11:45:47AM | |
| | | *156958* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/17/2010 | 10:11:00AM | Add Punch | | | In Punch | 6/17/2010  11:02:24AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 6/17/2010 | 12:30:00PM | Add Punch | | | Out Punch | 6/17/2010  1:01:49PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

---

| **Name:** | **TRUSS, NATHANIE C** | | | **ID:** | 400907 | | |
|---|---|---|---|---|---|---|---|
| 6/17/2010 | 1:04:00PM | Add Punch | | | In Punch | 6/17/2010 2:02:05PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/17/2010 | 5:32:00PM | Add Punch | | | Out Punch | 6/17/2010 6:03:18PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 6/18/2010 | 10:49:00AM | Add Punch | | | In Punch | 6/18/2010 11:34:41AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/18/2010 | 12:00:00PM | Add Punch | | | Out Punch | 6/18/2010 12:35:42PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

**Total Number of Employees: 1**

# FAYE BANKS

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BANKS, FAYE E**                    ID:    665324

| 3/16/2009 | 9:00:00AM | Add Punch | | | In Punch | 3/18/2009  8:53:13AM | |
| //////007 | | | 393739 | | kronos-english.sitel.net | 10.252.249.43 | *Timecard Editor* |
| 3/16/2009 | 9:00:00AM | Edit Punch | | | In Punch | 3/19/2009  8:50:36AM | |
| /////K221CD/007[//////007] | | | 393739 | | kronos-english.sitel.net | 10.252.249.43 | *Timecard Editor* |
| 3/16/2009 | 1:00:00PM | Add Punch | | | Out Punch | 3/18/2009  8:53:13AM | |
| | | | 393739 | | kronos-english.sitel.net | 10.252.249.43 | *Timecard Editor* |
| 3/16/2009 | 1:30:00PM | Add Punch | | | In Punch | 3/18/2009  8:53:13AM | |
| | | | 393739 | | kronos-english.sitel.net | 10.252.249.43 | *Timecard Editor* |
| 3/16/2009 | 4:30:00PM | Add Punch | | | Out Punch | 3/18/2009  8:53:13AM | |
| | | | 393739 | | kronos-english.sitel.net | 10.252.249.43 | *Timecard Editor* |
| 3/17/2009 | 9:00:00AM | Add Punch | | | In Punch | 3/18/2009  8:55:38AM | |
| //////007 | | | 393739 | | kronos-english.sitel.net | 10.252.249.43 | *Timecard Editor* |
| 3/17/2009 | 9:00:00AM | Edit Punch | | | In Punch | 3/19/2009  8:50:36AM | |
| /////K221CD/007[//////007] | | | 393739 | | kronos-english.sitel.net | 10.252.249.43 | *Timecard Editor* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:10:28PM
Printed for: 165353

| Time Period: | 1/05/2008 - 6/22/2011 |
| Query: | Previously Selected Employee(s) |
| Audit Type: | (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code... |

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **BANKS, FAYE E** | | | **ID:** | 665324 | | |

| 3/17/2009 | 1:00:00PM | Add Punch | | | Out Punch | 3/18/2009  8:55:38AM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 3/17/2009 | 2:00:00PM | Add Punch | | | In Punch | 3/18/2009  8:55:38AM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 3/17/2009 | 5:00:00PM | Add Punch | | | Out Punch | 3/18/2009  8:55:38AM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 3/18/2009 | 9:00:00AM | Add Punch | | | In Punch | 3/18/2009  4:51:09PM | |
| *//////007* | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 3/18/2009 | 9:00:00AM | Edit Punch | | | In Punch | 3/19/2009  8:50:36AM | |
| */////K221CD/007[//////007]* | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 3/18/2009 | 1:00:00PM | Add Punch | | | Out Punch | 3/18/2009  4:51:09PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 3/18/2009 | 2:00:00PM | Add Punch | | | In Punch | 3/18/2009  4:51:09PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 3/18/2009 | 5:00:00PM | Add Punch | | | Out Punch | 3/18/2009  4:51:09PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:10:28PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **BANKS, FAYE E** | | | **ID:** | 665324 | | |

| 3/19/2009 | 9:00:00AM | Add Punch | | | In Punch | 3/19/2009  5:25:03PM | |
| *//////K221CD/007* | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 3/19/2009 | 1:00:00PM | Add Punch | | | Out Punch | 3/19/2009  5:25:03PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 3/19/2009 | 2:00:00PM | Add Punch | | | In Punch | 3/19/2009  5:25:03PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 3/19/2009 | 5:00:00PM | Add Punch | | | Out Punch | 3/19/2009  5:25:03PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 3/20/2009 | 9:00:00AM | Add Punch | | | In Punch | 3/20/2009  4:55:31PM | |
| *//////K221CD/007* | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 3/20/2009 | 1:00:00PM | Add Punch | | | Out Punch | 3/20/2009  4:55:31PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 3/20/2009 | 2:00:00PM | Add Punch | | | In Punch | 3/20/2009  4:55:31PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed:                6/22/2011 12:10:28PM
Printed for:         165353

Time Period:       1/05/2008  -  6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    BANKS, FAYE E**                                         **ID:    665324**

| 3/20/2009 | 5:00:00PM | Add Punch | | | Out Punch | 3/20/2009  4:55:31PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 3/23/2009 | 9:00:00AM | Add Punch | | | In Punch | 3/23/2009  1:07:50PM | |
| */////K221CD/007* | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 3/23/2009 | 1:00:00PM | Add Punch | | | Out Punch | 3/23/2009  1:07:50PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 3/23/2009 | 2:00:00PM | Add Punch | | | In Punch | 3/23/2009  1:07:50PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 3/23/2009 | 5:00:00PM | Add Punch | | | Out Punch | 3/23/2009  1:07:50PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 3/24/2009 | 9:00:00AM | Add Punch | | | In Punch | 3/24/2009 12:52:38PM | |
| */////K221CD/007* | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 3/24/2009 | 1:00:00PM | Add Punch | | | Out Punch | 3/24/2009 12:52:38PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 3/24/2009 | 2:00:00PM | Add Punch | | | In Punch | 3/24/2009 12:52:38PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed:                    6/22/2011 12:10:28PM
Printed for:               165353

Time Period:      1/05/2008  -  6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **BANKS, FAYE E** | | | **ID:** | 665324 | | |
|---|---|---|---|---|---|---|---|

| 3/24/2009 | 5:00:00PM | Add Punch | | | Out Punch | 3/24/2009  12:52:38PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 3/25/2009 | 9:00:00AM | Add Punch | | | In Punch | 3/25/2009   3:40:42PM | |
| */////K221CD/007* | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 3/25/2009 | 1:00:00PM | Add Punch | | | Out Punch | 3/25/2009   3:40:42PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 3/25/2009 | 2:00:00PM | Add Punch | | | In Punch | 3/25/2009   3:40:42PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 3/25/2009 | 5:00:00PM | Add Punch | | | Out Punch | 3/25/2009   3:40:42PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 3/26/2009 | 9:00:00AM | Add Punch | | | In Punch | 3/26/2009   4:04:45PM | |
| */////K221CD/007* | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 3/26/2009 | 1:00:00PM | Add Punch | | | Out Punch | 3/26/2009   4:04:45PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BANKS, FAYE E**                                    **ID:    665324**

| 3/26/2009 | 2:00:00PM | Add Punch | | | In Punch | 3/26/2009  4:04:45PM | |
| | | | *393739* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/26/2009 | 5:00:00PM | Add Punch | | | Out Punch | 3/26/2009  4:04:45PM | |
| | | | *393739* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/27/2009 | 9:00:00AM | Add Punch | | | In Punch | 3/27/2009  4:28:00PM | |
| */////K221CD/007* | | | *393739* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/27/2009 | 1:00:00PM | Add Punch | | | Out Punch | 3/27/2009  4:28:00PM | |
| | | | *393739* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/27/2009 | 2:00:00PM | Add Punch | | | In Punch | 3/27/2009  4:28:00PM | |
| | | | *393739* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/27/2009 | 5:00:00PM | Add Punch | | | Out Punch | 3/27/2009  4:28:00PM | |
| | | | *393739* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/30/2009 | 9:00:00AM | Add Punch | | | In Punch | 3/30/2009  5:12:48PM | |
| */////K221CD/007* | | | *393739* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/30/2009 | 1:00:00PM | Add Punch | | | Out Punch | 3/30/2009  5:12:48PM | |
| | | | *393739* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    BANKS, FAYE E**                                      **ID:    665324**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/30/2009 | 2:00:00PM | Add Punch | | | In Punch | 3/30/2009  5:12:48PM | |
| | | | *393739* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/30/2009 | 5:00:00PM | Add Punch | | | Out Punch | 3/30/2009  5:12:48PM | |
| | | | *393739* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/31/2009 | 9:00:00AM | Add Punch | | | In Punch | 3/31/2009  5:27:19PM | |
| */////K221CD/007* | | | *393739* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/31/2009 | 1:00:00PM | Add Punch | | | Out Punch | 3/31/2009  5:27:19PM | |
| | | | *393739* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/31/2009 | 2:00:00PM | Add Punch | | | In Punch | 3/31/2009  5:27:19PM | |
| | | | *393739* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/31/2009 | 5:00:00PM | Add Punch | | | Out Punch | 3/31/2009  5:27:19PM | |
| | | | *393739* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/1/2009 | 9:00:00AM | Add Punch | | | In Punch | 4/1/2009  5:02:33PM | |
| */////K221CD/007* | | | *393739* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

| Time Period: | 1/05/2008 - 6/22/2011 |
| Query: | Previously Selected Employee(s) |
| Audit Type: | (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code... |

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    BANKS, FAYE E**                                    **ID:    665324**

| 4/1/2009 | 1:00:00PM | Add Punch | | | Out Punch | 4/1/2009  5:02:33PM | |
| | | | 393739 | | *kronos-english.sitel.net* | 10.252.249.43 | *Timecard Editor* |
| 4/1/2009 | 2:00:00PM | Add Punch | | | In Punch | 4/1/2009  5:02:33PM | |
| | | | 393739 | | *kronos-english.sitel.net* | 10.252.249.43 | *Timecard Editor* |
| 4/1/2009 | 5:00:00PM | Add Punch | | | Out Punch | 4/1/2009  5:02:33PM | |
| | | | 393739 | | *kronos-english.sitel.net* | 10.252.249.43 | *Timecard Editor* |
| 4/2/2009 | 9:00:00AM | Add Punch | | | In Punch | 4/2/2009  5:20:16PM | |
| */////K221CD/007* | | | 393739 | | *kronos-english.sitel.net* | 10.252.249.43 | *Timecard Editor* |
| 4/2/2009 | 1:00:00PM | Add Punch | | | Out Punch | 4/2/2009  5:20:16PM | |
| | | | 393739 | | *kronos-english.sitel.net* | 10.252.249.43 | *Timecard Editor* |
| 4/2/2009 | 2:00:00PM | Add Punch | | | In Punch | 4/2/2009  5:20:16PM | |
| | | | 393739 | | *kronos-english.sitel.net* | 10.252.249.43 | *Timecard Editor* |
| 4/2/2009 | 5:00:00PM | Add Punch | | | Out Punch | 4/2/2009  5:20:16PM | |
| | | | 393739 | | *kronos-english.sitel.net* | 10.252.249.43 | *Timecard Editor* |
| 4/3/2009 | 9:00:00AM | Add Punch | | | In Punch | 4/3/2009  5:29:35PM | |
| */////K221CD/007* | | | 393739 | | *kronos-english.sitel.net* | 10.252.249.43 | *Timecard Editor* |

**Timecard Audit Trail**

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **BANKS, FAYE E** | | **ID:** | 665324 | | | |
|---|---|---|---|---|---|---|---|

| 4/3/2009 | 1:00:00PM | Add Punch | | | Out Punch | 4/3/2009  5:29:35PM | |
| | | *393739* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

| 4/3/2009 | 2:00:00PM | Add Punch | | | In Punch | 4/3/2009  5:29:35PM | |
| | | *393739* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

| 4/3/2009 | 5:00:00PM | Add Punch | | | Out Punch | 4/3/2009  5:29:35PM | |
| | | *393739* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

| 4/6/2009 | 9:00:00AM | Add Punch | | | In Punch | 4/6/2009  5:12:51PM | |
| */////K221CD/007* | | *393739* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

| 4/6/2009 | 1:00:00PM | Add Punch | | | Out Punch | 4/6/2009  5:12:51PM | |
| | | *393739* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

| 4/6/2009 | 2:00:00PM | Add Punch | | | In Punch | 4/6/2009  5:12:51PM | |
| | | *393739* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

| 4/6/2009 | 5:00:00PM | Add Punch | | | Out Punch | 4/6/2009  5:12:51PM | |
| | | *393739* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed: 6/22/2011 12:10:28PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BANKS, FAYE E**                              **ID:**    665324

| 4/7/2009 | 9:00:00AM | Add Punch | | | In Punch | 4/7/2009  1:27:25PM | |
| */////K221CD/007* | | | 393739 | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/7/2009 | 1:00:00PM | Add Punch | | | Out Punch | 4/7/2009  1:27:25PM | |
| | | | 393739 | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/7/2009 | 2:00:00PM | Add Punch | | | In Punch | 4/7/2009  1:27:25PM | |
| | | | 393739 | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/7/2009 | 5:00:00PM | Add Punch | | | Out Punch | 4/7/2009  1:27:25PM | |
| | | | 393739 | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/8/2009 | 9:00:00AM | Add Punch | | | In Punch | 4/8/2009  5:14:27PM | |
| */////K221CD/007* | | | 393739 | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/8/2009 | 1:00:00PM | Add Punch | | | Out Punch | 4/8/2009  5:14:27PM | |
| | | | 393739 | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/8/2009 | 2:00:00PM | Add Punch | | | In Punch | 4/8/2009  5:14:27PM | |
| | | | 393739 | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/8/2009 | 5:00:00PM | Add Punch | | | Out Punch | 4/8/2009  5:14:27PM | |
| | | | 393739 | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Printed:    6/22/2011 12:10:28PM
Printed for:    165353

Time Period:    1/05/2008  -  6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    BANKS, FAYE E**                                ID:    665324

| 4/9/2009 | 9:00:00AM | Add Punch | | | In Punch | 4/9/2009  5:04:36PM | |
| */////K221CD/007* | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/9/2009 | 1:00:00PM | Add Punch | | | Out Punch | 4/9/2009  5:04:36PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/9/2009 | 2:00:00PM | Add Punch | | | In Punch | 4/9/2009  5:04:36PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/9/2009 | 5:00:00PM | Add Punch | | | Out Punch | 4/9/2009  5:04:36PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/10/2009 | 9:00:00AM | Add Punch | | | In Punch | 4/10/2009  5:15:48PM | |
| */////K221CD/007* | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/10/2009 | 1:00:00PM | Add Punch | | | Out Punch | 4/10/2009  5:15:48PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/10/2009 | 2:00:00PM | Add Punch | | | In Punch | 4/10/2009  5:15:48PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Time Period:    1/05/2008  -  6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    BANKS, FAYE E**                             **ID:**    665324

| 4/10/2009 | 5:00:00PM | Add Punch | | | Out Punch | 4/10/2009  5:15:48PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/13/2009 | 9:00:00AM | Add Punch | | | In Punch | 4/13/2009  5:09:53PM | |
| */////K221CD/007* | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/13/2009 | 1:00:00PM | Add Punch | | | Out Punch | 4/13/2009  5:09:53PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/13/2009 | 2:00:00PM | Add Punch | | | In Punch | 4/13/2009  5:09:53PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/13/2009 | 5:00:00PM | Add Punch | | | Out Punch | 4/13/2009  5:09:53PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/14/2009 | 9:00:00AM | Add Punch | | | In Punch | 4/14/2009  3:15:12PM | |
| */////K221CD/007* | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/14/2009 | 1:00:00PM | Add Punch | | | Out Punch | 4/14/2009  3:15:12PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/14/2009 | 2:00:00PM | Add Punch | | | In Punch | 4/14/2009  3:15:12PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed: 6/22/2011 12:10:28PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BANKS, FAYE E**                    **ID:    665324**

| 4/14/2009 | 5:00:00PM | Add Punch | | | Out Punch | 4/14/2009  3:15:12PM | |
| | | | *393739* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/15/2009 | 9:00:00AM | Add Punch | | | In Punch | 4/15/2009  5:22:19PM | |
| */////K221CD/007* | | | *393739* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/15/2009 | 1:00:00PM | Add Punch | | | Out Punch | 4/15/2009  5:22:19PM | |
| | | | *393739* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/15/2009 | 2:00:00PM | Add Punch | | | In Punch | 4/15/2009  5:22:19PM | |
| | | | *393739* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/15/2009 | 5:00:00PM | Add Punch | | | Out Punch | 4/15/2009  5:22:19PM | |
| | | | *393739* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/16/2009 | 9:00:00AM | Add Punch | | | In Punch | 4/16/2009  4:35:47PM | |
| */////K221CD/007* | | | *393739* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/16/2009 | 1:00:00PM | Add Punch | | | Out Punch | 4/16/2009  4:35:47PM | |
| | | | *393739* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **BANKS, FAYE E** | | | **ID:** | 665324 | | |

| 4/16/2009 | 2:00:00PM | Add Punch | | | In Punch | 4/16/2009  4:35:47PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/16/2009 | 5:00:00PM | Add Punch | | | Out Punch | 4/16/2009  4:35:47PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/17/2009 | 9:00:00AM | Add Punch | | | In Punch | 4/17/2009  5:05:15PM | |
| */////K221CD/007* | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/17/2009 | 1:00:00PM | Add Punch | | | Out Punch | 4/17/2009  5:05:15PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/17/2009 | 2:00:00PM | Add Punch | | | In Punch | 4/17/2009  5:05:15PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/17/2009 | 5:00:00PM | Add Punch | | | Out Punch | 4/17/2009  5:05:15PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/20/2009 | 8:00:00AM[ 8:22:00AM] | Edit Punch | | | In Punch | 4/20/2009  4:50:02PM | |
| */////K221CD/007* | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/20/2009 | 8:22:00AM | Add Punch | | | In Punch | 4/20/2009  9:07:29AM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **BANKS, FAYE E**                **ID:** 665324

| 4/20/2009 | 12:00:00PM | Add Punch | | | Out Punch | 4/20/2009 12:42:38PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/20/2009 | 12:10:00PM | Add Punch | | | In Punch | 4/20/2009 1:09:51PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/20/2009 | 1:30:00PM[12:00:00PM] | Edit Punch | | | Out Punch | 4/20/2009 4:50:02PM | |
| | | *393739* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/20/2009 | 2:30:00PM[12:10:00PM] | Edit Punch | | | In Punch | 4/20/2009 4:50:02PM | |
| | | *393739* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/20/2009 | 4:00:00PM | Add Punch | | | Out Punch | 4/20/2009 4:40:58PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 4/20/2009 | 5:00:00PM[ 4:00:00PM] | Edit Punch | | | Out Punch | 4/20/2009 4:50:02PM | |
| | | *393739* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/21/2009 | 7:58:00AM | Add Punch | | | In Punch | 4/21/2009 8:38:51AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 4/21/2009 | 8:00:00AM[ 7:58:00AM] | Edit Punch | | | In Punch | 4/21/2009 4:24:18PM | |
| */////K221CD/007* | | *393739* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed: 6/22/2011 12:10:28PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **BANKS, FAYE E** | | | **ID:** | 665324 | | |

| 4/21/2009 | 1:00:00PM[ 1:06:00PM] | Edit Punch | | | Out Punch | 4/21/2009  4:24:18PM | |
| | | | 393739 | *kronos-english.sitel.net* | | 10.252.249.43 | *Timecard Editor* |
| 4/21/2009 | 1:06:00PM | Add Punch | | | Out Punch | 4/21/2009  2:10:00PM | |
| | | | DSS | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |
| 4/21/2009 | 2:00:00PM[ 2:04:00PM] | Edit Punch | | | In Punch | 4/21/2009  4:24:18PM | |
| | | | 393739 | *kronos-english.sitel.net* | | 10.252.249.43 | *Timecard Editor* |
| 4/21/2009 | 2:04:00PM | Add Punch | | | In Punch | 4/21/2009  3:07:47PM | |
| | | | DSS | *5601-krns-en-1.sitel.net* | | 10.101.64.32 | *External API* |
| 4/21/2009 | 4:00:00PM | Add Punch | | | Out Punch | 4/21/2009  4:40:39PM | |
| | | | DSS | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |
| 4/21/2009 | 5:00:00PM | Add Punch | | | Out Punch | 4/21/2009  4:24:18PM | |
| | | | 393739 | *kronos-english.sitel.net* | | 10.252.249.43 | *Timecard Editor* |
| 4/21/2009 | 5:00:00PM[ 4:00:00PM] | Edit Punch | | | Out Punch | 4/22/2009  4:08:25PM | |
| | | | 393739 | *kronos-english.sitel.net* | | 10.252.249.43 | *Timecard Editor* |
| 4/21/2009 | 5:00:00PM | Delete Punch | | | Out Punch | 4/22/2009  4:08:25PM | |
| | | | 393739 | *kronos-english.sitel.net* | | 10.252.249.43 | *Timecard Editor* |

# Timecard Audit Trail

Time Period:       1/05/2008  -  6/22/2011
Query:             Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **BANKS, FAYE E** | | | **ID:** | 665324 | | |
|---|---|---|---|---|---|---|---|
| 4/22/2009 | 8:00:00AM[ 8:04:00AM] | Edit Punch | | | In Punch | 4/22/2009  4:08:25PM | |
| /////K221CD/007 | | | 393739 | | kronos-english.sitel.net | 10.252.249.43 | *Timecard Editor* |
| 4/22/2009 | 8:04:00AM | Add Punch | | | In Punch | 4/22/2009  9:01:39AM | |
| | | *DSS* | | | 5601-krns-en-1.sitel.net | 10.101.64.38 | *External API* |
| 4/22/2009 | 1:00:00PM[ 1:20:00PM] | Edit Punch | | | Out Punch | 4/22/2009  4:08:25PM | |
| | | | 393739 | | kronos-english.sitel.net | 10.252.249.43 | *Timecard Editor* |
| 4/22/2009 | 1:20:00PM | Add Punch | | | Out Punch | 4/22/2009  2:04:24PM | |
| | | *DSS* | | | 5601-krns-en-1.sitel.net | 10.101.64.38 | *External API* |
| 4/22/2009 | 2:00:00PM[ 2:40:00PM] | Edit Punch | | | In Punch | 4/22/2009  4:08:25PM | |
| | | | 393739 | | kronos-english.sitel.net | 10.252.249.43 | *Timecard Editor* |
| 4/22/2009 | 2:40:00PM | Add Punch | | | In Punch | 4/22/2009  3:32:48PM | |
| | | *DSS* | | | 5601-krns-en-1.sitel.net | 169.1.150.52 | *External API* |
| 4/22/2009 | 4:01:00PM | Add Punch | | | Out Punch | 4/22/2009  4:34:19PM | |
| | | *DSS* | | | 5601-krns-en-1.sitel.net | 10.101.64.32 | *External API* |
| 4/22/2009 | 5:00:00PM | Add Punch | | | Out Punch | 4/22/2009  4:08:25PM | |
| | | | 393739 | | kronos-english.sitel.net | 10.252.249.43 | *Timecard Editor* |

# Timecard Audit Trail

Printed:                    6/22/2011 12:10:28PM
Printed for:              165353

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **BANKS, FAYE E** | | | **ID:** | 665324 | | |
|---|---|---|---|---|---|---|---|
| 4/22/2009 | 5:00:00PM[ 4:01:00PM] | Edit Punch | | | Out Punch | 4/22/2009  6:18:18PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/22/2009 | 5:00:00PM | Delete Punch | | | Out Punch | 4/22/2009  6:18:18PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/23/2009 | 7:59:00AM | Add Punch | | | In Punch | 4/23/2009  8:35:11AM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 4/23/2009 | 8:00:00AM[ 7:59:00AM] | Edit Punch | | | In Punch | 4/23/2009  5:11:38PM | |
| */////K221CD/007* | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/23/2009 | 1:00:00PM[ 1:05:00PM] | Edit Punch | | | Out Punch | 4/23/2009  5:11:38PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/23/2009 | 1:05:00PM | Add Punch | | | Out Punch | 4/23/2009  2:04:19PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 4/23/2009 | 2:00:00PM[ 2:05:00PM] | Edit Punch | | | In Punch | 4/23/2009  5:11:38PM | |
| | | | *393739* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/23/2009 | 2:05:00PM | Add Punch | | | In Punch | 4/23/2009  3:04:33PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011 12:10:28PM
Printed for:        165353

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **BANKS, FAYE E** | | | **ID:** | 665324 | | |
|---|---|---|---|---|---|---|---|
| 4/23/2009 | 4:00:00PM | Add Punch | | | Out Punch | 4/23/2009  4:37:31PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 4/23/2009 | 5:00:00PM[ 4:00:00PM] | Edit Punch | | | Out Punch | 4/23/2009  5:11:38PM | |
| | | *393739* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/24/2009 | 8:00:00AM | Add Punch | | | In Punch | 4/24/2009  8:34:25AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/24/2009 | 8:00:00AM | Edit Punch | | | In Punch | 4/24/2009  4:14:07PM | |
| */////K221CD/007* | | *393739* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/24/2009 | 1:05:00PM | Add Punch | | | Out Punch | 4/24/2009  2:03:51PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 4/24/2009 | 2:04:00PM | Add Punch | | | In Punch | 4/24/2009  3:02:59PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/24/2009 | 2:05:00PM[ 2:04:00PM] | Edit Punch | | | In Punch | 4/24/2009  4:13:30PM | |
| | | *393739* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/24/2009 | 4:44:00PM | Add Punch | | | Out Punch | 4/24/2009  5:34:05PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Time Period:        1/05/2008  -  6/22/2011
Query:                Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    BANKS, FAYE E**                                          ID:    665324

| 4/24/2009 | 5:00:00PM | Add Punch | | | Out Punch | 4/24/2009  4:13:30PM | |
| | | | 393739 | kronos-english.sitel.net | | 10.252.249.43 | *Timecard Editor* |
| 4/24/2009 | 5:00:00PM[ 4:44:00PM] | Edit Punch | | | Out Punch | 4/28/2009  5:16:09PM | |
| | | | 393739 | kronos-english.sitel.net | | 10.252.249.43 | *Timecard Editor* |
| 4/24/2009 | 5:00:00PM | Delete Punch | | | Out Punch | 4/28/2009  5:16:09PM | |
| | | | 393739 | kronos-english.sitel.net | | 10.252.249.43 | *Timecard Editor* |
| 4/27/2009 | 8:00:00AM[ 8:01:00AM] | Edit Punch | | | In Punch | 4/27/2009  4:40:38PM | |
| */////K221CD/007* | | | 393739 | kronos-english.sitel.net | | 10.252.249.43 | *Timecard Editor* |
| 4/27/2009 | 8:01:00AM | Add Punch | | | In Punch | 4/27/2009  8:34:41AM | |
| | | *DSS* | | 5601-krns-en-1.sitel.net | | 10.101.64.32 | *External API* |
| 4/27/2009 | 1:00:00PM[ 1:02:00PM] | Edit Punch | | | Out Punch | 4/27/2009  4:40:38PM | |
| | | | 393739 | kronos-english.sitel.net | | 10.252.249.43 | *Timecard Editor* |
| 4/27/2009 | 1:02:00PM | Add Punch | | | Out Punch | 4/27/2009  1:35:45PM | |
| | | *DSS* | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | *External API* |
| 4/27/2009 | 2:00:00PM[ 2:07:00PM] | Edit Punch | | | In Punch | 4/27/2009  4:40:38PM | |
| | | | 393739 | kronos-english.sitel.net | | 10.252.249.43 | *Timecard Editor* |

**Timecard Audit Trail**

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **BANKS, FAYE E** | | | **ID:** | 665324 | | |
|---|---|---|---|---|---|---|---|

| 4/27/2009 | 2:07:00PM | Add Punch | | | In Punch | 4/27/2009  3:03:09PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 4/27/2009 | 3:36:00PM | Add Punch | | | Out Punch | 4/27/2009  4:33:47PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 4/27/2009 | 3:39:00PM | Add Punch | | | In Punch | 4/27/2009  4:34:11PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 4/27/2009 | 3:39:00PM | Delete Punch | | | In Punch | 4/27/2009  4:40:38PM | |
| | | *393739* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/27/2009 | 3:45:00PM | Add Punch | | | Out Punch | 4/27/2009  4:34:44PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 4/27/2009 | 3:45:00PM | Delete Punch | | | Out Punch | 4/27/2009  4:40:38PM | |
| | | *393739* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/27/2009 | 5:00:00PM[ 3:36:00PM] | Edit Punch | | | Out Punch | 4/27/2009  4:40:38PM | |
| | | *393739* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/28/2009 | 8:00:00AM | Add Punch | | | In Punch | 4/27/2009  4:40:38PM | |
| | | *393739* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| */////K221CD/007* | | | | | | | |

# Timecard Audit Trail

Printed: 6/22/2011 12:10:28PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    BANKS, FAYE E**                     ID:    665324

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/28/2009 | 8:03:00AM | Add Punch | | | In Punch | 4/28/2009  8:36:54AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 4/28/2009 | 1:00:00PM | Add Punch | | | Out Punch | 4/27/2009  4:40:38PM | |
| | | *393739* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/28/2009 | 1:00:00PM | Add Punch | | | Out Punch | 4/28/2009  5:16:09PM | |
| | | *393739* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/28/2009 | 1:07:00PM | Add Punch | | | Out Punch | 4/28/2009  2:06:06PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 4/28/2009 | 1:07:00PM | Delete Punch | | | Out Punch | 4/28/2009  5:16:09PM | |
| | | *393739* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/28/2009 | 2:00:00PM | Add Punch | | | In Punch | 4/27/2009  4:40:38PM | |
| | | *393739* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/28/2009 | 2:00:00PM[ 8:03:00AM] | Edit Punch | | | In Punch | 4/28/2009  5:16:09PM | |
| | | *393739* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/28/2009 | 2:00:00PM | Delete Punch | | | In Punch | 4/28/2009  5:16:09PM | |
| | | *393739* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BANKS, FAYE E**                                      **ID:    665324**

| Date/Time | | Type | | | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/28/2009 | 2:05:00PM | Add Punch | | | In Punch | 4/28/2009  3:05:18PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 4/28/2009 | 2:05:00PM | Delete Punch | | | In Punch | 4/28/2009  5:16:09PM | |
| | | *393739* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/28/2009 | 3:46:00PM | Add Punch | | | Out Punch | 4/28/2009  4:37:53PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/28/2009 | 3:46:00PM | Delete Punch | | | Out Punch | 4/28/2009  5:16:09PM | |
| | | *393739* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/28/2009 | 5:00:00PM | Add Punch | | | Out Punch | 4/27/2009  4:40:38PM | |
| | | *393739* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/28/2009 | 5:00:00PM[ 1:00:00PM] | Edit Punch | | | Out Punch | 4/28/2009  5:16:09PM | |
| | | *393739* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/28/2009 | 5:00:00PM | Delete Punch | | | Out Punch | 4/28/2009  5:16:09PM | |
| | | *393739* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/29/2009 | 8:00:00AM | Add Punch | | | In Punch | 4/29/2009  8:33:45AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011 12:10:28PM
Printed for:            165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

| Name: | BANKS, FAYE E | | | ID: | 665324 | | |
|---|---|---|---|---|---|---|---|

| 4/29/2009 | 8:00:00AM | Edit Punch | | | In Punch | 4/29/2009  5:15:18PM | |
| /////K221CD/007 | | | 393739 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |

| 4/29/2009 | 1:00:00PM[ 1:08:00PM] | Edit Punch | | | Out Punch | 4/29/2009  5:15:18PM | |
| | | | 393739 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |

| 4/29/2009 | 1:08:00PM | Add Punch | | | Out Punch | 4/29/2009  2:03:03PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |

| 4/29/2009 | 2:00:00PM[ 2:05:00PM] | Edit Punch | | | In Punch | 4/29/2009  5:15:18PM | |
| | | | 393739 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |

| 4/29/2009 | 2:05:00PM | Add Punch | | | In Punch | 4/29/2009  3:03:26PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |

| 4/29/2009 | 3:46:00PM | Add Punch | | | Out Punch | 4/29/2009  4:35:04PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |

| 4/29/2009 | 5:00:00PM[ 3:46:00PM] | Edit Punch | | | Out Punch | 4/29/2009  5:15:18PM | |
| | | | 393739 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |

| 4/30/2009 | 8:00:00AM[ 8:02:00AM] | Edit Punch | | | In Punch | 4/30/2009  3:46:52PM | |
| /////K221CD/007 | | | 393739 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |

# Timecard Audit Trail

Time Period:      1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **BANKS, FAYE E** | | | **ID:** | 665324 | | |

| Date/Time | | Type | | Override | Edit Date/Time | | |
|---|---|---|---|---|---|---|---|
| 4/30/2009 | 8:02:00AM | Add Punch | | In Punch | 4/30/2009  9:08:22AM | | |
| | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | | *External API* |
| 4/30/2009 | 1:00:00PM | Add Punch | | Out Punch | 4/30/2009  1:43:57PM | | |
| | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | | *External API* |
| 4/30/2009 | 2:00:00PM | Add Punch | | In Punch | 4/30/2009  2:42:58PM | | |
| | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | | *External API* |
| 4/30/2009 | 4:09:00PM | Add Punch | | Out Punch | 4/30/2009  5:11:34PM | | |
| | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | | *External API* |
| 4/30/2009 | 5:00:00PM | Add Punch | | Out Punch | 4/30/2009  3:46:52PM | | |
| | *393739* | | | *kronos-english.sitel.net* | *10.252.249.43* | | *Timecard Editor* |
| 4/30/2009 | 5:00:00PM[ 4:09:00PM] | Edit Punch | | Out Punch | 5/1/2009  4:33:47PM | | |
| | *393739* | | | *kronos-english.sitel.net* | *10.252.249.43* | | *Timecard Editor* |
| 4/30/2009 | 5:00:00PM | Delete Punch | | Out Punch | 5/1/2009  4:33:47PM | | |
| | *393739* | | | *kronos-english.sitel.net* | *10.252.249.43* | | *Timecard Editor* |
| 5/1/2009 | 7:56:00AM | Add Punch | | In Punch | 5/1/2009  8:38:04AM | | |
| | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | | *External API* |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:** **BANKS, FAYE E**   **ID:** 665324

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/1/2009 | 7:56:00AM | Delete Punch | | | In Punch | 5/1/2009  4:33:47PM | |
| | | | 393739 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 5/1/2009 | 8:00:00AM | Add Punch | | | In Punch | 5/1/2009  4:33:47PM | |
| /////K221CD/007 | | | 393739 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 5/1/2009 | 12:52:00PM | Add Punch | | | Out Punch | 5/1/2009  1:41:12PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 5/1/2009 | 1:00:00PM[12:52:00PM] | Edit Punch | | | Out Punch | 5/1/2009  4:33:47PM | |
| | | | 393739 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 5/1/2009 | 2:00:00PM | Add Punch | | | In Punch | 5/1/2009  4:33:47PM | |
| | | | 393739 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 5/1/2009 | 5:00:00PM | Add Punch | | | Out Punch | 5/1/2009  4:33:47PM | |
| | | | 393739 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 5/4/2009 | 11:30:00AM | Add Punch | | | In Punch | 5/4/2009 12:07:48PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 5/4/2009 | 3:05:00PM | Add Punch | | | Out Punch | 5/4/2009  4:07:02PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   BANKS, FAYE E**                                    **ID:    665324**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/4/2009 | 3:35:00PM | Add Punch | | | In Punch | 5/4/2009  4:38:05PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/4/2009 | 5:32:00PM | Add Punch | | | Out Punch | 5/4/2009  6:09:39PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/4/2009 | 5:48:00PM | Add Punch | | | In Punch | 5/4/2009  6:36:52PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/4/2009 | 8:00:00PM | Add Punch | | | Out Punch | 5/4/2009  8:36:33PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/5/2009 | 11:28:00AM | Add Punch | | | In Punch | 5/5/2009  12:12:44PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/5/2009 | 12:19:00PM | Add Punch | | | Out Punch | 5/5/2009  1:14:35PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/5/2009 | 12:29:00PM | Add Punch | | | In Punch | 5/5/2009  1:15:51PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/5/2009 | 3:08:00PM | Add Punch | | | Out Punch | 5/5/2009  4:12:41PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed:                    6/22/2011  12:10:28PM
Printed for:               165353

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**   **BANKS, FAYE E**                                **ID:**    665324

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/5/2009 | 3:35:00PM | Add Punch | | | In Punch | 5/5/2009  4:44:19PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/5/2009 | 8:00:00PM | Add Punch | | | Out Punch | 5/5/2009  8:42:45PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/6/2009 | 11:26:00AM | Add Punch | | | In Punch | 5/6/2009 12:07:15PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/6/2009 | 11:35:00AM | Add Punch | | | Out Punch | 5/6/2009 12:37:10PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/6/2009 | 11:37:00AM | Add Punch | | | In Punch | 5/6/2009 12:37:22PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/6/2009 | 3:05:00PM | Add Punch | | | Out Punch | 5/6/2009  4:06:02PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/6/2009 | 3:35:00PM | Add Punch | | | In Punch | 5/6/2009  4:36:09PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/6/2009 | 8:00:00PM | Add Punch | | | Out Punch | 5/6/2009  8:36:19PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BANKS, FAYE E**                        **ID:    665324**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/7/2009 | 11:29:00AM | Add Punch | | | In Punch | 5/7/2009  12:06:58PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/7/2009 | 3:10:00PM | Add Punch | | | Out Punch | 5/7/2009  4:07:25PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/7/2009 | 3:40:00PM | Add Punch | | | In Punch | 5/7/2009  4:37:07PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/7/2009 | 4:39:00PM | Add Punch | | | Out Punch | 5/7/2009  5:37:45PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/7/2009 | 4:50:00PM | Add Punch | | | In Punch | 5/7/2009  5:38:09PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/7/2009 | 8:00:00PM | Add Punch | | | Out Punch | 5/7/2009  8:35:58PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/8/2009 | 11:29:00AM | Add Punch | | | In Punch | 5/8/2009  12:11:32PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/8/2009 | 3:02:00PM | Add Punch | | | Out Punch | 5/8/2009  3:43:08PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:                6/22/2011  12:10:28PM
Printed for:         165353

Time Period:         1/05/2008 - 6/22/2011
Query:                  Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BANKS, FAYE E**                                    **ID:**    665324

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/8/2009 | 3:32:00PM | Add Punch | | | In Punch | 5/8/2009  4:41:20PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/8/2009 | 8:00:00PM | Add Punch | | | Out Punch | 5/8/2009  8:40:04PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/11/2009 | | Add Pay Code | Absent No Hours | 8.00 | | 5/13/2009  10:59:18AM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/11/2009 | | Add Comment to Pay Code | Absent No Hours | 8.00 | | 5/13/2009  10:59:18AM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *No Call-No Show* | | | | | | |
| 5/12/2009 | 11:30:00AM | Add Punch | | | In Punch | 5/12/2009  12:04:39PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/12/2009 | 3:13:00PM | Add Punch | | | Out Punch | 5/12/2009  4:04:56PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/12/2009 | 3:39:00PM | Add Punch | | | In Punch | 5/12/2009  4:34:38PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/12/2009 | 8:00:00PM | Add Punch | | | Out Punch | 5/12/2009  8:47:21PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:10:28PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BANKS, FAYE E**                                   **ID:    665324**

| 5/13/2009 | 11:25:00AM | Add Punch | | | In Punch | 5/13/2009  12:02:05PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/13/2009 | 3:02:00PM | Add Punch | | | Out Punch | 5/13/2009  4:00:47PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/13/2009 | 3:32:00PM | Add Punch | | | In Punch | 5/13/2009  4:30:43PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/13/2009 | 8:00:00PM | Add Punch | | | Out Punch | 5/13/2009  8:31:24PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/14/2009 | 11:25:00AM | Add Punch | | | In Punch | 5/14/2009  12:10:51PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/14/2009 | 3:10:00PM | Add Punch | | | Out Punch | 5/14/2009  4:11:27PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/14/2009 | 3:40:00PM | Add Punch | | | In Punch | 5/14/2009  4:40:54PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/14/2009 | 8:00:00PM | Add Punch | | | Out Punch | 5/14/2009  8:39:08PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **BANKS, FAYE E** | | | **ID:** | 665324 | | |
|---|---|---|---|---|---|---|---|
| 5/15/2009 | 11:27:00AM | Add Punch | | | In Punch | 5/15/2009  12:07:48PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/15/2009 | 3:04:00PM | Add Punch | | | Out Punch | 5/15/2009  4:08:38PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/15/2009 | 3:33:00PM | Add Punch | | | In Punch | 5/15/2009  4:11:13PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/15/2009 | 8:00:00PM | Add Punch | | | Out Punch | 5/15/2009  8:36:03PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/18/2009 | 11:28:00AM | Add Punch | | | In Punch | 5/18/2009  12:05:35PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/18/2009 | 1:05:00PM | Add Punch | | | Out Punch | 5/18/2009  2:03:12PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/18/2009 | 1:07:00PM | Add Punch | | | In Punch | 5/18/2009  2:03:31PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/18/2009 | 3:11:00PM | Add Punch | | | Out Punch | 5/18/2009  4:04:12PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:10:28PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **BANKS, FAYE E** | | | **ID:** | 665324 | | |
|---|---|---|---|---|---|---|---|
| 5/18/2009 | 3:41:00PM | Add Punch | | | In Punch | 5/18/2009  4:33:48PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/18/2009 | 8:00:00PM | Add Punch | | | Out Punch | 5/18/2009  8:47:01PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/19/2009 | 11:29:00AM | Add Punch | | | In Punch | 5/19/2009  12:07:38PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/19/2009 | 3:14:00PM | Add Punch | | | Out Punch | 5/19/2009  4:07:42PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/19/2009 | 3:45:00PM | Add Punch | | | In Punch | 5/19/2009  4:39:29PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/19/2009 | 7:36:00PM | Add Punch | | | Out Punch | 5/19/2009  8:36:13PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/19/2009 | 7:41:00PM | Add Punch | | | In Punch | 5/19/2009  8:36:23PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/19/2009 | 8:00:00PM | Add Punch | | | Out Punch | 5/19/2009  8:37:08PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BANKS, FAYE E**    ID:    665324

| 5/20/2009 | 11:30:00AM | Add Punch | | | In Punch | 5/20/2009  12:06:13PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/20/2009 | 3:17:00PM | Add Punch | | | Out Punch | 5/20/2009  4:04:48PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/20/2009 | 3:47:00PM | Add Punch | | | In Punch | 5/20/2009  4:36:06PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/20/2009 | 8:00:00PM | Add Punch | | | Out Punch | 5/20/2009  8:47:04PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/21/2009 | 11:29:00AM | Add Punch | | | In Punch | 5/21/2009  12:02:30PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/21/2009 | 3:11:00PM | Add Punch | | | Out Punch | 5/21/2009  4:01:18PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/21/2009 | 3:41:00PM | Add Punch | | | In Punch | 5/21/2009  4:33:09PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/21/2009 | 6:55:00PM | Add Punch | | | Out Punch | 5/21/2009  7:32:14PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override / Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **BANKS, FAYE E** | | | **ID:** | 665324 | | |
|---|---|---|---|---|---|---|---|
| 5/21/2009 | 7:06:00PM | Add Punch | | | In Punch | 5/21/2009  8:00:37PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/21/2009 | 8:00:00PM | Add Punch | | | Out Punch | 5/21/2009  8:31:08PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/22/2009 | 11:30:00AM | Add Punch | | | In Punch | 5/22/2009  12:10:41PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/22/2009 | 3:11:00PM | Add Punch | | | Out Punch | 5/22/2009  4:10:29PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/22/2009 | 3:50:00PM | Add Punch | | | In Punch | 5/22/2009  4:40:11PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/22/2009 | 8:00:00PM | Add Punch | | | Out Punch | 5/22/2009  8:38:17PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/26/2009 | 11:34:00AM | Add Punch | | | In Punch | 5/26/2009  12:31:32PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/26/2009 | 3:23:00PM | Add Punch | | | Out Punch | 5/26/2009  4:04:21PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:10:28PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **BANKS, FAYE E** | | | **ID:** | 665324 | | |
|---|---|---|---|---|---|---|---|
| 5/26/2009 | 3:54:00PM | Add Punch | | | In Punch | 5/26/2009  4:33:47PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/26/2009 | 8:00:00PM | Add Punch | | | Out Punch | 5/26/2009  8:33:32PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/27/2009 | 11:29:00AM | Add Punch | | | In Punch | 5/27/2009  12:08:07PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/27/2009 | 3:11:00PM | Add Punch | | | Out Punch | 5/27/2009  4:07:23PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/27/2009 | 3:41:00PM | Add Punch | | | In Punch | 5/27/2009  4:37:34PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/27/2009 | 7:35:00PM | Add Punch | | | Out Punch | 5/27/2009  8:36:59PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/27/2009 | 7:41:00PM | Add Punch | | | In Punch | 5/27/2009  8:37:03PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/27/2009 | 8:00:00PM | Add Punch | | | Out Punch | 5/27/2009  8:37:38PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BANKS, FAYE E**                                    ID:    665324

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/28/2009 | 11:30:00AM | Add Punch | | | In Punch | 5/28/2009  12:04:55PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/28/2009 | 3:12:00PM | Add Punch | | | Out Punch | 5/28/2009  4:04:48PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/28/2009 | 3:42:00PM | Add Punch | | | In Punch | 5/28/2009  4:36:54PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/28/2009 | 8:00:00PM | Add Punch | | | Out Punch | 5/28/2009  8:35:18PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/29/2009 | 11:30:00AM | Add Punch | | | In Punch | 5/29/2009  12:01:49PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/29/2009 | 5:01:00PM | Add Punch | | | Out Punch | 5/29/2009  5:34:17PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/29/2009 | 5:32:00PM | Add Punch | | | In Punch | 5/29/2009  6:02:39PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/29/2009 | 8:00:00PM | Add Punch | | | Out Punch | 5/29/2009  8:31:19PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:10:28PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |
| **Name:** | **BANKS, FAYE E** | | | **ID:** 665324 | | | |
| 6/1/2009 | 11:32:00AM | Add Punch | | | In Punch | 6/1/2009 12:07:30PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/1/2009 | 3:22:00PM | Add Punch | | | Out Punch | 6/1/2009  4:07:52PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/1/2009 | 3:54:00PM | Add Punch | | | In Punch | 6/1/2009  4:38:12PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/1/2009 | 8:00:00PM | Add Punch | | | Out Punch | 6/1/2009  8:36:30PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/2/2009 | | Add Pay Code | UNPD HRS | 8.00 | | 6/3/2009 10:42:38AM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/2/2009 | | Add Comment to Pay Code | UNPD HRS | 8.00 | | 6/3/2009 10:42:38AM | |
| | *Called In* | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/2/2009 | | Edit Pay Code | UNPD HRS[Absent No Hours] | 8.00 | | 6/3/2009 11:07:42AM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **BANKS, FAYE E** | | | **ID:** | 665324 | | |
|---|---|---|---|---|---|---|---|
| 6/2/2009 | | Add Comment to Pay Code | Absent No Hours | 8.00 | | 6/3/2009  11:07:42AM | |
| | *Called In* | | *340718* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 6/3/2009 | 11:35:00AM | Add Punch | | | In Punch | 6/3/2009  12:36:07PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 6/3/2009 | 3:16:00PM | Add Punch | | | Out Punch | 6/3/2009  4:07:44PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 6/3/2009 | 3:46:00PM | Add Punch | | | In Punch | 6/3/2009  4:37:59PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 6/3/2009 | 8:01:00PM | Add Punch | | | Out Punch | 6/3/2009  8:36:14PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 6/4/2009 | 11:30:00AM | Add Punch | | | In Punch | 6/4/2009  12:03:40PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 6/4/2009 | 3:07:00PM | Add Punch | | | Out Punch | 6/4/2009  4:02:45PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 6/4/2009 | 3:37:00PM | Add Punch | | | In Punch | 6/4/2009  4:33:16PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:      6/22/2011 12:10:28PM
Printed for:      165353

Time Period:      1/05/2008 - 6/22/2011
Query:
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Previously Selected Employee(s)

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:**    **BANKS, FAYE E**      **ID:**    665324

| Date/Time | | Type | Pay Code | | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/4/2009 | 6:25:00PM | Add Punch | | | Out Punch | 6/4/2009  7:02:37PM | |
| | DSS | | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 6/4/2009 | 6:30:00PM | Add Punch | | | In Punch | 6/4/2009  7:03:06PM | |
| | DSS | | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 6/4/2009 | 8:00:00PM | Add Punch | | | Out Punch | 6/4/2009  8:42:56PM | |
| | DSS | | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 6/5/2009 | 11:30:00AM | Add Punch | | | In Punch | 6/5/2009 12:02:04PM | |
| | DSS | | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 6/5/2009 | 3:19:00PM | Add Punch | | | Out Punch | 6/5/2009  4:02:40PM | |
| | DSS | | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 6/5/2009 | 3:48:00PM | Add Punch | | | In Punch | 6/5/2009  4:33:06PM | |
| | DSS | | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 6/5/2009 | 8:00:00PM | Add Punch | | | Out Punch | 6/5/2009  8:32:33PM | |
| | DSS | | | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 6/8/2009 | 11:46:00AM | Add Punch | | | In Punch | 6/8/2009 12:40:33PM | |
| | DSS | | | 5601-krns-en-1.sitel.net | | 169.1.150.52 | External API |

**Timecard Audit Trail**

Printed: 6/22/2011 12:10:28PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **BANKS, FAYE E**                                  **ID:**    665324

| 6/8/2009 | 11:46:00AM | Add Comment to Punch | | | In Punch | 6/10/2009 10:13:07AM | |
| | | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Arrived Late* | | | | | | |
| 6/8/2009 | 3:13:00PM | Add Punch | | | Out Punch | 6/8/2009 4:12:07PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/8/2009 | 3:43:00PM | Add Punch | | | In Punch | 6/8/2009 4:42:55PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/8/2009 | 8:00:00PM | Add Punch | | | Out Punch | 6/8/2009 8:38:49PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/9/2009 | 11:30:00AM | Add Punch | | | In Punch | 6/9/2009 12:06:20PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/9/2009 | 3:13:00PM | Add Punch | | | Out Punch | 6/9/2009 4:06:28PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/9/2009 | 3:45:00PM | Add Punch | | | In Punch | 6/9/2009 4:36:59PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/9/2009 | 8:00:00PM | Add Punch | | | Out Punch | 6/9/2009 8:36:27PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BANKS, FAYE E**                                    **ID:    665324**

| 6/10/2009 | 11:30:00AM | Add Punch | | | In Punch | 6/10/2009  12:06:03PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/10/2009 | 3:20:00PM | Add Punch | | | Out Punch | 6/10/2009  4:07:01PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/10/2009 | 3:50:00PM | Add Punch | | | In Punch | 6/10/2009  4:38:19PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/10/2009 | 8:01:00PM | Add Punch | | | Out Punch | 6/10/2009  8:36:08PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/11/2009 | 11:30:00AM | Add Punch | | | In Punch | 6/11/2009  12:08:48PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/11/2009 | 3:08:00PM | Add Punch | | | Out Punch | 6/11/2009  4:09:27PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/11/2009 | 3:39:00PM | Add Punch | | | In Punch | 6/11/2009  4:41:17PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/11/2009 | 8:00:00PM | Add Punch | | | Out Punch | 6/11/2009  8:38:01PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:10:28PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |
| **Name:** | **BANKS, FAYE E** | | | **ID:** | 665324 | | |
| 6/12/2009 | 11:33:00AM | Add Punch | | | In Punch | 6/12/2009 12:32:18PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/12/2009 | 3:10:00PM | Add Punch | | | Out Punch | 6/12/2009 4:01:05PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/12/2009 | 3:40:00PM | Add Punch | | | In Punch | 6/12/2009 4:31:22PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/12/2009 | 5:22:00PM | Add Punch | | | Out Punch | 6/12/2009 6:04:21PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/12/2009 | 5:59:00PM[ 5:22:00PM] | Edit Punch | | | Out Punch | 6/15/2009 10:04:24AM | |
| | | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/12/2009 | 5:59:00PM[ 5:22:00PM] | Add Comment to Punch | | | Out Punch | 6/15/2009 10:04:24AM | |
| | *Weather* | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/15/2009 | | Add Pay Code | Absent No Hours | 8.00 | | 6/17/2009 11:11:42AM | |
| | | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed: 6/22/2011 12:10:28PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  BANKS, FAYE E**                                     **ID:**   665324

| 6/15/2009 | | Add Comment to Pay Code | Absent No Hours | 8.00 | | 6/17/2009 11:11:42AM | |
| | *No Call-No Show* | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/16/2009 | 11:30:00AM | Add Punch | | | In Punch | 6/16/2009 12:02:35PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/16/2009 | 3:10:00PM | Add Punch | | | Out Punch | 6/16/2009 4:01:01PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/16/2009 | 3:40:00PM | Add Punch | | | In Punch | 6/16/2009 4:32:05PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/16/2009 | 8:00:00PM | Add Punch | | | Out Punch | 6/16/2009 8:32:48PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/17/2009 | 11:30:00AM | Add Punch | | | In Punch | 6/17/2009 12:04:55PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/17/2009 | 1:08:00PM | Add Punch | | | Out Punch | 6/17/2009 2:04:22PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/17/2009 | 1:10:00PM | Add Punch | | | In Punch | 6/17/2009 2:04:38PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:                6/22/2011  12:10:28PM
Printed for:            165353

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **BANKS, FAYE E** | | | **ID:** | 665324 | | |
|---|---|---|---|---|---|---|---|

| 6/17/2009 | 3:17:00PM | Add Punch | | | Out Punch | 6/17/2009  4:05:01PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/17/2009 | 3:47:00PM | Add Punch | | | In Punch | 6/17/2009  4:35:43PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/17/2009 | 8:00:00PM | Add Punch | | | Out Punch | 6/17/2009  8:34:41PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/18/2009 | 11:31:00AM | Add Punch | | | In Punch | 6/18/2009  12:04:34PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/18/2009 | 3:11:00PM | Add Punch | | | Out Punch | 6/18/2009  4:03:32PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/18/2009 | 3:41:00PM | Add Punch | | | In Punch | 6/18/2009  4:32:59PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/18/2009 | 8:00:00PM | Add Punch | | | Out Punch | 6/18/2009  8:41:32PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/19/2009 | 11:31:00AM | Add Punch | | | In Punch | 6/19/2009  12:04:54PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override / Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name: BANKS, FAYE E**     ID: 665324

| Date/Time | | Type | | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/19/2009 | 3:21:00PM | Add Punch | | | Out Punch | 6/19/2009  4:05:50PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/19/2009 | 3:52:00PM | Add Punch | | | In Punch | 6/19/2009  4:35:58PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/19/2009 | 8:00:00PM | Add Punch | | | Out Punch | 6/19/2009  8:34:54PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/22/2009 | 11:30:00AM | Add Punch | | | In Punch | 6/22/2009 12:09:21PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/22/2009 | 3:06:00PM | Add Punch | | | Out Punch | 6/22/2009  4:09:55PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/22/2009 | 3:37:00PM | Add Punch | | | In Punch | 6/22/2009  4:40:01PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/22/2009 | 8:00:00PM | Add Punch | | | Out Punch | 6/22/2009  8:39:11PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/23/2009 | 11:33:00AM | Add Punch | | | In Punch | 6/23/2009 12:30:49PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:10:28PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **BANKS, FAYE E**                    ID:     665324

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/23/2009 | 3:15:00PM | Add Punch | | | Out Punch | 6/23/2009  4:01:51PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/23/2009 | 3:46:00PM | Add Punch | | | In Punch | 6/23/2009  4:32:11PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/23/2009 | 6:26:00PM | Add Punch | | | Out Punch | 6/23/2009  7:01:24PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/23/2009 | 6:36:00PM | Add Punch | | | In Punch | 6/23/2009  7:30:58PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/23/2009 | 8:01:00PM | Add Punch | | | Out Punch | 6/23/2009  8:31:55PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/24/2009 | 11:31:00AM | Add Punch | | | In Punch | 6/24/2009  12:09:17PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/24/2009 | 3:15:00PM | Add Punch | | | Out Punch | 6/24/2009  4:10:12PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/24/2009 | 3:45:00PM | Add Punch | | | In Punch | 6/24/2009  4:39:09PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:10:28PM
Printed for: 165353

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BANKS, FAYE E**                     **ID:    665324**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/24/2009 | 8:01:00PM | Add Punch | | | Out Punch | 6/24/2009  8:37:36PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/25/2009 | 11:29:00AM | Add Punch | | | In Punch | 6/25/2009  12:09:30PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/25/2009 | 3:12:00PM | Add Punch | | | Out Punch | 6/25/2009  4:09:33PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/25/2009 | 3:42:00PM | Add Punch | | | In Punch | 6/25/2009  4:41:55PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/25/2009 | 7:01:00PM | Add Punch | | | Out Punch | 6/25/2009  7:39:25PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/25/2009 | 7:06:00PM | Add Punch | | | In Punch | 6/25/2009  8:08:27PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/25/2009 | 8:01:00PM | Add Punch | | | Out Punch | 6/25/2009  8:39:45PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/26/2009 | 11:27:00AM | Add Punch | | | In Punch | 6/26/2009  12:08:14PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **BANKS, FAYE E**    **ID:** 665324

| 6/26/2009 | 3:00:00PM | Add Punch | | | Out Punch | 6/26/2009  4:45:13PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/26/2009 | 3:30:00PM | Add Punch | | | In Punch | 6/26/2009  4:47:08PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/26/2009 | 7:37:00PM | Add Punch | | | Out Punch | 6/26/2009  8:39:18PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/26/2009 | 7:44:00PM | Add Punch | | | In Punch | 6/26/2009  8:39:34PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/26/2009 | 8:00:00PM | Add Punch | | | Out Punch | 6/26/2009  8:39:46PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/29/2009 | 11:30:00AM | Add Punch | | | In Punch | 6/29/2009  12:02:55PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/29/2009 | 3:11:00PM | Add Punch | | | Out Punch | 6/29/2009  4:01:12PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/29/2009 | 3:43:00PM | Add Punch | | | In Punch | 6/29/2009  4:42:14PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed:                    6/22/2011 12:10:28PM
Printed for:        165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**   **BANKS, FAYE E**                                          **ID:**    665324

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/29/2009 | 8:01:00PM | Add Punch | | | Out Punch | 6/29/2009  8:32:08PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/30/2009 | 11:30:00AM | Add Punch | | | In Punch | 6/30/2009  12:04:06PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/30/2009 | 3:22:00PM | Add Punch | | | Out Punch | 6/30/2009  4:04:27PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/30/2009 | 3:52:00PM | Add Punch | | | In Punch | 6/30/2009  4:34:29PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/30/2009 | 6:41:00PM | Add Punch | | | Out Punch | 6/30/2009  7:32:51PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/30/2009 | 6:47:00PM | Add Punch | | | In Punch | 6/30/2009  7:33:06PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/30/2009 | 7:00:00PM | Add Punch | | | Out Punch | 6/30/2009  7:33:38PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/30/2009 | 7:08:00PM | Add Punch | | | In Punch | 6/30/2009  8:03:39PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BANKS, FAYE E**                                    **ID:    665324**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/30/2009 | 8:01:00PM | Add Punch | | | Out Punch | 6/30/2009  8:33:15PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/1/2009 | 11:30:00AM | Add Punch | | | In Punch | 7/1/2009  12:09:41PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/1/2009 | 3:01:00PM | Add Punch | | | Out Punch | 7/1/2009  3:40:38PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/1/2009 | 3:31:00PM | Add Punch | | | In Punch | 7/1/2009  4:11:44PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 7/1/2009 | 8:01:00PM | Add Punch | | | Out Punch | 7/1/2009  8:38:08PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 7/2/2009 | 11:30:00AM | Add Punch | | | In Punch | 7/2/2009  12:06:37PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/2/2009 | 3:05:00PM | Add Punch | | | Out Punch | 7/2/2009  4:04:19PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/2/2009 | 3:38:00PM | Add Punch | | | In Punch | 7/2/2009  4:35:56PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:10:28PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|-----------|---|------|----------|--------|---------------------------|----------------|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BANKS, FAYE E**                                    **ID:    665324**

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|-----------|---|------|----------|--------|----------|----------------|---|
| 7/2/2009 | 8:01:00PM | Add Punch | | | Out Punch | 7/2/2009  8:35:09PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 7/3/2009 | | Add Pay Code | UNPD HRS | 8.00 | | 6/10/2009 10:53:09AM | |
| | | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/3/2009 | | Add Comment to Pay Code | UNPD HRS | 8.00 | | 6/10/2009 10:53:09AM | |
| | | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Approved Time Off* | | | | | | |
| 7/6/2009 | 11:30:00AM | Add Punch | | | In Punch | 7/6/2009 12:03:01PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/6/2009 | 3:21:00PM | Add Punch | | | Out Punch | 7/6/2009  4:04:21PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/6/2009 | 3:52:00PM | Add Punch | | | In Punch | 7/6/2009  4:34:45PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/6/2009 | 8:01:00PM | Add Punch | | | Out Punch | 7/6/2009  8:32:47PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/7/2009 | 11:31:00AM | Add Punch | | | In Punch | 7/7/2009 12:04:57PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011 12:10:28PM
Printed for:          165353

Time Period:        1/05/2008  -  6/22/2011
Query:                 Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **BANKS, FAYE E** | | | **ID:** | 665324 | | |
| 7/7/2009 | 3:14:00PM | Add Punch | | | Out Punch | 7/7/2009  4:06:25PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/7/2009 | 3:42:00PM | Add Punch | | | In Punch | 7/7/2009  4:36:44PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/7/2009 | 7:24:00PM | Add Punch | | | Out Punch | 7/7/2009  8:33:27PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 7/7/2009 | 7:32:00PM | Add Punch | | | In Punch | 7/7/2009  8:35:00PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 7/7/2009 | 8:01:00PM | Add Punch | | | Out Punch | 7/7/2009  10:21:17PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 7/8/2009 | 11:30:00AM | Add Punch | | | In Punch | 7/8/2009  12:05:37PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/8/2009 | 3:12:00PM | Add Punch | | | Out Punch | 7/8/2009  4:05:18PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 7/8/2009 | 3:42:00PM | Add Punch | | | In Punch | 7/8/2009  4:36:00PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

---

**Name:**   **BANKS, FAYE E**                                   **ID:**    665324

| 7/8/2009 | 8:01:00PM | Add Punch | | | Out Punch | 7/8/2009  8:48:02PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

| 7/9/2009 | 11:30:00AM | Add Punch | | | In Punch | 7/9/2009  12:03:40PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

| 7/9/2009 | 3:03:00PM | Add Punch | | | Out Punch | 7/9/2009  4:03:39PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

| 7/9/2009 | 3:35:00PM | Add Punch | | | In Punch | 7/9/2009  4:34:48PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

| 7/9/2009 | 8:01:00PM | Add Punch | | | Out Punch | 7/9/2009  8:33:52PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

| 7/10/2009 | 11:30:00AM | Add Punch | | | In Punch | 7/10/2009  12:10:00PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

| 7/10/2009 | 3:02:00PM | Add Punch | | | Out Punch | 7/10/2009  3:41:38PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

| 7/10/2009 | 3:05:00PM | Add Punch | | | In Punch | 7/10/2009  4:09:00PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:10:28PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **BANKS, FAYE E** **ID:** 665324

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 7/10/2009 | 3:12:00PM | Add Punch | | | Out Punch | 7/10/2009  4:09:46PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 7/10/2009 | 3:42:00PM | Add Punch | | | In Punch | 7/10/2009  4:39:42PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/10/2009 | 8:01:00PM | Add Punch | | | Out Punch | 7/10/2009  8:39:18PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/13/2009 | 11:30:00AM | Add Punch | | | In Punch | 7/13/2009 12:19:24PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/13/2009 | 3:08:00PM | Add Punch | | | Out Punch | 7/13/2009  4:06:16PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/13/2009 | 3:38:00PM | Add Punch | | | In Punch | 7/13/2009  4:25:03PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/13/2009 | 8:01:00PM | Add Punch | | | Out Punch | 7/13/2009  8:48:22PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/14/2009 | 11:30:00AM | Add Punch | | | In Punch | 7/14/2009 12:06:14PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   BANKS, FAYE E**                                  **ID:**    665324

| 7/14/2009 | 3:08:00PM | Add Punch | | | Out Punch | 7/14/2009  4:08:47PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/14/2009 | 3:41:00PM | Add Punch | | | In Punch | 7/14/2009  4:35:36PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/14/2009 | 8:01:00PM | Add Punch | | | Out Punch | 7/14/2009  8:35:37PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 7/15/2009 | 11:31:00AM | Add Punch | | | In Punch | 7/15/2009 12:08:09PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 7/15/2009 | 3:09:00PM | Add Punch | | | Out Punch | 7/15/2009  4:07:12PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/15/2009 | 3:38:00PM | Add Punch | | | In Punch | 7/15/2009  4:39:12PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/15/2009 | 8:01:00PM | Add Punch | | | Out Punch | 7/15/2009  8:37:45PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/16/2009 | 11:30:00AM | Add Punch | | | In Punch | 7/16/2009 12:09:03PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:           6/22/2011  12:10:28PM
Printed for:      165353

Time Period:     1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BANKS, FAYE E**                                ID:    665324

| 7/16/2009 | 3:15:00PM | Add Punch | | | Out Punch | 7/16/2009  4:08:55PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 7/16/2009 | 3:45:00PM | Add Punch | | | In Punch | 7/16/2009  4:39:50PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/16/2009 | 6:50:00PM | Add Punch | | | Out Punch | 7/16/2009  7:38:18PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/16/2009 | 6:57:00PM | Add Punch | | | In Punch | 7/16/2009  7:38:28PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/16/2009 | 8:01:00PM | Add Punch | | | Out Punch | 7/16/2009  8:38:58PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/17/2009 | 11:31:00AM | Add Punch | | | In Punch | 7/17/2009  12:10:55PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/17/2009 | 3:08:00PM | Add Punch | | | Out Punch | 7/17/2009  4:10:26PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 7/17/2009 | 3:38:00PM | Add Punch | | | In Punch | 7/17/2009  4:40:16PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011 12:10:28PM
Printed for:        165353

Time Period:        1/05/2008 - 6/22/2011
Query:                Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

| **Name:** | **BANKS, FAYE E** | | | **ID:** | 665324 | | |
|---|---|---|---|---|---|---|---|
| 7/17/2009 | 8:00:00PM | Add Punch | | | Out Punch | 7/17/2009  8:38:42PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 7/20/2009 | 11:53:00AM | Add Punch | | | In Punch | 7/20/2009  12:47:12PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 7/20/2009 | 3:07:00PM | Add Punch | | | Out Punch | 7/20/2009  4:01:24PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 7/20/2009 | 3:36:00PM | Add Punch | | | In Punch | 7/20/2009  4:31:21PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 7/20/2009 | 8:01:00PM | Add Punch | | | Out Punch | 7/20/2009  8:32:11PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 7/21/2009 | 11:30:00AM | Add Punch | | | In Punch | 7/21/2009  12:10:27PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 7/21/2009 | 3:00:00PM | Add Punch | | | Out Punch | 7/21/2009  3:43:33PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 7/21/2009 | 3:30:00PM | Add Punch | | | In Punch | 7/21/2009  4:14:21PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |

**Timecard Audit Trail**

Printed:                    6/22/2011 12:10:28PM
Printed for:               165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |
| **Name:** | **BANKS, FAYE E** | | | **ID:** | 665324 | | |
| 7/21/2009 | 8:01:00PM | Add Punch | | | Out Punch | 7/21/2009  8:39:49PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/22/2009 | 11:31:00AM | Add Punch | | | In Punch | 7/22/2009  12:02:57PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 7/22/2009 | 3:02:00PM | Add Punch | | | Out Punch | 7/22/2009  3:34:36PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 7/22/2009 | 3:32:00PM | Add Punch | | | In Punch | 7/22/2009  4:06:17PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 7/22/2009 | 8:01:00PM | Add Punch | | | Out Punch | 7/22/2009  8:32:21PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 7/23/2009 | 11:30:00AM | Add Punch | | | In Punch | 7/23/2009  12:09:05PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 7/23/2009 | 3:08:00PM | Add Punch | | | Out Punch | 7/23/2009  4:10:07PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/23/2009 | 3:38:00PM | Add Punch | | | In Punch | 7/23/2009  4:39:07PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:                6/22/2011 12:10:28PM
Printed for:           165353

Time Period:        1/05/2008 - 6/22/2011
Query:                  Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:      BANKS, FAYE E**                                                      ID:      665324

| 7/23/2009 | 8:01:00PM | Add Punch | | | Out Punch | 7/23/2009  8:38:44PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 7/24/2009 | 11:30:00AM | Add Punch | | | In Punch | 7/24/2009 12:09:40PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 7/24/2009 | 3:05:00PM | Add Punch | | | Out Punch | 7/24/2009  4:09:04PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 7/24/2009 | 3:35:00PM | Add Punch | | | In Punch | 7/24/2009  4:39:33PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/24/2009 | 6:04:00PM | Add Punch | | | Out Punch | 7/24/2009  7:06:29PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 7/24/2009 | 6:08:00PM | Add Punch | | | In Punch | 7/24/2009  7:06:36PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 7/24/2009 | 6:54:00PM | Add Punch | | | Out Punch | 7/24/2009  7:38:25PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/24/2009 | 7:06:00PM | Add Punch | | | In Punch | 7/24/2009  8:06:34PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:        6/22/2011 12:10:28PM
Printed for:    165353

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BANKS, FAYE E**                         ID:    665324

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 7/24/2009 | 8:00:00PM | Add Punch | | | Out Punch | 7/24/2009  8:38:00PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/27/2009 | 11:30:00AM | Add Punch | | | In Punch | 7/27/2009  12:04:32PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/27/2009 | 3:32:00PM | Add Punch | | | Out Punch | 7/27/2009  4:32:27PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 7/27/2009 | 4:02:00PM | Add Punch | | | In Punch | 7/27/2009  4:35:08PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 7/27/2009 | 6:22:00PM | Add Punch | | | Out Punch | 7/27/2009  7:20:29PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/27/2009 | 6:29:00PM | Add Punch | | | In Punch | 7/27/2009  7:20:37PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/27/2009 | 8:01:00PM | Add Punch | | | Out Punch | 7/27/2009  8:34:28PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/28/2009 | 11:29:00AM | Add Punch | | | In Punch | 7/28/2009  12:06:58PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:    6/22/2011 12:10:28PM
Printed for:    165353

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BANKS, FAYE E**                                        ID:    665324

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 7/28/2009 | 3:05:00PM | Add Punch | | | Out Punch | 7/28/2009  4:07:38PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 7/28/2009 | 3:35:00PM | Add Punch | | | In Punch | 7/28/2009  4:40:25PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 7/28/2009 | 8:00:00PM | Add Punch | | | Out Punch | 7/28/2009  8:36:50PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/29/2009 | 11:30:00AM | Add Punch | | | In Punch | 7/29/2009 12:07:27PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/29/2009 | 3:02:00PM | Add Punch | | | Out Punch | 7/29/2009  3:37:36PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/29/2009 | 3:32:00PM | Add Punch | | | In Punch | 7/29/2009  4:08:44PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/29/2009 | 7:19:00PM | Add Punch | | | Out Punch | 7/29/2009  8:04:57PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/29/2009 | 7:25:00PM | Add Punch | | | In Punch | 7/29/2009  8:05:05PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |
| **Name:** | **BANKS, FAYE E** | | | **ID:** | 665324 | | |
| 7/29/2009 | 8:01:00PM | Add Punch | | | Out Punch | 7/29/2009  8:35:44PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/30/2009 | 11:33:00AM | Add Punch | | | In Punch | 7/30/2009  12:38:20PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/30/2009 | 3:16:00PM | Add Punch | | | Out Punch | 7/30/2009  4:08:29PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/30/2009 | 3:46:00PM | Add Punch | | | In Punch | 7/30/2009  4:38:59PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 7/30/2009 | 5:08:00PM | Add Punch | | | Out Punch | 7/30/2009  6:11:31PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/30/2009 | 5:58:00PM | Add Punch | | | In Punch | 7/30/2009  6:39:25PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/30/2009 | 5:58:00PM | Delete Punch | | | In Punch | 7/31/2009  1:55:23PM | |
| | | | *134383* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/30/2009 | 8:01:00PM | Add Punch | | | Out Punch | 7/30/2009  8:38:15PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed:                    6/22/2011  12:10:28PM
Printed for:              165353

Time Period:      1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BANKS, FAYE E**                                **ID:    665324**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 7/30/2009 | 8:01:00PM[ 5:08:00PM] | Edit Punch | | | Out Punch | 7/31/2009  1:55:23PM | |
| | | *134383* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/30/2009 | 8:01:00PM | Delete Punch | | | Out Punch | 7/31/2009  1:55:23PM | |
| | | *134383* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/31/2009 | 11:31:00AM | Add Punch | | | In Punch | 7/31/2009  12:08:37PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 7/31/2009 | 3:00:00PM | Add Punch | | | Out Punch | 7/31/2009  3:48:27PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 7/31/2009 | 3:30:00PM | Add Punch | | | In Punch | 7/31/2009  4:48:32PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 7/31/2009 | 5:35:00PM | Add Punch | | | Out Punch | 7/31/2009  6:12:29PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 7/31/2009 | 5:42:00PM | Add Punch | | | In Punch | 7/31/2009  6:37:49PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 7/31/2009 | 8:00:00PM | Add Punch | | | Out Punch | 7/31/2009  8:38:23PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **BANKS, FAYE E** | | | **ID:** | 665324 | | |
|---|---|---|---|---|---|---|---|
| 8/3/2009 | 11:30:00AM | Add Punch | | | In Punch | 8/3/2009  12:01:46PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 8/3/2009 | 3:05:00PM | Add Punch | | | Out Punch | 8/3/2009  3:34:11PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 8/3/2009 | 3:35:00PM | Add Punch | | | In Punch | 8/3/2009  4:30:55PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 8/3/2009 | 6:21:00PM | Add Punch | | | Out Punch | 8/3/2009  7:00:44PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 8/3/2009 | 6:28:00PM | Add Punch | | | In Punch | 8/3/2009  7:00:51PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 8/3/2009 | 8:01:00PM | Add Punch | | | Out Punch | 8/3/2009  8:31:30PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 8/4/2009 | 11:30:00AM | Add Punch | | | In Punch | 8/4/2009  12:02:14PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 8/4/2009 | 3:02:00PM | Add Punch | | | Out Punch | 8/4/2009  3:33:39PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **BANKS, FAYE E**      **ID:**   665324

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 8/4/2009 | 3:32:00PM | Add Punch | | | In Punch | 8/4/2009  4:03:01PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 8/4/2009 | 4:17:00PM | Add Punch | | | Out Punch | 8/4/2009  5:01:24PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/4/2009 | 4:24:00PM | Add Punch | | | In Punch | 8/4/2009  5:01:30PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/4/2009 | 8:01:00PM | Add Punch | | | Out Punch | 8/4/2009  8:32:15PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/5/2009 | 11:30:00AM | Add Punch | | | In Punch | 8/5/2009  12:09:15PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/5/2009 | 3:00:00PM | Add Punch | | | Out Punch | 8/5/2009  3:40:25PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 8/5/2009 | 3:30:00PM | Add Punch | | | In Punch | 8/5/2009  4:11:55PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 8/5/2009 | 8:01:00PM | Add Punch | | | Out Punch | 8/5/2009  8:37:45PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed:  6/22/2011  12:10:28PM
Printed for:  165353

Time Period:  1/05/2008 - 6/22/2011
Query:  Previously Selected Employee(s)
Audit Type:  (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  BANKS, FAYE E**                    ID:    665324

| 8/6/2009 | 11:31:00AM | Add Punch | | | In Punch | 8/6/2009  12:03:13PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/6/2009 | 3:00:00PM | Add Punch | | | Out Punch | 8/6/2009  3:34:52PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/6/2009 | 3:30:00PM | Add Punch | | | In Punch | 8/6/2009  4:04:59PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/6/2009 | 8:01:00PM | Add Punch | | | Out Punch | 8/6/2009  8:36:47PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/7/2009 | 11:34:00AM | Add Punch | | | In Punch | 8/7/2009  12:37:10PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/7/2009 | 3:01:00PM | Add Punch | | | Out Punch | 8/7/2009  3:40:09PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/7/2009 | 3:31:00PM | Add Punch | | | In Punch | 8/7/2009  4:09:04PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 8/7/2009 | 5:33:00PM | Add Punch | | | Out Punch | 8/7/2009  6:36:12PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:                    6/22/2011  12:10:28PM
Printed for:              165353

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**    **BANKS, FAYE E**                              **ID:**    665324

| 8/7/2009 | 5:36:00PM | Add Punch | | | In Punch | 8/7/2009  6:36:20PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/7/2009 | 6:50:00PM | Add Punch | | | Out Punch | 8/7/2009  7:36:58PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/7/2009 | 7:00:00PM | Add Punch | | | In Punch | 8/7/2009  7:37:09PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/7/2009 | 8:01:00PM | Add Punch | | | Out Punch | 8/7/2009  8:37:24PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 8/10/2009 | 11:30:00AM | Add Punch | | | In Punch | 8/10/2009  12:09:10PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/10/2009 | 3:00:00PM | Add Punch | | | Out Punch | 8/10/2009  3:44:59PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/10/2009 | 3:30:00PM | Add Punch | | | In Punch | 8/10/2009  4:10:32PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/10/2009 | 6:17:00PM | Add Punch | | | Out Punch | 8/10/2009  7:07:45PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **BANKS, FAYE E** | | | **ID:** | 665324 | | |
|---|---|---|---|---|---|---|---|
| 8/10/2009 | 6:25:00PM | Add Punch | | | In Punch | 8/10/2009  7:07:49PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 8/10/2009 | 8:06:00PM | Add Punch | | | Out Punch | 8/10/2009  9:06:53PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 8/11/2009 | 11:32:00AM | Add Punch | | | In Punch | 8/11/2009  12:41:32PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 8/11/2009 | 3:10:00PM | Add Punch | | | Out Punch | 8/11/2009  4:09:53PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 8/11/2009 | 3:40:00PM | Add Punch | | | In Punch | 8/11/2009  4:39:13PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 8/11/2009 | 6:28:00PM | Add Punch | | | Out Punch | 8/11/2009  7:07:12PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 8/11/2009 | 6:33:00PM | Add Punch | | | In Punch | 8/11/2009  7:38:02PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 8/11/2009 | 8:01:00PM | Add Punch | | | Out Punch | 8/11/2009  8:38:47PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011  12:10:28PM
Printed for:          165353

Time Period:      1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BANKS, FAYE E**                         **ID:    665324**

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 8/12/2009 | 11:30:00AM | Add Punch | | | In Punch | 8/12/2009  12:09:19PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/12/2009 | 3:03:00PM | Add Punch | | | Out Punch | 8/12/2009  3:42:13PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 8/12/2009 | 3:31:00PM | Add Punch | | | In Punch | 8/12/2009  4:09:58PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/12/2009 | 8:01:00PM | Add Punch | | | Out Punch | 8/12/2009  8:38:10PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/13/2009 | 11:30:00AM | Add Punch | | | In Punch | 8/13/2009  12:03:51PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/13/2009 | 3:04:00PM | Add Punch | | | Out Punch | 8/13/2009  4:02:55PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 8/13/2009 | 3:34:00PM | Add Punch | | | In Punch | 8/13/2009  4:32:52PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/13/2009 | 6:23:00PM | Add Punch | | | Out Punch | 8/13/2009  7:03:00PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:            6/22/2011 12:10:28PM
Printed for:        165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BANKS, FAYE E**                              ID:    665324

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 8/13/2009 | 6:27:00PM | Add Punch | | | In Punch | 8/13/2009  7:03:06PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/13/2009 | 8:01:00PM | Add Punch | | | Out Punch | 8/13/2009  8:47:00PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 8/14/2009 | 11:30:00AM | Add Punch | | | In Punch | 8/14/2009  12:03:03PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/14/2009 | 3:10:00PM | Add Punch | | | Out Punch | 8/14/2009  4:02:47PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 8/14/2009 | 3:40:00PM | Add Punch | | | In Punch | 8/14/2009  4:32:59PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/14/2009 | 4:32:00PM | Add Punch | | | Out Punch | 8/14/2009  5:34:50PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/14/2009 | 4:32:00PM | Add Comment to Punch | | | Out Punch | 8/14/2009  6:27:55PM | |
| | | *134383* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *VDT-Volunteer Down Time* | | | | | | |
| 8/18/2009 | 9:00:00AM | Add Punch | | | In Punch | 8/18/2009  9:36:11AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed:                6/22/2011 12:10:28PM
Printed for:          165353

Time Period:        1/05/2008 - 6/22/2011
Query:                Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **BANKS, FAYE E** | | | **ID:** | 665324 | | |
|---|---|---|---|---|---|---|---|

| 8/18/2009 | 3:11:00PM | Add Punch | | | Out Punch | 8/18/2009  4:05:54PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/18/2009 | 3:41:00PM | Add Punch | | | In Punch | 8/18/2009  4:37:49PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/18/2009 | 7:31:00PM | Add Punch | | | Out Punch | 8/18/2009  8:06:57PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/19/2009 | 8:57:00AM | Add Punch | | | In Punch | 8/19/2009  9:32:56AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/19/2009 | 3:12:00PM | Add Punch | | | Out Punch | 8/19/2009  4:00:54PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/19/2009 | 3:42:00PM | Add Punch | | | In Punch | 8/19/2009  4:31:28PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/19/2009 | 7:31:00PM | Add Punch | | | Out Punch | 8/19/2009  9:41:23PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/20/2009 | 9:00:00AM | Add Punch | | | In Punch | 8/20/2009  9:38:23AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:    6/22/2011 12:10:28PM
Printed for:    165353

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **BANKS, FAYE E**                    **ID:**    665324

| 8/20/2009 | 12:16:00PM | Add Punch | | | Out Punch | 8/20/2009  1:09:20PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/20/2009 | 12:24:00PM | Add Punch | | | In Punch | 8/20/2009  1:09:44PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/20/2009 | 3:10:00PM | Add Punch | | | Out Punch | 8/20/2009  4:09:34PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/20/2009 | 3:40:00PM | Add Punch | | | In Punch | 8/20/2009  4:39:31PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/20/2009 | 7:31:00PM | Add Punch | | | Out Punch | 8/20/2009  8:08:31PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 8/21/2009 | 9:00:00AM | Add Punch | | | In Punch | 8/21/2009  9:38:09AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/21/2009 | 3:10:00PM | Add Punch | | | Out Punch | 8/21/2009  4:07:10PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/21/2009 | 3:40:00PM | Add Punch | | | In Punch | 8/21/2009  4:38:39PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:** **BANKS, FAYE E**                          **ID:** 665324

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 8/21/2009 | 5:34:00PM | Add Punch | | | Out Punch | 8/21/2009  6:37:03PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 8/21/2009 | 5:41:00PM | Add Punch | | | In Punch | 8/21/2009  6:37:19PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 8/21/2009 | 7:36:00PM | Add Punch | | | Out Punch | 8/21/2009  8:37:10PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 8/25/2009 | | Add Pay Code | Absent No Hours | 10.00 | | 8/25/2009  3:54:57PM | |
| | | 134383 | | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 8/25/2009 | | Add Comment to Pay Code | Absent No Hours | 10.00 | | 8/25/2009  3:54:57PM | |
| | Called In | 134383 | | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 8/26/2009 | 9:00:00AM | Add Punch | | | In Punch | 8/26/2009  9:36:14AM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 8/26/2009 | 3:20:00PM | Add Punch | | | Out Punch | 8/26/2009  4:05:59PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 8/26/2009 | 3:50:00PM | Add Punch | | | In Punch | 8/26/2009  4:35:09PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  BANKS, FAYE E**                                    **ID:**   665324

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 8/26/2009 | 7:30:00PM | Add Punch | | | Out Punch | 8/26/2009  8:04:33PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/27/2009 | 9:02:00AM | Add Punch | | | In Punch | 8/27/2009  9:38:40AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/27/2009 | 10:15:00AM | Add Punch | | | Out Punch | 8/27/2009  11:07:03AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/27/2009 | 10:15:00AM | Add Comment to Punch | | | Out Punch | 8/27/2009  6:43:53PM | |
| | | *134383* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Left Early - Sick* | | | | | | |
| 9/1/2009 | 9:01:00AM | Add Punch | | | In Punch | 9/1/2009  9:37:58AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 9/1/2009 | 12:47:00PM | Add Punch | | | Out Punch | 9/1/2009  1:40:04PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/1/2009 | 1:17:00PM | Add Punch | | | In Punch | 9/1/2009  2:08:59PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:                  6/22/2011  12:10:28PM
Printed for:          165353

Time Period:        1/05/2008  -  6/22/2011
Query:                  Previously Selected Employee(s)
Audit Type:           (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**    **BANKS, FAYE E**                                    **ID:**    665324

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 9/1/2009 | 7:31:00PM | Add Punch | | | Out Punch | 9/1/2009  8:07:01PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 9/2/2009 | 9:00:00AM | Add Punch | | | In Punch | 9/2/2009  9:41:07AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/2/2009 | 3:01:00PM | Add Punch | | | Out Punch | 9/2/2009  3:44:49PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 9/2/2009 | 3:31:00PM | Add Punch | | | In Punch | 9/2/2009  4:15:15PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/2/2009 | 7:31:00PM | Add Punch | | | Out Punch | 9/2/2009  8:10:26PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 9/3/2009 | 9:00:00AM | Add Punch | | | In Punch | 9/3/2009  9:33:56AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/3/2009 | 3:16:00PM | Add Punch | | | Out Punch | 9/3/2009  4:02:55PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/3/2009 | 3:46:00PM | Add Punch | | | In Punch | 9/3/2009  4:34:01PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:10:28PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **BANKS, FAYE E**                    **ID:**    665324

| 9/3/2009 | 7:31:00PM | Add Punch | | | Out Punch | 9/3/2009  8:02:00PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 9/4/2009 | 9:00:00AM | Add Punch | | | In Punch | 9/4/2009  9:34:23AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 9/4/2009 | 3:03:00PM | Add Punch | | | Out Punch | 9/4/2009  4:02:42PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/4/2009 | 3:32:00PM | Add Punch | | | In Punch | 9/4/2009  4:46:52PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/4/2009 | 7:31:00PM | Add Punch | | | Out Punch | 9/4/2009  8:03:19PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/8/2009 | 9:10:00AM | Add Punch | | | In Punch | 9/8/2009  10:05:37AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 9/8/2009 | 12:47:00PM | Add Punch | | | Out Punch | 9/8/2009  1:39:59PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/8/2009 | 1:17:00PM | Add Punch | | | In Punch | 9/8/2009  2:08:52PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed:                  6/22/2011  12:10:28PM
Printed for:            165353

Time Period:        1/05/2008 - 6/22/2011
Query:                 Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BANKS, FAYE E**                                 ID:    665324

| Date/Time | | Type | | | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 9/8/2009 | 4:33:00PM | Add Punch | | | Out Punch | 9/8/2009  5:53:16PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/8/2009 | 4:39:00PM | Add Punch | | | In Punch | 9/8/2009  5:54:00PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/8/2009 | 7:31:00PM | Add Punch | | | Out Punch | 9/8/2009  8:07:09PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 9/9/2009 | 9:01:00AM | Add Punch | | | In Punch | 9/9/2009  9:39:33AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/9/2009 | 12:51:00PM | Add Punch | | | Out Punch | 9/9/2009  1:43:30PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/9/2009 | 1:21:00PM | Add Punch | | | In Punch | 9/9/2009  2:12:16PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 9/9/2009 | 4:21:00PM | Add Punch | | | Out Punch | 9/9/2009  5:08:02PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/9/2009 | 4:26:00PM | Add Punch | | | In Punch | 9/9/2009  5:08:25PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **BANKS, FAYE E** | | | **ID:** | 665324 | | |
|---|---|---|---|---|---|---|---|
| 9/9/2009 | 7:31:00PM | Add Punch | | | Out Punch | 9/9/2009  8:08:17PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 9/10/2009 | 9:00:00AM | Add Punch | | | In Punch | 9/10/2009  9:37:33AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 9/10/2009 | 12:52:00PM | Add Punch | | | Out Punch | 9/10/2009  1:44:10PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 9/10/2009 | 1:22:00PM | Add Punch | | | In Punch | 9/10/2009  2:09:43PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/10/2009 | 4:13:00PM | Add Punch | | | Out Punch | 9/10/2009  5:10:28PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 9/10/2009 | 4:21:00PM | Add Punch | | | In Punch | 9/10/2009  5:10:48PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 9/10/2009 | 7:31:00PM | Add Punch | | | Out Punch | 9/10/2009  8:10:05PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/11/2009 | 9:00:00AM | Add Punch | | | In Punch | 9/11/2009  9:34:53AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011 12:10:28PM
Printed for:        165353

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BANKS, FAYE E**                                    **ID:**    665324

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 9/11/2009 | 12:50:00PM | Add Punch | | | Out Punch | 9/11/2009  1:36:30PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/11/2009 | 1:20:00PM | Add Punch | | | In Punch | 9/11/2009  2:06:19PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/11/2009 | 7:32:00PM | Add Punch | | | Out Punch | 9/11/2009  8:04:29PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 9/15/2009 | 9:03:00AM | Add Punch | | | In Punch | 9/15/2009 10:04:53AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/15/2009 | 12:51:00PM | Add Punch | | | Out Punch | 9/15/2009  1:38:54PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/15/2009 | 1:22:00PM | Add Punch | | | In Punch | 9/15/2009  2:07:23PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 9/15/2009 | 7:31:00PM | Add Punch | | | Out Punch | 9/15/2009  8:07:12PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/16/2009 | 9:02:00AM | Add Punch | | | In Punch | 9/16/2009  9:33:44AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011  12:10:28PM
Printed for:          165353

Time Period:      1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BANKS, FAYE E**                                   **ID:**   665324

| 9/16/2009 | 12:47:00PM | Add Punch | | | Out Punch | 9/16/2009  1:33:39PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/16/2009 | 1:17:00PM | Add Punch | | | In Punch | 9/16/2009  2:02:56PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/16/2009 | 6:49:00PM | Add Punch | | | Out Punch | 9/16/2009  7:31:15PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/16/2009 | 6:54:00PM | Add Punch | | | In Punch | 9/16/2009  7:31:24PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/16/2009 | 7:37:00PM | Add Punch | | | Out Punch | 9/16/2009  8:30:37PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 9/17/2009 | 9:00:00AM | Add Punch | | | In Punch | 9/17/2009  9:33:26AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 9/17/2009 | 12:48:00PM | Add Punch | | | Out Punch | 9/17/2009  1:33:34PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 9/17/2009 | 1:17:00PM | Add Punch | | | In Punch | 9/17/2009  2:02:28PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed:                6/22/2011  12:10:28PM
Printed for:            165353

Time Period:       1/05/2008 - 6/22/2011
Query:             Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BANKS, FAYE E**                                      ID:    665324

| 9/17/2009 | 2:50:00PM | Add Punch | | | Out Punch | 9/17/2009  3:32:20PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/17/2009 | 2:55:00PM | Add Punch | | | In Punch | 9/17/2009  3:32:29PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/17/2009 | 6:57:00PM | Add Punch | | | Out Punch | 9/17/2009  7:31:40PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/17/2009 | 7:06:00PM | Add Punch | | | In Punch | 9/17/2009  8:00:46PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 9/17/2009 | 7:31:00PM | Add Punch | | | Out Punch | 9/17/2009  8:02:05PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 9/18/2009 | 9:01:00AM | Add Punch | | | In Punch | 9/18/2009  9:40:33AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 9/18/2009 | 12:50:00PM | Add Punch | | | Out Punch | 9/18/2009  1:46:42PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/18/2009 | 1:20:00PM | Add Punch | | | In Punch | 9/18/2009  2:12:49PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed:                    6/22/2011 12:10:28PM
Printed for:            165353

Time Period:     1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BANKS, FAYE E**                                      **ID:**      665324

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 9/18/2009 | 6:40:00PM | Add Punch | | | Out Punch | 9/18/2009  7:40:56PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/18/2009 | 6:45:00PM | Add Punch | | | In Punch | 9/18/2009  7:41:10PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/18/2009 | 7:32:00PM | Add Punch | | | Out Punch | 9/18/2009  8:10:00PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 9/22/2009 | 9:02:00AM | Add Punch | | | In Punch | 9/22/2009  10:03:14AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 9/22/2009 | 2:31:00PM | Add Punch | | | Out Punch | 9/22/2009  3:04:28PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 9/22/2009 | 3:00:00PM | Add Punch | | | In Punch | 9/22/2009  3:35:10PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 9/22/2009 | 7:31:00PM | Add Punch | | | Out Punch | 9/22/2009  8:04:26PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/23/2009 | 9:00:00AM | Add Punch | | | In Punch | 9/23/2009  9:39:41AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011  12:10:28PM
Printed for:        165353

Time Period:        1/05/2008 - 6/22/2011
Query:                Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:    BANKS, FAYE E**                                        **ID:    665324**

| 9/23/2009 | 2:30:00PM | Add Punch | | | Out Punch | 9/23/2009  3:12:49PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 9/23/2009 | 3:00:00PM | Add Punch | | | In Punch | 9/23/2009  3:43:59PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 9/23/2009 | 7:32:00PM | Add Punch | | | Out Punch | 9/23/2009  8:38:28PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 9/24/2009 | 9:00:00AM | Add Punch | | | In Punch | 9/24/2009  9:36:55AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 9/24/2009 | 2:32:00PM | Add Punch | | | Out Punch | 9/24/2009  3:34:07PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 9/24/2009 | 3:02:00PM | Add Punch | | | In Punch | 9/24/2009  4:04:24PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 9/24/2009 | 7:32:00PM | Add Punch | | | Out Punch | 9/24/2009  8:34:00PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 9/25/2009 | 9:00:00AM | Add Punch | | | In Punch | 9/25/2009  9:35:30AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |

# Timecard Audit Trail

Time Period:       1/05/2008 - 6/22/2011
Query:             Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BANKS, FAYE E**                              **ID:    665324**

| 9/25/2009 | 2:31:00PM | Add Punch | | | Out Punch | 9/25/2009  3:07:39PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/25/2009 | 3:01:00PM | Add Punch | | | In Punch | 9/25/2009  3:36:48PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 9/25/2009 | 7:31:00PM | Add Punch | | | Out Punch | 9/25/2009  8:06:45PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/29/2009 | 9:01:00AM | Add Punch | | | In Punch | 9/29/2009  9:37:16AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 9/29/2009 | 2:35:00PM | Add Punch | | | Out Punch | 9/29/2009  3:37:12PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 9/29/2009 | 3:05:00PM | Add Punch | | | In Punch | 9/29/2009  4:07:30PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 9/29/2009 | 7:31:00PM | Add Punch | | | Out Punch | 9/29/2009  8:06:50PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 9/30/2009 | 9:01:00AM | Add Punch | | | In Punch | 9/30/2009  9:36:28AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:10:28PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **BANKS, FAYE E**     **ID:** 665324

| 9/30/2009 | 2:38:00PM | Add Punch | | | Out Punch | 9/30/2009 3:36:45PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/30/2009 | 3:08:00PM | Add Punch | | | In Punch | 9/30/2009 4:06:01PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/30/2009 | 7:30:00PM | Add Punch | | | Out Punch | 9/30/2009 8:05:20PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/1/2009 | 9:02:00AM | Add Punch | | | In Punch | 10/1/2009 10:01:04AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/1/2009 | 2:12:00PM | Add Punch | | | Out Punch | 10/1/2009 3:01:51PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/1/2009 | 2:18:00PM | Add Punch | | | In Punch | 10/1/2009 3:02:10PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/1/2009 | 2:32:00PM | Add Punch | | | Out Punch | 10/1/2009 3:30:36PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 10/1/2009 | 3:02:00PM | Add Punch | | | In Punch | 10/1/2009 4:00:29PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:                    6/22/2011 12:10:28PM
Printed for:              165353

Time Period:        1/05/2008  -  6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:    BANKS, FAYE E**                                    **ID:    665324**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/1/2009 | 7:35:00PM | Add Punch | | | Out Punch | 10/1/2009  8:31:02PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | | External API |
| 10/2/2009 | 9:00:00AM | Add Punch | | | In Punch | 10/2/2009  9:41:59AM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | | External API |
| 10/2/2009 | 11:26:00AM | Add Punch | | | Out Punch | 10/2/2009  12:10:23PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | | External API |
| 10/2/2009 | 11:26:00AM | Add Comment to Punch | | | Out Punch | 10/5/2009  11:52:36AM | |
| | | | 134383 | kronos-english.sitel.net | 10.252.249.43 | | Timecard Editor |
| | Left Early - Sick | | | | | | |
| 10/6/2009 | 9:00:00AM | Add Punch | | | In Punch | 10/6/2009  9:34:37AM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | | External API |
| 10/6/2009 | 11:03:00AM | Add Punch | | | Out Punch | 10/6/2009  11:38:24AM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | | External API |
| 10/6/2009 | 11:04:00AM | Add Punch | | | In Punch | 10/6/2009  12:02:57PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | | External API |
| 10/6/2009 | 2:38:00PM | Add Punch | | | Out Punch | 10/6/2009  3:33:43PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | | External API |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BANKS, FAYE E**                                    **ID:    665324**

| 10/6/2009 | 3:11:00PM | Add Punch | | | In Punch | 10/6/2009  4:03:47PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 10/6/2009 | 7:30:00PM | Add Punch | | | Out Punch | 10/6/2009  8:03:09PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 10/7/2009 | 9:02:00AM | Add Punch | | | In Punch | 10/7/2009  10:02:45AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 10/7/2009 | 2:35:00PM | Add Punch | | | Out Punch | 10/7/2009  3:34:03PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 10/7/2009 | 3:06:00PM | Add Punch | | | In Punch | 10/7/2009  4:03:20PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 10/7/2009 | 7:30:00PM | Add Punch | | | Out Punch | 10/7/2009  8:02:59PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 10/8/2009 | 9:00:00AM | Add Punch | | | In Punch | 10/8/2009  9:35:28AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 10/8/2009 | 2:32:00PM | Add Punch | | | Out Punch | 10/8/2009  3:34:54PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BANKS, FAYE E**                                    ID:    665324

| 10/8/2009 | 3:03:00PM | Add Punch | | | In Punch | 10/8/2009  3:36:21PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 10/8/2009 | 6:33:00PM | Add Punch | | | Out Punch | 10/8/2009  7:02:51PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/8/2009 | 6:43:00PM | Add Punch | | | In Punch | 10/8/2009  7:33:35PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/8/2009 | 7:31:00PM | Add Punch | | | Out Punch | 10/8/2009  8:04:10PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/9/2009 | 9:05:00AM | Add Punch | | | In Punch | 10/9/2009  10:02:46AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 10/9/2009 | 2:36:00PM | Add Punch | | | Out Punch | 10/9/2009  3:33:59PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/9/2009 | 3:06:00PM | Add Punch | | | In Punch | 10/9/2009  4:02:26PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/9/2009 | 4:44:00PM | Add Punch | | | Out Punch | 10/9/2009  5:33:38PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BANKS, FAYE E**                                                    ID:    665324

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/9/2009 | 4:54:00PM | Add Punch | | | In Punch | 10/9/2009  5:33:55PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/9/2009 | 4:58:00PM | Add Punch | | | Out Punch | 10/9/2009  5:33:57PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/9/2009 | 4:58:00PM | Delete Punch | | | Out Punch | 10/9/2009  5:50:50PM | |
| | | *134383* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/9/2009 | 5:05:00PM | Add Punch | | | In Punch | 10/9/2009  6:05:15PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 10/9/2009 | 5:05:00PM | Add Punch | | | Out Punch | 10/12/2009  8:50:56AM | |
| | | *134383* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/9/2009 | 5:05:00PM | Delete Punch | | | In Punch | 10/12/2009  8:50:56AM | |
| | | *134383* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/9/2009 | 5:12:00PM | Add Punch | | | In Punch | 10/12/2009  11:10:12AM | |
| | | *134383* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/9/2009 | 7:32:00PM | Add Punch | | | Out Punch | 10/12/2009  11:10:12AM | |
| | | *134383* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed:        6/22/2011 12:10:28PM
Printed for:    165353

Time Period:    1/05/2008 - 6/22/2011
Query:          Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|-----------|--|------|----------|--------|---------------------------|----------------|--|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    BANKS, FAYE E**                              ID:    665324

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|-----------|--|------|----------|--------|---------------------------|----------------|--|
| 10/9/2009 | 7:33:00PM | Add Punch | | | Out Punch | 10/9/2009  8:03:05PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 10/9/2009 | 7:33:00PM | Delete Punch | | | Out Punch | 10/12/2009  11:10:12AM | |
| | *134383* | | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 10/13/2009 | 9:05:00AM | Add Punch | | | In Punch | 10/13/2009  10:00:54AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 10/13/2009 | 9:14:00AM | Add Punch | | | Out Punch | 10/13/2009  10:01:04AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 10/13/2009 | 9:17:00AM | Add Punch | | | In Punch | 10/13/2009  10:01:06AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 10/13/2009 | 2:32:00PM | Add Punch | | | Out Punch | 10/13/2009  3:02:31PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 10/13/2009 | 3:02:00PM | Add Punch | | | In Punch | 10/13/2009  3:33:10PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 10/13/2009 | 5:35:00PM | Add Punch | | | Out Punch | 10/13/2009  6:31:09PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:     BANKS, FAYE E**                                    ID:     665324

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/13/2009 | 5:39:00PM | Add Punch | | | In Punch | 10/13/2009  6:31:12PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/13/2009 | 7:31:00PM | Add Punch | | | Out Punch | 10/13/2009  8:01:47PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/14/2009 | 9:03:00AM | Add Punch | | | In Punch | 10/14/2009  9:34:00AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/14/2009 | 9:19:00AM | Add Punch | | | Out Punch | 10/14/2009 10:01:15AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 10/14/2009 | 9:21:00AM | Add Punch | | | In Punch | 10/14/2009 10:01:17AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 10/14/2009 | 2:31:00PM | Add Punch | | | Out Punch | 10/14/2009  3:02:17PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/14/2009 | 2:31:00PM[ 9:19:00AM] | Edit Punch | | | Out Punch | 10/16/2009  6:46:30PM | |
| | | *134383* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/14/2009 | 3:01:00PM | Add Punch | | | In Punch | 10/14/2009  3:33:15PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed:          6/22/2011 12:10:28PM
Printed for:      165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    BANKS, FAYE E**                     **ID:    665324**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/14/2009 | 3:01:00PM[ 9:21:00AM] | Edit Punch | | | In Punch | 10/16/2009  6:46:30PM | |
| | | | *134383* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 10/14/2009 | 3:01:00PM | Delete Punch | | | In Punch | 10/16/2009  6:46:30PM | |
| | | | *134383* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 10/14/2009 | 7:32:00PM | Add Punch | | | Out Punch | 10/14/2009  8:02:52PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 10/14/2009 | 7:32:00PM[ 2:31:00PM] | Edit Punch | | | Out Punch | 10/16/2009  6:46:30PM | |
| | | | *134383* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 10/14/2009 | 7:32:00PM | Delete Punch | | | Out Punch | 10/16/2009  6:46:30PM | |
| | | | *134383* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 10/15/2009 | 9:00:00AM | Add Punch | | | In Punch | 10/15/2009  9:35:33AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 10/15/2009 | 2:49:00PM | Add Punch | | | Out Punch | 10/15/2009  3:34:41PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 10/15/2009 | 3:19:00PM | Add Punch | | | In Punch | 10/15/2009  4:05:06PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

---

| **Name:** | **BANKS, FAYE E** | | **ID:** | 665324 | | | |
|---|---|---|---|---|---|---|---|

| 10/15/2009 | 7:31:00PM | Add Punch | | | Out Punch | 10/15/2009  8:03:57PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/16/2009 | 9:00:00AM | Add Punch | | | In Punch | 10/16/2009  9:48:03AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/16/2009 | 1:45:00PM | Add Punch | | | Out Punch | 10/16/2009  2:32:59PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 10/16/2009 | 1:57:00PM | Add Punch | | | In Punch | 10/16/2009  2:33:39PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 10/16/2009 | 2:30:00PM | Add Punch | | | Out Punch | 10/16/2009  3:02:21PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 10/16/2009 | 3:00:00PM | Add Punch | | | In Punch | 10/16/2009  3:33:39PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/16/2009 | 4:42:00PM | Add Punch | | | Out Punch | 10/16/2009  5:32:22PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/16/2009 | 4:47:00PM | Add Punch | | | In Punch | 10/16/2009  5:32:28PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:10:28PM
Printed for: 165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **BANKS, FAYE E** | | | **ID:** | 665324 | | |
|---|---|---|---|---|---|---|---|
| 10/16/2009 | 7:54:00PM | Add Punch | | | Out Punch | 10/16/2009  8:30:41PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/20/2009 | 9:05:00AM | Add Punch | | | In Punch | 10/20/2009  10:07:02AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/20/2009 | 12:19:00PM | Add Punch | | | Out Punch | 10/20/2009  1:11:23PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/20/2009 | 12:29:00PM | Add Punch | | | In Punch | 10/20/2009  1:12:09PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/20/2009 | 2:32:00PM | Add Punch | | | Out Punch | 10/20/2009  3:41:06PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/20/2009 | 3:03:00PM | Add Punch | | | In Punch | 10/20/2009  4:09:51PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/20/2009 | 5:32:00PM | Add Punch | | | Out Punch | 10/20/2009  6:10:38PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/20/2009 | 6:34:00PM | Add Punch | | | Out Punch | 10/20/2009  7:39:39PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:10:28PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **BANKS, FAYE E**  **ID:** 665324

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/20/2009 | 6:34:00PM[ 5:32:00PM] | Edit Punch | | | Out Punch | 10/22/2009  4:14:32PM | |
| | | | *134383* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/20/2009 | 6:34:00PM | Delete Punch | | | Out Punch | 10/22/2009  4:14:32PM | |
| | | | *134383* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/20/2009 | 6:44:00PM | Add Punch | | | In Punch | 10/20/2009  7:39:52PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/20/2009 | 6:44:00PM | Add Punch | | | In Punch | 10/22/2009  4:14:32PM | |
| | | | *134383* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/20/2009 | 6:44:00PM | Delete Punch | | | In Punch | 10/22/2009  4:14:32PM | |
| | | | *134383* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/20/2009 | 7:30:00PM | Add Punch | | | Out Punch | 10/20/2009  8:08:27PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/20/2009 | 7:30:00PM | Add Punch | | | Out Punch | 10/22/2009  4:14:32PM | |
| | | | *134383* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/20/2009 | 7:30:00PM | Delete Punch | | | Out Punch | 10/22/2009  4:14:32PM | |
| | | | *134383* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed: 6/22/2011 12:10:28PM
Printed for: 165353

| Time Period: | 1/05/2008 - 6/22/2011 |
| Query: | Previously Selected Employee(s) |
| Audit Type: | (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code... |

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

| **Name:** | **BANKS, FAYE E** | | | **ID:** | 665324 | | |
|---|---|---|---|---|---|---|---|
| 10/21/2009 | 9:04:00AM | Add Punch | | | In Punch | 10/21/2009  10:03:43AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 10/21/2009 | 2:44:00PM | Add Punch | | | Out Punch | 10/21/2009  3:36:14PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 10/21/2009 | 3:15:00PM | Add Punch | | | In Punch | 10/21/2009  4:05:52PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 10/21/2009 | 7:30:00PM | Add Punch | | | Out Punch | 10/21/2009  8:05:53PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 10/22/2009 | 9:00:00AM | Add Punch | | | In Punch | 10/22/2009  9:38:02AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 10/22/2009 | 2:36:00PM | Add Punch | | | Out Punch | 10/22/2009  3:38:06PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 10/22/2009 | 2:36:00PM | Add Comment to Punch | | | Out Punch | 10/22/2009  4:19:25PM | |
| | | | 134383 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | Left Early | | | | | | |
| 10/23/2009 | 9:00:00AM | Add Punch | | | In Punch | 10/23/2009  9:35:15AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |

**Timecard Audit Trail**

Printed:                    6/22/2011 12:10:28PM
Printed for:              165353

Time Period:      1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **BANKS, FAYE E** | | | **ID:** | 665324 | | |
|---|---|---|---|---|---|---|---|

| 10/23/2009 | 2:36:00PM | Add Punch | | | Out Punch | 10/23/2009  3:35:08PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/23/2009 | 3:07:00PM | Add Punch | | | In Punch | 10/23/2009  4:05:26PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/23/2009 | 7:33:00PM | Add Punch | | | Out Punch | 10/23/2009  8:33:14PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 10/27/2009 | 9:00:00AM | Add Punch | | | In Punch | 10/27/2009  9:37:37AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 10/27/2009 | 2:33:00PM | Add Punch | | | Out Punch | 10/27/2009  3:10:51PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/27/2009 | 3:03:00PM | Add Punch | | | In Punch | 10/27/2009  4:08:52PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/27/2009 | 7:35:00PM | Add Punch | | | Out Punch | 10/27/2009  8:36:08PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/28/2009 | 9:00:00AM | Add Punch | | | In Punch | 10/28/2009  9:40:51AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:     BANKS, FAYE E**                                  ID:      665324

| 10/28/2009 | 2:31:00PM | Add Punch | | | Out Punch | 10/28/2009  3:11:49PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/28/2009 | 3:01:00PM | Add Punch | | | In Punch | 10/28/2009  3:41:16PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/28/2009 | 7:30:00PM | Add Punch | | | Out Punch | 10/28/2009  8:09:53PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/29/2009 | 9:00:00AM | Add Punch | | | In Punch | 10/29/2009  9:38:19AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/29/2009 | 2:30:00PM | Add Punch | | | Out Punch | 10/29/2009  3:09:30PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/29/2009 | 3:02:00PM | Add Punch | | | In Punch | 10/29/2009  4:09:31PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/29/2009 | 7:30:00PM | Add Punch | | | Out Punch | 10/29/2009  8:08:29PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/30/2009 | 9:00:00AM | Add Punch | | | In Punch | 10/30/2009  9:39:33AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011  12:10:28PM
Printed for:         165353

Time Period:     1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BANKS, FAYE E**                                    **ID:    665324**

| 10/30/2009 | 2:38:00PM | Add Punch | | | Out Punch | 10/30/2009  3:40:37PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/30/2009 | 3:03:00PM | Add Punch | | | In Punch | 10/30/2009  4:10:28PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/30/2009 | 7:31:00PM | Add Punch | | | Out Punch | 10/30/2009  8:09:19PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/3/2009 | 9:00:00AM | Add Punch | | | In Punch | 11/3/2009  9:38:42AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/3/2009 | 2:31:00PM | Add Punch | | | Out Punch | 11/3/2009  3:41:32PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/3/2009 | 3:01:00PM | Add Punch | | | In Punch | 11/3/2009  3:51:25PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/3/2009 | 7:31:00PM | Add Punch | | | Out Punch | 11/3/2009  8:07:50PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/4/2009 | 9:00:00AM | Add Punch | | | In Punch | 11/4/2009  9:36:41AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed:                    6/22/2011  12:10:28PM
Printed for:              165353

Time Period:        1/05/2008 - 6/22/2011
Query:                 Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BANKS, FAYE E**                                    ID:      665324

| Date/Time | | Type | Pay Code | Override Cancel Deduction | Edit Date/Time | | Datasource |
|---|---|---|---|---|---|---|---|
| 11/4/2009 | 2:44:00PM | Add Punch | | Out Punch | 11/4/2009  3:36:21PM | | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | | *External API* |
| 11/4/2009 | 3:14:00PM | Add Punch | | In Punch | 11/4/2009  4:06:04PM | | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | | *External API* |
| 11/4/2009 | 7:34:00PM | Add Punch | | Out Punch | 11/4/2009  8:34:12PM | | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | | *External API* |
| 11/5/2009 | 9:00:00AM | Add Punch | | In Punch | 11/5/2009  9:38:08AM | | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | | *External API* |
| 11/5/2009 | 2:33:00PM | Add Punch | | Out Punch | 11/5/2009  3:39:57PM | | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | | *External API* |
| 11/5/2009 | 3:05:00PM | Add Punch | | In Punch | 11/5/2009  4:09:41PM | | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | | *External API* |
| 11/5/2009 | 4:41:00PM | Add Punch | | Out Punch | 11/5/2009  5:42:40PM | | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | | *External API* |
| 11/5/2009 | 4:51:00PM | Add Punch | | In Punch | 11/5/2009  5:43:13PM | | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | | *External API* |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **BANKS, FAYE E**                    **ID:** 665324

| 11/5/2009 | 7:39:00PM | Add Punch | | | Out Punch | 11/5/2009  8:37:49PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/6/2009 | 9:00:00AM | Add Punch | | | In Punch | 11/6/2009  9:38:46AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/6/2009 | 3:25:00PM | Add Punch | | | Out Punch | 11/6/2009  4:10:30PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/6/2009 | 3:55:00PM | Add Punch | | | In Punch | 11/6/2009  4:38:26PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/6/2009 | 7:55:00PM | Add Punch | | | Out Punch | 11/6/2009  8:37:08PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/10/2009 | 9:00:00AM | Add Punch | | | In Punch | 11/10/2009  9:36:07AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/10/2009 | 2:30:00PM | Add Punch | | | Out Punch | 11/10/2009  3:06:15PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/10/2009 | 3:00:00PM | Add Punch | | | In Punch | 11/10/2009  3:35:28PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed:                 6/22/2011  12:10:28PM
Printed for:          165353

Time Period:        1/05/2008 - 6/22/2011
Query:                 Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **BANKS, FAYE E** | | | **ID:** | 665324 | | |
|---|---|---|---|---|---|---|---|
| 11/10/2009 | 7:30:00PM | Add Punch | | | Out Punch | 11/10/2009  8:03:36PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/11/2009 | 9:01:00AM | Add Punch | | | In Punch | 11/11/2009  9:38:33AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/11/2009 | 2:30:00PM | Add Punch | | | Out Punch | 11/11/2009  3:09:13PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/11/2009 | 3:02:00PM | Add Punch | | | In Punch | 11/11/2009  3:39:57PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/11/2009 | 7:31:00PM | Add Punch | | | Out Punch | 11/11/2009  8:08:06PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/12/2009 | 9:01:00AM | Add Punch | | | In Punch | 11/12/2009  9:33:17AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/12/2009 | 2:44:00PM | Add Punch | | | Out Punch | 11/12/2009  3:31:49PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/12/2009 | 3:14:00PM | Add Punch | | | In Punch | 11/12/2009  4:01:30PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:10:28PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BANKS, FAYE E**                                     **ID:**    665324

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 11/12/2009 | 7:31:00PM | Add Punch | | | Out Punch | 11/12/2009  8:02:05PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/13/2009 | 9:04:00AM | Add Punch | | | In Punch | 11/13/2009  10:02:42AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/13/2009 | 2:35:00PM | Add Punch | | | Out Punch | 11/13/2009  3:32:43PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/13/2009 | 3:05:00PM | Add Punch | | | In Punch | 11/13/2009  4:02:38PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/13/2009 | 7:30:00PM | Add Punch | | | Out Punch | 11/13/2009  8:03:01PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/17/2009 | | Add Pay Code | Absent No Hours | 10.00 | | 11/19/2009  5:24:49PM | |
| | | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/17/2009 | | Add Comment to Pay Code | Absent No Hours | 10.00 | | 11/19/2009  5:24:49PM | |
| | *Called In* | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/18/2009 | 9:00:00AM | Add Punch | | | In Punch | 11/18/2009  9:35:35AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed:                     6/22/2011 12:10:28PM
Printed for:              165353

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**   **BANKS, FAYE E**                                                    **ID:**   665324

| 11/18/2009 | 1:55:00PM | Add Punch | | | Out Punch | 11/18/2009  2:33:43PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/18/2009 | 2:04:00PM | Add Punch | | | In Punch | 11/18/2009  2:34:51PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/18/2009 | 2:30:00PM | Add Punch | | | Out Punch | 11/18/2009  3:03:44PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/18/2009 | 3:00:00PM | Add Punch | | | In Punch | 11/18/2009  3:35:17PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/18/2009 | 7:30:00PM | Add Punch | | | Out Punch | 11/18/2009  8:04:35PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/19/2009 | 9:01:00AM | Add Punch | | | In Punch | 11/19/2009  9:42:09AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/19/2009 | 12:28:00PM | Add Punch | | | Out Punch | 11/19/2009  1:14:02PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/19/2009 | 12:38:00PM | Add Punch | | | In Punch | 11/19/2009  1:43:59PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed:                    6/22/2011 12:10:28PM
Printed for:              165353

Time Period:     1/05/2008 - 6/22/2011
Query:             Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **BANKS, FAYE E** | | | **ID:** | 665324 | | |
| 11/19/2009 | 2:34:00PM | Add Punch | | | Out Punch | 11/19/2009  3:43:17PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 11/19/2009 | 3:03:00PM | Add Punch | | | In Punch | 11/19/2009  4:14:44PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 11/19/2009 | 7:31:00PM | Add Punch | | | Out Punch | 11/19/2009  8:11:47PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 11/20/2009 | | Add Pay Code | Paid Time Off | 3.00 | | 11/2/2009  5:39:53PM | |
| | | | 340718 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 11/20/2009 | | Add Comment to Pay Code | Paid Time Off | 3.00 | | 11/2/2009  5:39:53PM | |
| | Approved Vacation day | | 340718 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 11/20/2009 | 9:00:00AM[10:12:00AM] | Edit Punch | | | In Punch | 11/23/2009  2:57:07PM | |
| | | | 134383 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 11/20/2009 | 10:12:00AM | Add Punch | | | In Punch | 11/20/2009  9:04:39PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 11/20/2009 | 2:00:00PM | Add Punch | | | Out Punch | 11/23/2009  2:58:55PM | |
| | | | 134383 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |

# Timecard Audit Trail

Printed:             6/22/2011 12:10:28PM
Printed for:       165353

Time Period:      1/05/2008  -  6/22/2011
Query:             Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BANKS, FAYE E**                                    **ID:    665324**

| Date/Time | | Type | Pay Code | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|
| 11/20/2009 | 2:30:00PM | Add Punch | | Out Punch | 11/20/2009  9:12:38PM | |
| | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | | *External API* |
| 11/20/2009 | 2:30:00PM | Delete Punch | | Out Punch | 11/21/2009  4:25:11PM | |
| | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | | *Timecard Editor* |
| 11/20/2009 | 2:32:00PM | Add Punch | | In Punch | 11/20/2009  9:12:46PM | |
| | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | | *External API* |
| 11/20/2009 | 2:32:00PM | Delete Punch | | In Punch | 11/21/2009  4:25:11PM | |
| | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | | *Timecard Editor* |
| 11/20/2009 | 2:33:00PM | Add Punch | | In Punch | 11/24/2009  5:35:02PM | |
| | *156958* | | *kronos-english.sitel.net* | *10.252.249.43* | | *Timecard Editor* |
| 11/20/2009 | 3:23:00PM | Add Punch | | Out Punch | 11/20/2009  9:13:20PM | |
| | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | | *External API* |
| 11/20/2009 | 3:23:00PM | Delete Punch | | Out Punch | 11/23/2009  2:57:07PM | |
| | *134383* | | *kronos-english.sitel.net* | *10.252.249.43* | | *Timecard Editor* |
| 11/20/2009 | 3:53:00PM | Add Punch | | In Punch | 11/20/2009  9:15:08PM | |
| | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | | *External API* |

**Timecard Audit Trail**

Printed:    6/22/2011 12:10:28PM
Printed for:    165353

Time Period:     1/05/2008 - 6/22/2011
Query:     Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| Name: | **BANKS, FAYE E** | | ID: | 665324 | | | |
|---|---|---|---|---|---|---|---|
| 11/20/2009 | 3:53:00PM | Delete Punch | | In Punch | | 11/23/2009  2:57:07PM | |
| | | *134383* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 11/20/2009 | 3:57:00PM | Add Punch | | Out Punch | | 11/20/2009  9:16:40PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 11/20/2009 | 3:57:00PM | Delete Punch | | Out Punch | | 11/21/2009  4:25:11PM | |
| | | *340718* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 11/20/2009 | 3:59:00PM | Add Punch | | In Punch | | 11/20/2009  9:17:32PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 11/20/2009 | 3:59:00PM | Delete Punch | | In Punch | | 11/21/2009  4:25:11PM | |
| | | *340718* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 11/20/2009 | 4:07:00PM | Add Punch | | Out Punch | | 11/20/2009  9:18:56PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 11/20/2009 | 4:07:00PM | Delete Punch | | Out Punch | | 11/21/2009  4:25:11PM | |
| | | *340718* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 11/20/2009 | 4:09:00PM | Add Punch | | In Punch | | 11/20/2009  9:19:50PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:10:28PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

**Name:** **BANKS, FAYE E**    **ID:** 665324

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 11/20/2009 | 4:09:00PM | Delete Punch | | | In Punch | 11/21/2009 4:25:11PM | |
| | 340718 | | | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 11/20/2009 | 4:32:00PM | Add Punch | | | Out Punch | 11/20/2009 9:15:01PM | |
| | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 11/20/2009 | 4:32:00PM | Delete Punch | | | Out Punch | 11/23/2009 2:57:07PM | |
| | 134383 | | | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 11/20/2009 | 4:35:00PM | Add Punch | | | Out Punch | 11/24/2009 5:35:02PM | |
| | 156958 | | | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 11/23/2009 | 9:00:00AM | Add Punch | | | In Punch | 11/23/2009 9:37:38AM | |
| | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 11/23/2009 | 11:53:00AM | Add Punch | | | Out Punch | 11/23/2009 12:38:28PM | |
| | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 11/23/2009 | 12:05:00PM | Add Punch | | | In Punch | 11/23/2009 1:07:00PM | |
| | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 11/23/2009 | 2:30:00PM | Add Punch | | | Out Punch | 11/23/2009 3:07:26PM | |
| | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |

# Timecard Audit Trail

Printed: 6/22/2011 12:10:28PM
Printed for: 165353

Time Period:   1/05/2008 - 6/22/2011
Query:   Previously Selected Employee(s)
Audit Type:   (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:   BANKS, FAYE E**     ID:    665324

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 11/23/2009 | 3:00:00PM | Add Punch | | | In Punch | 11/23/2009  3:38:16PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 11/23/2009 | 7:03:00PM | Add Punch | | | Out Punch | 11/23/2009  8:05:08PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 11/23/2009 | 7:11:00PM | Add Punch | | | In Punch | 11/23/2009  8:05:17PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 11/23/2009 | 7:31:00PM | Add Punch | | | Out Punch | 11/23/2009  8:06:13PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 11/24/2009 | 9:00:00AM | Add Punch | | | In Punch | 11/24/2009  9:40:39AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 11/24/2009 | 2:30:00PM | Add Punch | | | Out Punch | 11/24/2009  3:12:13PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 11/24/2009 | 3:04:00PM | Add Punch | | | In Punch | 11/24/2009  4:14:20PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 11/24/2009 | 6:40:00PM | Add Punch | | | Out Punch | 11/24/2009  7:43:26PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:10:28PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   BANKS, FAYE E**                              **ID:**   665324

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/24/2009 | 6:55:00PM | Add Punch | | | In Punch | 11/24/2009  7:43:30PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/24/2009 | 7:30:00PM | Add Punch | | | Out Punch | 11/24/2009  8:11:55PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/25/2009 | | Add Pay Code | UNPD HRS | 10.00 | | 11/4/2009  5:12:45PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/25/2009 | | Add Comment to Pay Code | UNPD HRS | 10.00 | | 11/4/2009  5:12:45PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Approved Time Off* | | | | | | |
| 11/26/2009 | | Add Pay Code | Holiday | 10.00 | | 11/30/2009  11:35:53AM | |
| | | *156958* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/27/2009 | | Add Pay Code | UNPD HRS | 4.00 | | 11/2/2009  6:23:18PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/27/2009 | | Add Pay Code | Paid Time Off | 6.00 | | 11/2/2009  6:23:18PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:   BANKS, FAYE E**                          **ID:**   665324

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 11/27/2009 | | Add Comment to Pay Code | Paid Time Off | 6.00 | | 11/2/2009  6:23:18PM | |
| | | | 340718 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | Approved Vacation day | | | | | | |
| 11/27/2009 | | Add Comment to Pay Code | UNPD HRS | 4.00 | | 11/2/2009  6:23:18PM | |
| | | | 340718 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | Approved Time Off | | | | | | |
| 11/27/2009 | | Edit Pay Code | Paid Time Off | 10.00[6.00] | | 11/24/2009  3:14:18PM | |
| | | | 340718 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 11/27/2009 | | Delete Pay Code | UNPD HRS | 4.00 | | 11/24/2009  3:14:18PM | |
| | | | 340718 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 11/27/2009 | | Add Comment to Pay Code | Paid Time Off | 10.00[6.00] | | 11/24/2009  3:14:18PM | |
| | | | 340718 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | Approved Vacation day | | | | | | |
| 12/1/2009 | 9:00:00AM | Add Punch | | | In Punch | 12/1/2009  9:35:42AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 12/1/2009 | 2:33:00PM | Add Punch | | | Out Punch | 12/1/2009  3:08:36PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |

# Timecard Audit Trail

Printed:                    6/22/2011  12:10:28PM
Printed for:              165353

Time Period:        1/05/2008  -  6/22/2011
Query:                Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **BANKS, FAYE E** | | | **ID:** | 665324 | | |
| 12/1/2009 | 3:02:00PM | Add Punch | | | In Punch | 12/1/2009  3:36:20PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/1/2009 | 7:30:00PM | Add Punch | | | Out Punch | 12/1/2009  8:04:29PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/2/2009 | 9:03:00AM | Add Punch | | | In Punch | 12/2/2009  10:03:24AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/2/2009 | 2:32:00PM | Add Punch | | | Out Punch | 12/2/2009  3:06:10PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/2/2009 | 3:02:00PM | Add Punch | | | In Punch | 12/2/2009  4:03:36PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/2/2009 | 7:34:00PM | Add Punch | | | Out Punch | 12/2/2009  8:33:12PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/3/2009 | 9:00:00AM | Add Punch | | | In Punch | 12/3/2009  9:33:29AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/3/2009 | 1:39:00PM | Add Punch | | | Out Punch | 12/3/2009  2:31:06PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:                Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |
| **Name:** | **BANKS, FAYE E** | | | **ID:** 665324 | | | |
| 12/3/2009 | 1:50:00PM | Add Punch | | | In Punch | 12/3/2009  2:34:29PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/3/2009 | 2:33:00PM | Add Punch | | | Out Punch | 12/3/2009  3:02:37PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/3/2009 | 3:03:00PM | Add Punch | | | In Punch | 12/3/2009  4:00:36PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/3/2009 | 4:44:00PM | Add Punch | | | Out Punch | 12/3/2009  5:31:43PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/3/2009 | 4:59:00PM | Add Punch | | | In Punch | 12/3/2009  5:32:01PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/3/2009 | 7:30:00PM | Add Punch | | | Out Punch | 12/3/2009  8:01:24PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/4/2009 | | Add Pay Code | Paid Time Off | 5.00 | | 12/11/2009 12:14:58PM | |
| | | | *134383* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/4/2009 | 9:04:00AM | Add Punch | | | In Punch | 12/4/2009 10:09:57AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011  12:10:28PM
Printed for:            165353

Time Period:      1/05/2008  -  6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BANKS, FAYE E**                                    ID:    665324

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/4/2009 | 2:20:00PM | Add Punch | | | Out Punch | 12/4/2009  3:14:21PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/4/2009 | 2:20:00PM | Add Comment to Punch | | | Out Punch | 12/5/2009  6:25:24PM | |
| | | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Left Early* | | | | | | |
| 12/8/2009 | 9:01:00AM | Add Punch | | | In Punch | 12/8/2009  10:42:04AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/8/2009 | 2:31:00PM | Add Punch | | | Out Punch | 12/8/2009  3:04:42PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/8/2009 | 3:00:00PM | Add Punch | | | In Punch | 12/8/2009  3:34:18PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/8/2009 | 7:30:00PM | Add Punch | | | Out Punch | 12/8/2009  8:03:28PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/9/2009 | 9:00:00AM | Add Punch | | | In Punch | 12/9/2009  9:37:03AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/9/2009 | 2:32:00PM | Add Punch | | | Out Punch | 12/9/2009  3:10:50PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:10:28PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  BANKS, FAYE E**     **ID:**  665324

| 12/9/2009 | 3:01:00PM | Add Punch | | | In Punch | 12/9/2009  3:40:57PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/9/2009 | 4:16:00PM | Add Punch | | | Out Punch | 12/9/2009  5:08:33PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/9/2009 | 4:26:00PM | Add Punch | | | In Punch | 12/9/2009  5:08:56PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/9/2009 | 8:01:00PM | Add Punch | | | Out Punch | 12/9/2009  10:00:01PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/10/2009 | 9:00:00AM | Add Punch | | | In Punch | 12/10/2009  9:33:47AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/10/2009 | 1:47:00PM | Add Punch | | | Out Punch | 12/10/2009  2:33:04PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/10/2009 | 1:50:00PM | Add Punch | | | In Punch | 12/10/2009  2:33:28PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/10/2009 | 2:34:00PM | Add Punch | | | Out Punch | 12/10/2009  3:30:47PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **BANKS, FAYE E** | | | **ID:** | 665324 | | |
|---|---|---|---|---|---|---|---|
| 12/10/2009 | 3:05:00PM | Add Punch | | | In Punch | 12/10/2009  4:01:16PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 12/10/2009 | 7:30:00PM | Add Punch | | | Out Punch | 12/10/2009  8:01:43PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 12/10/2009 | 7:37:00PM | Add Punch | | | In Punch | 12/10/2009  8:31:08PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 12/10/2009 | 8:00:00PM | Add Punch | | | Out Punch | 12/10/2009  8:31:29PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 12/11/2009 | 9:00:00AM | Add Punch | | | In Punch | 12/11/2009  9:33:31AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 12/11/2009 | 2:37:00PM | Add Punch | | | Out Punch | 12/11/2009  3:31:43PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 12/11/2009 | 3:07:00PM | Add Punch | | | In Punch | 12/11/2009  4:00:58PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 12/11/2009 | 3:39:00PM | Add Punch | | | Out Punch | 12/11/2009  4:31:18PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:10:28PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **BANKS, FAYE E**          **ID:** 665324

| 12/11/2009 | 3:49:00PM | Add Punch | | | In Punch | 12/11/2009 4:31:35PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/11/2009 | 6:32:00PM | Add Punch | | | Out Punch | 12/11/2009 7:02:20PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/11/2009 | 6:44:00PM | Add Punch | | | In Punch | 12/11/2009 7:31:17PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/11/2009 | 8:00:00PM | Add Punch | | | Out Punch | 12/11/2009 8:31:31PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/14/2009 | 9:00:00AM | Add Punch | | | In Punch | 12/14/2009 9:37:13AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/14/2009 | 2:30:00PM | Add Punch | | | Out Punch | 12/14/2009 3:06:17PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/14/2009 | 3:01:00PM | Add Punch | | | In Punch | 12/14/2009 3:36:55PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/14/2009 | 6:00:00PM | Add Punch | | | Out Punch | 12/14/2009 6:35:12PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:10:28PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  BANKS, FAYE E**                     **ID:**   665324

| 12/15/2009 | 9:00:00AM | Add Punch | | | In Punch | 12/15/2009  9:34:55AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/15/2009 | 2:34:00PM | Add Punch | | | Out Punch | 12/15/2009  3:34:08PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/15/2009 | 3:05:00PM | Add Punch | | | In Punch | 12/15/2009  4:03:28PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/15/2009 | 4:11:00PM | Add Punch | | | Out Punch | 12/15/2009  5:03:25PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/15/2009 | 4:19:00PM | Add Punch | | | In Punch | 12/15/2009  5:03:40PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/15/2009 | 7:19:00PM | Add Punch | | | Out Punch | 12/15/2009  8:02:46PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/15/2009 | 7:28:00PM | Add Punch | | | In Punch | 12/15/2009  8:02:50PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/15/2009 | 7:30:00PM | Add Punch | | | Out Punch | 12/15/2009  8:03:07PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  BANKS, FAYE E**                     **ID:**   665324

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/16/2009 | 9:00:00AM | Add Punch | | | In Punch | 12/16/2009  9:33:45AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/16/2009 | 2:04:00PM | Add Punch | | | Out Punch | 12/16/2009  3:01:54PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/16/2009 | 2:15:00PM | Add Punch | | | In Punch | 12/16/2009  3:02:37PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/16/2009 | 2:55:00PM | Add Punch | | | Out Punch | 12/16/2009  3:31:43PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/16/2009 | 3:25:00PM | Add Punch | | | In Punch | 12/16/2009  4:01:34PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/16/2009 | 5:26:00PM | Add Punch | | | Out Punch | 12/16/2009  6:02:56PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/16/2009 | 5:42:00PM | Add Punch | | | In Punch | 12/16/2009  6:31:24PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/16/2009 | 7:31:00PM | Add Punch | | | Out Punch | 12/16/2009  8:02:22PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed:            6/22/2011 12:10:28PM
Printed for:        165353

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BANKS, FAYE E**                     **ID:    665324**

| 12/17/2009 | 9:00:00AM | Add Punch | | | In Punch | 12/17/2009  9:33:45AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/17/2009 | 2:14:00PM | Add Punch | | | Out Punch | 12/17/2009  3:01:13PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/17/2009 | 2:24:00PM | Add Punch | | | In Punch | 12/17/2009  3:01:28PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/17/2009 | 2:36:00PM | Add Punch | | | Out Punch | 12/17/2009  3:31:20PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/17/2009 | 3:08:00PM | Add Punch | | | In Punch | 12/17/2009  4:00:51PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/17/2009 | 7:31:00PM | Add Punch | | | Out Punch | 12/17/2009  8:01:19PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/18/2009 | 9:00:00AM | Add Punch | | | In Punch | 12/18/2009  9:33:35AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/18/2009 | 11:45:00AM | Add Punch | | | Out Punch | 12/18/2009 12:31:38PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed:     6/22/2011 12:10:28PM
Printed for:     165353

Time Period:     1/05/2008 - 6/22/2011
Query:     Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:**    **BANKS, FAYE E**        **ID:**    665324

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/18/2009 | 11:59:00AM | Add Punch | | | In Punch | 12/18/2009 12:32:20PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 12/18/2009 | 2:31:00PM | Add Punch | | | Out Punch | 12/18/2009 3:12:26PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 12/18/2009 | 3:01:00PM | Add Punch | | | In Punch | 12/18/2009 3:33:22PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 12/18/2009 | 4:39:00PM | Add Punch | | | Out Punch | 12/18/2009 5:31:42PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 12/18/2009 | 4:49:00PM | Add Punch | | | In Punch | 12/18/2009 5:32:06PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 12/18/2009 | 7:30:00PM | Add Punch | | | Out Punch | 12/18/2009 8:01:00PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 12/21/2009 | | Add Pay Code | Paid Time Off | 1.00 | | 12/23/2009 6:11:11PM | |
| | | 340718 | | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 12/21/2009 | | Add Comment to Pay Code | Paid Time Off | 1.00 | | 12/23/2009 6:11:11PM | |
| | | 340718 | | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | Approved Vacation day | | | | | | |

**Timecard Audit Trail**

Printed:                    6/22/2011 12:10:28PM
Printed for:               165353

| | | |
|---|---|---|
| Time Period: | 1/05/2008  -  6/22/2011 | |
| Query: | Previously Selected Employee(s) | |
| Audit Type: | (12): \|Add Duration\|Edit Duration\|Delete Duration\|Duration (Add/Edit/Delete)\|Add Punch\|Edit Punch\|Delete Punch\|Punch (Add/Edit/Delete)\|Add Pay Code\|Edit Pay Code... | |

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**    **BANKS, FAYE E**                                   **ID:**    665324

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/21/2009 | 9:30:00AM | Add Punch | | | In Punch | 12/21/2009  10:02:33AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/21/2009 | 9:30:00AM | Add Comment to Punch | | | In Punch | 12/26/2009  1:56:17PM | |
| | *Arrived Late* | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/21/2009 | 1:36:00PM | Add Punch | | | Out Punch | 12/21/2009  2:33:10PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/21/2009 | 1:46:00PM | Add Punch | | | In Punch | 12/21/2009  2:33:47PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/21/2009 | 2:30:00PM | Add Punch | | | Out Punch | 12/21/2009  3:04:42PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/21/2009 | 3:00:00PM | Add Punch | | | In Punch | 12/21/2009  3:35:30PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/21/2009 | 7:30:00PM | Add Punch | | | Out Punch | 12/26/2009  1:56:17PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed:                          6/22/2011  12:10:28PM
Printed for:                    165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **BANKS, FAYE E** | | | **ID:** | 665324 | | |
|---|---|---|---|---|---|---|---|
| 12/22/2009 | 9:30:00AM | Add Punch | | | In Punch | 12/26/2009  1:56:17PM | |
| | | | *340718* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 12/22/2009 | 9:30:00AM | Add Comment to Punch | | | In Punch | 12/26/2009  1:56:17PM | |
| | | | *340718* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | *Arrived Late* | | | | | | |
| 12/22/2009 | 2:36:00PM | Add Punch | | | Out Punch | 12/22/2009  3:31:16PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 12/22/2009 | 3:11:00PM | Add Punch | | | In Punch | 12/22/2009  4:01:58PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 12/22/2009 | 7:30:00PM | Add Punch | | | Out Punch | 12/22/2009  8:01:15PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 12/23/2009 | 9:00:00AM | Add Punch | | | In Punch | 12/23/2009  9:33:18AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 12/23/2009 | 10:03:00AM | Add Punch | | | Out Punch | 12/23/2009 11:01:05AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 12/23/2009 | 10:16:00AM | Add Punch | | | In Punch | 12/23/2009 11:01:16AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:     BANKS, FAYE E**                                   **ID:**    665324

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/23/2009 | 2:49:00PM | Add Punch | | | Out Punch | 12/23/2009  3:32:24PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/23/2009 | 3:19:00PM | Add Punch | | | In Punch | 12/23/2009  4:01:04PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/23/2009 | 3:51:00PM | Add Punch | | | Out Punch | 12/23/2009  4:32:02PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/23/2009 | 3:59:00PM | Add Punch | | | In Punch | 12/23/2009  4:32:19PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/23/2009 | 5:47:00PM | Add Punch | | | Out Punch | 12/23/2009  6:31:25PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/23/2009 | 5:59:00PM | Add Punch | | | In Punch | 12/23/2009  6:31:29PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/23/2009 | 7:30:00PM | Add Punch | | | Out Punch | 12/23/2009  8:01:25PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/24/2009 | | Add Pay Code | UNPD HRS | 10.00 | | 12/26/2009  1:56:17PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **BANKS, FAYE E** | | **ID:** | 665324 | | | |
|---|---|---|---|---|---|---|---|

| 12/24/2009 | | Add Comment to Pay Code | UNPD HRS | 10.00 | | 12/26/2009  1:56:17PM | |
| | *Approved Time Off* | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

| 12/25/2009 | | Add Pay Code | Holiday | 10.00 | | 12/26/2009  1:56:17PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

| 12/25/2009 | | Add Comment to Pay Code | Holiday | 10.00 | | 12/26/2009  1:56:17PM | |
| | *Christmas Day* | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

| 12/29/2009 | 9:01:00AM | Add Punch | | | In Punch | 12/29/2009  9:37:20AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

| 12/29/2009 | 2:31:00PM | Add Punch | | | Out Punch | 12/29/2009  3:09:21PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

| 12/29/2009 | 3:02:00PM | Add Punch | | | In Punch | 12/29/2009  3:36:42PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

| 12/29/2009 | 7:40:00PM | Add Punch | | | Out Punch | 12/29/2009  8:35:29PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:10:28PM
Printed for: 165353

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BANKS, FAYE E**                              **ID:    665324**

| Date/Time | | Type | Pay Code | Override Cancel Deduction | Edit Date/Time | Client | Datasource |
|---|---|---|---|---|---|---|---|
| 12/30/2009 | 9:00:00AM | Add Punch | | In Punch | 12/30/2009  9:35:52AM | | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | | External API |
| 12/30/2009 | 12:10:00PM | Add Punch | | Out Punch | 12/30/2009  1:03:35PM | | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | | External API |
| 12/30/2009 | 12:16:00PM | Add Punch | | In Punch | 12/30/2009  1:04:05PM | | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | | External API |
| 12/30/2009 | 2:31:00PM | Add Punch | | Out Punch | 12/30/2009  3:05:09PM | | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | | External API |
| 12/30/2009 | 3:01:00PM | Add Punch | | In Punch | 12/30/2009  3:35:53PM | | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | | External API |
| 12/30/2009 | 6:49:00PM | Add Punch | | Out Punch | 12/30/2009  7:33:32PM | | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | | External API |
| 12/30/2009 | 7:03:00PM | Add Punch | | In Punch | 12/30/2009  8:03:40PM | | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | | External API |
| 12/30/2009 | 8:00:00PM | Add Punch | | Out Punch | 12/30/2009  8:32:54PM | | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | | External API |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:     BANKS, FAYE E**                                    **ID:**     665324

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/31/2009 | 9:00:00AM | Add Punch | | | In Punch | 12/31/2009  9:33:44AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/31/2009 | 9:54:00AM | Add Punch | | | Out Punch | 12/31/2009  10:31:03AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/31/2009 | 10:09:00AM | Add Punch | | | In Punch | 12/31/2009  11:00:37AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/31/2009 | 2:40:00PM | Add Punch | | | Out Punch | 12/31/2009  3:31:33PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/31/2009 | 3:10:00PM | Add Punch | | | In Punch | 12/31/2009  4:01:35PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/31/2009 | 6:47:00PM | Add Punch | | | Out Punch | 12/31/2009  7:31:01PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/31/2009 | 6:57:00PM | Add Punch | | | In Punch | 12/31/2009  7:31:11PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/31/2009 | 7:30:00PM | Add Punch | | | Out Punch | 12/31/2009  8:01:14PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:10:28PM
Printed for: 165353

| | | | | | | |
|---|---|---|---|---|---|---|
| Time Period: | 1/05/2008 - 6/22/2011 | | | | | |
| Query: | Previously Selected Employee(s) | | | | | |
| Audit Type: | (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code... | | | | | |

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time |
|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | *Client* | *Datasource* |

**Name:  BANKS, FAYE E**                          **ID:**   665324

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time |
|---|---|---|---|---|---|---|
| 1/1/2010 | | Add Pay Code | Holiday | 10.00 | | 1/5/2010  5:39:37PM |
| | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/1/2010 | | Add Comment to Pay Code | Holiday | 10.00 | | 1/5/2010  5:39:37PM |
| | *New Years Day* | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/5/2010 | 9:00:00AM | Add Punch | | | In Punch | 1/5/2010  9:35:32AM |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/5/2010 | 1:10:00PM | Add Punch | | | Out Punch | 1/5/2010  2:04:40PM |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/5/2010 | 1:25:00PM | Add Punch | | | In Punch | 1/5/2010  2:05:42PM |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/5/2010 | 2:32:00PM | Add Punch | | | Out Punch | 1/5/2010  3:05:14PM |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/5/2010 | 3:03:00PM | Add Punch | | | In Punch | 1/5/2010  3:36:19PM |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/5/2010 | 7:31:00PM | Add Punch | | | Out Punch | 1/5/2010  8:06:02PM |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BANKS, FAYE E**                                    **ID:    665324**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/6/2010 | 9:00:00AM | Add Punch | | | In Punch | 1/6/2010  9:33:42AM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/6/2010 | 12:05:00PM | Add Punch | | | Out Punch | 1/6/2010  1:01:09PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/6/2010 | 12:17:00PM | Add Punch | | | In Punch | 1/6/2010  1:01:50PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/6/2010 | 2:33:00PM | Add Punch | | | Out Punch | 1/6/2010  3:30:59PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/6/2010 | 3:03:00PM | Add Punch | | | In Punch | 1/6/2010  4:00:55PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/6/2010 | 4:54:00PM | Add Punch | | | Out Punch | 1/6/2010  5:31:21PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/6/2010 | 5:07:00PM | Add Punch | | | In Punch | 1/6/2010  6:01:18PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/6/2010 | 7:34:00PM | Add Punch | | | Out Punch | 1/6/2010  8:30:39PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:          6/22/2011 12:10:28PM
Printed for:      165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BANKS, FAYE E**                                    ID:    665324

| 1/7/2010 | 9:01:00AM | Add Punch | | | In Punch | 1/7/2010  9:32:19AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/7/2010 | 11:30:00AM | Add Punch | | | Out Punch | 1/7/2010  12:01:21PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/7/2010 | 11:45:00AM | Add Punch | | | In Punch | 1/7/2010  12:31:21PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/7/2010 | 11:47:00AM | Add Punch | | | Out Punch | 1/7/2010  12:31:29PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/7/2010 | 12:03:00PM | Add Punch | | | In Punch | 1/7/2010  12:32:58PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/7/2010 | 2:08:00PM | Add Punch | | | Out Punch | 1/7/2010  3:00:59PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/7/2010 | 2:20:00PM | Add Punch | | | In Punch | 1/7/2010  3:01:21PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/7/2010 | 2:31:00PM | Add Punch | | | Out Punch | 1/7/2010  3:31:05PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:10:28PM
Printed for: 165353

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    BANKS, FAYE E**    ID:    665324

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/7/2010 | 3:02:00PM | Add Punch | | | In Punch | 1/7/2010  3:32:56PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 1/7/2010 | 7:30:00PM | Add Punch | | | Out Punch | 1/7/2010  8:01:45PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 1/8/2010 | 9:00:00AM | Add Punch | | | In Punch | 1/8/2010  9:33:04AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 1/8/2010 | 12:24:00PM | Add Punch | | | Out Punch | 1/8/2010  1:01:21PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 1/8/2010 | 12:36:00PM | Add Punch | | | In Punch | 1/8/2010  1:31:56PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 1/8/2010 | 2:35:00PM | Add Punch | | | Out Punch | 1/8/2010  3:31:16PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 1/8/2010 | 3:05:00PM | Add Punch | | | In Punch | 1/8/2010  4:01:27PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 1/8/2010 | 3:49:00PM | Add Punch | | | Out Punch | 1/8/2010  4:32:57PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:**  **BANKS, FAYE E**                                   **ID:**    665324

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/8/2010 | 4:01:00PM | Add Punch | | | In Punch | 1/8/2010  4:33:31PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 1/8/2010 | 6:03:00PM | Add Punch | | | Out Punch | 1/8/2010  6:31:20PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 1/8/2010 | 6:17:00PM | Add Punch | | | In Punch | 1/8/2010  7:01:00PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 1/8/2010 | 7:30:00PM | Add Punch | | | Out Punch | 1/8/2010  8:01:39PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 1/12/2010 | | Add Pay Code | Paid Time Off | 5.00 | | 1/21/2010 12:57:15PM | |
| | | 340718 | | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 1/12/2010 | | Add Comment to Pay Code | Paid Time Off | 5.00 | | 1/21/2010 12:57:15PM | |
| | | 340718 | | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | Approved Vacation day Left Early-Sick Self | | | | | | |
| 1/12/2010 | 9:00:00AM | Add Punch | | | In Punch | 1/12/2010  9:33:39AM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:                  Previously Selected Employee(s)
Audit Type:           (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BANKS, FAYE E**                                      **ID:    665324**

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/12/2010 | 1:17:00PM | Add Punch | | | Out Punch | 1/12/2010  2:01:46PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/12/2010 | 1:29:00PM | Add Punch | | | In Punch | 1/12/2010  2:02:18PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/12/2010 | 2:37:00PM | Add Punch | | | Out Punch | 1/12/2010  3:31:39PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/12/2010 | 2:37:00PM | Add Comment to Punch | | | Out Punch | 1/14/2010  12:10:26PM | |
| | *Left Early - Sick* | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/13/2010 | | Add Pay Code | Absent No Hours | 10.00 | | 1/14/2010  12:10:26PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/13/2010 | | Add Comment to Pay Code | Absent No Hours | 10.00 | | 1/14/2010  12:10:26PM | |
| | *Called In* | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/13/2010 | | Add Pay Code | Paid Time Off | 3.00 | | 1/21/2010  12:57:15PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

| Time Period: | 1/05/2008 - 6/22/2011 |
| Query: | Previously Selected Employee(s) |
| Audit Type: | (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code... |

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:   BANKS, FAYE E**                                        **ID:**   665324

| Date/Time | Comments | Type | Pay Code | Amount | | Edit Date/Time | Datasource |
|---|---|---|---|---|---|---|---|
| 1/13/2010 | | Add Comment to Pay Code | Paid Time Off | 3.00 | | 1/21/2010 12:57:15PM | |
| | | | 340718 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | Approved Vacation day | | | | | | |
| 1/14/2010 | | Add Pay Code | Absent No Hours | 10.00 | | 1/18/2010 11:20:48AM | |
| | | | 340718 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 1/14/2010 | | Add Comment to Pay Code | Absent No Hours | 10.00 | | 1/18/2010 11:20:48AM | |
| | | | 340718 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | Called In | | | | | | |
| 1/15/2010 | | Add Pay Code | Absent No Hours | 10.00 | | 1/18/2010 11:20:48AM | |
| | | | 340718 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 1/15/2010 | | Add Comment to Pay Code | Absent No Hours | 10.00 | | 1/18/2010 11:20:48AM | |
| | | | 340718 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | Called In | | | | | | |
| 1/19/2010 | 9:00:00AM | Add Punch | | | In Punch | 1/19/2010  9:41:09AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 1/19/2010 | 10:36:00AM | Add Punch | | | Out Punch | 1/19/2010 11:37:48AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |

**Timecard Audit Trail**

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BANKS, FAYE E**                                        **ID:    665324**

| 1/19/2010 | 10:50:00AM | Add Punch | | | In Punch | 1/19/2010  11:38:52AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/19/2010 | 1:38:00PM | Add Punch | | | Out Punch | 1/19/2010  2:42:35PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/19/2010 | 1:47:00PM | Add Punch | | | In Punch | 1/19/2010  2:43:49PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/19/2010 | 2:38:00PM | Add Punch | | | Out Punch | 1/19/2010  3:40:20PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/19/2010 | 3:09:00PM | Add Punch | | | In Punch | 1/19/2010  4:10:59PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/19/2010 | 4:06:00PM | Add Punch | | | Out Punch | 1/19/2010  5:18:06PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/19/2010 | 4:18:00PM | Add Punch | | | In Punch | 1/19/2010  5:19:21PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/19/2010 | 5:20:00PM | Add Punch | | | Out Punch | 1/19/2010  6:10:04PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BANKS, FAYE E**                                              **ID:    665324**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/19/2010 | 5:33:00PM | Add Punch | | | In Punch | 1/19/2010  6:38:50PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/19/2010 | 8:00:00PM | Add Punch | | | Out Punch | 1/19/2010  8:36:02PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/20/2010 | 9:00:00AM | Add Punch | | | In Punch | 1/20/2010  9:35:26AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/20/2010 | 10:24:00AM | Add Punch | | | Out Punch | 1/20/2010  11:02:23AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/20/2010 | 10:34:00AM | Add Punch | | | In Punch | 1/20/2010  11:02:58AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/20/2010 | 12:27:00PM | Add Punch | | | Out Punch | 1/20/2010  1:03:12PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/20/2010 | 12:40:00PM | Add Punch | | | In Punch | 1/20/2010  1:32:50PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/20/2010 | 2:30:00PM | Add Punch | | | Out Punch | 1/20/2010  3:02:44PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BANKS, FAYE E**                    **ID:    665324**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/20/2010 | 3:00:00PM | Add Punch | | | In Punch | 1/20/2010  3:33:47PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/20/2010 | 4:51:00PM | Add Punch | | | Out Punch | 1/20/2010  5:33:13PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/20/2010 | 5:05:00PM | Add Punch | | | In Punch | 1/20/2010  6:00:37PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/20/2010 | 7:35:00PM | Add Punch | | | Out Punch | 1/20/2010  8:31:13PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/21/2010 | 9:00:00AM | Add Punch | | | In Punch | 1/21/2010  9:33:17AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/21/2010 | 12:14:00PM | Add Punch | | | Out Punch | 1/21/2010  1:01:49PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/21/2010 | 12:23:00PM | Add Punch | | | In Punch | 1/21/2010  1:02:30PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/21/2010 | 2:18:00PM | Add Punch | | | Out Punch | 1/21/2010  3:02:18PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:10:28PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|-----------|--|------|----------|--------|---------------------------|----------------|--|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

**Name:  BANKS, FAYE E**                                      **ID:     665324**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|-----------|--|------|----------|--------|---------------------------|----------------|--|
| 1/21/2010 | 2:27:00PM | Add Punch | | | In Punch | 1/21/2010  3:02:34PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | | External API |
| 1/21/2010 | 2:30:00PM | Add Punch | | | Out Punch | 1/21/2010  3:02:42PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | | External API |
| 1/21/2010 | 3:00:00PM | Add Punch | | | In Punch | 1/21/2010  3:32:50PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | | External API |
| 1/21/2010 | 4:26:00PM | Add Punch | | | Out Punch | 1/21/2010  5:01:38PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | | External API |
| 1/21/2010 | 4:36:00PM | Add Punch | | | In Punch | 1/21/2010  5:31:09PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | | External API |
| 1/21/2010 | 6:44:00PM | Add Punch | | | Out Punch | 1/21/2010  7:31:03PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | | External API |
| 1/21/2010 | 6:55:00PM | Add Punch | | | In Punch | 1/21/2010  7:31:05PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | | External API |
| 1/21/2010 | 8:00:00PM | Add Punch | | | Out Punch | 1/21/2010  8:31:18PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | | External API |

# Timecard Audit Trail

Printed: 6/22/2011 12:10:28PM
Printed for: 165353

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BANKS, FAYE E**                                       **ID:    665324**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/22/2010 | 9:00:00AM | Add Punch | | | In Punch | 1/22/2010  9:34:25AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/22/2010 | 9:34:00AM | Add Punch | | | Out Punch | 1/22/2010  10:33:12AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/22/2010 | 9:44:00AM | Add Punch | | | In Punch | 1/22/2010  10:33:22AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/22/2010 | 11:50:00AM | Add Punch | | | Out Punch | 1/22/2010  12:33:31PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/22/2010 | 11:59:00AM | Add Punch | | | In Punch | 1/22/2010  12:33:49PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/22/2010 | 1:35:00PM | Add Punch | | | Out Punch | 1/22/2010  2:32:46PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/22/2010 | 1:49:00PM | Add Punch | | | In Punch | 1/22/2010  2:33:21PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/22/2010 | 2:30:00PM | Add Punch | | | Out Punch | 1/22/2010  3:03:41PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:10:28PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:** **BANKS, FAYE E**     **ID:** 665324

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/22/2010 | 3:00:00PM | Add Punch | | | In Punch | 1/22/2010 3:33:54PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 1/22/2010 | 4:49:00PM | Add Punch | | | Out Punch | 1/22/2010 5:34:02PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 1/22/2010 | 4:59:00PM | Add Punch | | | In Punch | 1/22/2010 5:34:08PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 1/22/2010 | 6:45:00PM | Add Punch | | | Out Punch | 1/22/2010 7:32:46PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 1/22/2010 | 6:55:00PM | Add Punch | | | In Punch | 1/22/2010 7:32:56PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 1/22/2010 | 8:00:00PM | Add Punch | | | Out Punch | 1/22/2010 8:32:21PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 1/25/2010 | 9:00:00AM | Add Punch | | | In Punch | 1/25/2010 9:37:45AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 1/25/2010 | 1:06:00PM | Add Punch | | | Out Punch | 1/25/2010 2:06:19PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |

# Timecard Audit Trail

Printed: 6/22/2011 12:10:28PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

**Name: BANKS, FAYE E          ID: 665324**

| 1/25/2010 | 1:14:00PM | Add Punch | | | In Punch | 1/25/2010  2:06:40PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 1/25/2010 | 1:33:00PM | Add Punch | | | Out Punch | 1/25/2010  2:07:49PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 1/25/2010 | 2:03:00PM | Add Punch | | | In Punch | 1/25/2010  3:05:24PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 1/25/2010 | 2:31:00PM | Add Punch | | | Out Punch | 1/25/2010  3:06:47PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 1/26/2010 | 9:00:00AM | Add Punch | | | In Punch | 1/26/2010  9:36:06AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 1/26/2010 | 12:42:00PM | Add Punch | | | Out Punch | 1/26/2010  1:36:25PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 1/26/2010 | 12:52:00PM | Add Punch | | | In Punch | 1/26/2010  1:37:13PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 1/26/2010 | 2:31:00PM | Add Punch | | | Out Punch | 1/26/2010  3:05:14PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |

**Timecard Audit Trail**

Printed: 6/22/2011 12:10:28PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **BANKS, FAYE E**       **ID:**   665324

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/26/2010 | 3:01:00PM | Add Punch | | | In Punch | 1/26/2010  3:35:59PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/26/2010 | 5:20:00PM | Add Punch | | | Out Punch | 1/26/2010  6:04:35PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/26/2010 | 5:37:00PM | Add Punch | | | In Punch | 1/26/2010  6:43:13PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/26/2010 | 7:31:00PM | Add Punch | | | Out Punch | 1/26/2010  8:05:08PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/27/2010 | 9:01:00AM | Add Punch | | | In Punch | 1/27/2010  9:34:10AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/27/2010 | 12:17:00PM | Add Punch | | | Out Punch | 1/27/2010  1:01:32PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/27/2010 | 12:27:00PM | Add Punch | | | In Punch | 1/27/2010  1:02:11PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/27/2010 | 2:31:00PM | Add Punch | | | Out Punch | 1/27/2010  3:02:15PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011 12:10:28PM
Printed for:          165353

Time Period:     1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    BANKS, FAYE E**                                ID:    665324

| 1/27/2010 | 3:01:00PM | Add Punch | | | In Punch | 1/27/2010  3:33:11PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 1/27/2010 | 6:19:00PM | Add Punch | | | Out Punch | 1/27/2010  7:00:44PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 1/27/2010 | 6:29:00PM | Add Punch | | | In Punch | 1/27/2010  7:00:48PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 1/27/2010 | 7:31:00PM | Add Punch | | | Out Punch | 1/27/2010  8:02:53PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 1/28/2010 | 9:00:00AM | Add Punch | | | In Punch | 1/28/2010  9:34:03AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 1/28/2010 | 12:04:00PM | Add Punch | | | Out Punch | 1/28/2010  1:00:49PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 1/28/2010 | 12:16:00PM | Add Punch | | | In Punch | 1/28/2010  1:01:22PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 1/28/2010 | 2:30:00PM | Add Punch | | | Out Punch | 1/28/2010  3:02:16PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:10:28PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **BANKS, FAYE E**                    **ID:** 665324

| 1/28/2010 | 3:00:00PM | Add Punch | | | In Punch | 1/28/2010  3:33:27PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/28/2010 | 4:26:00PM | Add Punch | | | Out Punch | 1/28/2010  5:01:38PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/28/2010 | 4:34:00PM | Add Punch | | | In Punch | 1/28/2010  5:31:16PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/28/2010 | 7:30:00PM | Add Punch | | | Out Punch | 1/28/2010  8:01:51PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/2/2010 | 9:01:00AM | Add Punch | | | In Punch | 2/2/2010  9:34:35AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/2/2010 | 11:21:00AM | Add Punch | | | Out Punch | 2/2/2010  12:01:38PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/2/2010 | 11:32:00AM | Add Punch | | | In Punch | 2/2/2010  12:31:01PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/2/2010 | 2:13:00PM | Add Punch | | | Out Punch | 2/2/2010  3:02:08PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:10:28PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **BANKS, FAYE E**     **ID:** 665324

| 2/2/2010 | 2:28:00PM | Add Punch | | | In Punch | 2/2/2010  3:02:54PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/2/2010 | 2:33:00PM | Add Punch | | | Out Punch | 2/2/2010  3:03:06PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/2/2010 | 3:03:00PM | Add Punch | | | In Punch | 2/2/2010  4:00:46PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/2/2010 | 4:36:00PM | Add Punch | | | Out Punch | 2/2/2010  5:32:09PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/2/2010 | 4:49:00PM | Add Punch | | | In Punch | 2/2/2010  5:32:32PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/2/2010 | 8:00:00PM | Add Punch | | | Out Punch | 2/2/2010  8:31:08PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/3/2010 | 9:00:00AM | Add Punch | | | In Punch | 2/3/2010  9:35:18AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/3/2010 | 12:10:00PM | Add Punch | | | Out Punch | 2/3/2010  1:03:24PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011 12:10:28PM
Printed for:         165353

Time Period:        1/05/2008 - 6/22/2011
Query:                Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **BANKS, FAYE E** | | | **ID:** | 665324 | | |
|---|---|---|---|---|---|---|---|
| 2/3/2010 | 12:21:00PM | Add Punch | | | In Punch | 2/3/2010  1:04:06PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 2/3/2010 | 2:14:00PM | Add Punch | | | Out Punch | 2/3/2010  3:03:34PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 2/3/2010 | 2:25:00PM | Add Punch | | | In Punch | 2/3/2010  3:03:58PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 2/3/2010 | 2:31:00PM | Add Punch | | | Out Punch | 2/3/2010  3:04:19PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 2/3/2010 | 3:01:00PM | Add Punch | | | In Punch | 2/3/2010  3:35:33PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 2/3/2010 | 4:38:00PM | Add Punch | | | Out Punch | 2/3/2010  5:34:26PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 2/3/2010 | 4:53:00PM | Add Punch | | | In Punch | 2/3/2010  5:34:47PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 2/3/2010 | 8:01:00PM | Add Punch | | | Out Punch | 2/3/2010  8:33:50PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BANKS, FAYE E                                        ID:    665324**

| 2/4/2010 | 9:00:00AM | Add Punch | | | In Punch | 2/4/2010  9:35:06AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/4/2010 | 9:41:00AM | Add Punch | | | Out Punch | 2/4/2010  10:33:50AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/4/2010 | 9:51:00AM | Add Punch | | | In Punch | 2/4/2010  10:34:02AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/4/2010 | 10:53:00AM | Add Punch | | | Out Punch | 2/4/2010  11:34:54AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/4/2010 | 10:53:00AM | Add Comment to<br>Punch | | | Out Punch | 2/5/2010  11:55:56AM | |
| | *Left Early - Sick* | *134383* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 2/5/2010 | | Add Pay Code | Absent No Hours | 8.00 | | 2/5/2010  11:56:12AM | |
| | | *134383* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 2/8/2010 | | Add Pay Code | UNPD HRS | 10.00 | | 2/9/2010  4:25:24PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:     1/05/2008  -  6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |
| **Name:** | **BANKS, FAYE E** | | | **ID:** | 665324 | | |
| 2/8/2010 | | Add Comment to Pay Code | UNPD HRS | 10.00 | | 2/9/2010  4:25:24PM | |
| | Weather | | 340718 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 2/8/2010 | | Delete Pay Code | UNPD HRS | 10.00 | | 2/9/2010  4:51:20PM | |
| | | | 340718 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 2/9/2010 | 9:00:00AM | Add Punch | | | In Punch | 2/9/2010  11:41:50AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 2/9/2010 | 12:04:00PM | Add Punch | | | Out Punch | 2/9/2010  1:04:55PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 2/9/2010 | 12:17:00PM | Add Punch | | | In Punch | 2/9/2010  1:05:24PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 2/9/2010 | 2:17:00PM | Add Punch | | | Out Punch | 2/9/2010  3:05:20PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 2/9/2010 | 2:29:00PM | Add Punch | | | In Punch | 2/9/2010  3:05:58PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 2/9/2010 | 2:38:00PM | Add Punch | | | Out Punch | 2/9/2010  3:36:03PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **BANKS, FAYE E** | | | **ID:** | 665324 | | |
|---|---|---|---|---|---|---|---|
| 2/9/2010 | 3:08:00PM | Add Punch | | | In Punch | 2/9/2010  4:05:06PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/9/2010 | 5:50:00PM | Add Punch | | | Out Punch | 2/9/2010  6:35:44PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/9/2010 | 6:02:00PM | Add Punch | | | In Punch | 2/9/2010  6:35:58PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/9/2010 | 7:32:00PM | Add Punch | | | Out Punch | 2/9/2010  8:05:57PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/10/2010 | 9:00:00AM | Add Punch | | | In Punch | 2/10/2010  9:34:05AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/10/2010 | 11:54:00AM | Add Punch | | | Out Punch | 2/10/2010 12:39:45PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/10/2010 | 12:06:00PM | Add Punch | | | In Punch | 2/10/2010  1:01:02PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/10/2010 | 2:32:00PM | Add Punch | | | Out Punch | 2/10/2010  3:31:42PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed:                    6/22/2011  12:10:28PM
Printed for:            165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:    BANKS, FAYE E**                                      **ID:    665324**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/10/2010 | 3:03:00PM | Add Punch | | | In Punch | 2/10/2010  4:00:45PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 2/10/2010 | 4:03:00PM | Add Punch | | | Out Punch | 2/10/2010  5:00:41PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 2/10/2010 | 4:20:00PM | Add Punch | | | In Punch | 2/10/2010  5:00:56PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 2/10/2010 | 7:30:00PM | Add Punch | | | Out Punch | 2/10/2010  8:02:10PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 2/11/2010 | 9:00:00AM | Add Punch | | | In Punch | 2/11/2010  9:36:05AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 2/11/2010 | 1:19:00PM | Add Punch | | | Out Punch | 2/11/2010  2:06:10PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 2/11/2010 | 1:29:00PM | Add Punch | | | In Punch | 2/11/2010  2:06:47PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 2/11/2010 | 2:30:00PM | Add Punch | | | Out Punch | 2/11/2010  3:06:15PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **BANKS, FAYE E** | | | **ID:** | 665324 | | |
|---|---|---|---|---|---|---|---|

| 2/11/2010 | 3:00:00PM | Add Punch | | | In Punch | 2/11/2010  3:37:50PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/11/2010 | 4:39:00PM | Add Punch | | | Out Punch | 2/11/2010  5:36:01PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/11/2010 | 4:52:00PM | Add Punch | | | In Punch | 2/11/2010  5:36:14PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/11/2010 | 6:32:00PM | Add Punch | | | Out Punch | 2/11/2010  7:06:02PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/11/2010 | 6:40:00PM | Add Punch | | | In Punch | 2/11/2010  7:35:07PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/11/2010 | 7:30:00PM | Add Punch | | | Out Punch | 2/11/2010  8:05:39PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/12/2010 | 9:00:00AM | Add Punch | | | In Punch | 2/12/2010 10:31:46AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/12/2010 | 2:31:00PM | Add Punch | | | Out Punch | 2/12/2010  3:02:20PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:        6/22/2011 12:10:28PM
Printed for:     165353

| | |
|---|---|
| Time Period: | 1/05/2008  -  6/22/2011 |
| Query: | Previously Selected Employee(s) |
| Audit Type: | (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code... |

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time |
|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | Client | Datasource |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Name:** | **BANKS, FAYE E** | | | **ID:** | 665324 | |
| 2/12/2010 | 3:01:00PM | Add Punch | | In Punch | | 2/12/2010  3:33:15PM |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 2/12/2010 | 7:30:00PM | Add Punch | | Out Punch | | 2/12/2010  8:09:07PM |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 2/16/2010 | 9:00:00AM | Add Punch | | In Punch | | 2/16/2010  9:35:57AM |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 2/16/2010 | 10:49:00AM | Add Punch | | Out Punch | | 2/16/2010  11:34:46AM |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 2/16/2010 | 10:49:00AM | Add Comment to Punch | | Out Punch | | 2/17/2010  11:20:15AM |
| | | 340718 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | Approved Schedule Variance | | | | | |
| 2/17/2010 | 9:00:00AM | Add Punch | | In Punch | | 2/17/2010  9:35:46AM |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 2/17/2010 | 11:32:00AM | Add Punch | | Out Punch | | 2/17/2010  12:04:38PM |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 2/17/2010 | 11:43:00AM | Add Punch | | In Punch | | 2/17/2010  12:35:02PM |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |

**Timecard Audit Trail**

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BANKS, FAYE E**                                    **ID:    665324**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/17/2010 | 2:32:00PM | Add Punch | | | Out Punch | 2/17/2010  3:04:22PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/17/2010 | 3:02:00PM | Add Punch | | | In Punch | 2/17/2010  3:36:10PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/17/2010 | 4:18:00PM | Add Punch | | | Out Punch | 2/17/2010  5:04:10PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/17/2010 | 4:38:00PM | Add Punch | | | In Punch | 2/17/2010  5:34:31PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/17/2010 | 7:30:00PM | Add Punch | | | Out Punch | 2/17/2010  8:04:23PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/18/2010 | 9:00:00AM | Add Punch | | | In Punch | 2/18/2010  9:35:56AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/18/2010 | 1:45:00PM | Add Punch | | | Out Punch | 2/18/2010  2:34:22PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/18/2010 | 1:56:00PM | Add Punch | | | In Punch | 2/18/2010  2:34:56PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:   1/05/2008 - 6/22/2011
Query:   Previously Selected Employee(s)
Audit Type:   (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **BANKS, FAYE E**      **ID:**  665324

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/18/2010 | 2:32:00PM | Add Punch | | | Out Punch | 2/18/2010  3:04:35PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/18/2010 | 3:05:00PM | Add Punch | | | In Punch | 2/18/2010  4:03:07PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/18/2010 | 4:58:00PM | Add Punch | | | Out Punch | 2/18/2010  5:34:32PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/18/2010 | 5:08:00PM | Add Punch | | | In Punch | 2/18/2010  6:02:35PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/18/2010 | 7:31:00PM | Add Punch | | | Out Punch | 2/18/2010  8:05:16PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/19/2010 | 9:00:00AM | Add Punch | | | In Punch | 2/19/2010  9:35:51AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/19/2010 | 12:30:00PM | Add Punch | | | Out Punch | 2/19/2010  1:05:01PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/19/2010 | 12:41:00PM | Add Punch | | | In Punch | 2/19/2010  1:35:07PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  BANKS, FAYE E**                    **ID:**   665324

| 2/19/2010 | 1:15:00PM | Add Punch | | | Out Punch | 2/19/2010  2:04:28PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/19/2010 | 1:19:00PM | Add Punch | | | In Punch | 2/19/2010  2:04:48PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/19/2010 | 2:30:00PM | Add Punch | | | Out Punch | 2/19/2010  3:05:00PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/19/2010 | 3:00:00PM | Add Punch | | | In Punch | 2/19/2010  3:35:30PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/19/2010 | 6:57:00PM | Add Punch | | | Out Punch | 2/19/2010  7:33:47PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/19/2010 | 7:07:00PM | Add Punch | | | In Punch | 2/19/2010  8:03:31PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/19/2010 | 7:30:00PM | Add Punch | | | Out Punch | 2/19/2010  8:04:43PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/23/2010 | 9:00:00AM | Add Punch | | | In Punch | 2/23/2010  9:33:26AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed:                     6/22/2011  12:10:28PM
Printed for:              165353

Time Period:      1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    BANKS, FAYE E**                                   **ID:      665324**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/23/2010 | 12:18:00PM | Add Punch | | | Out Punch | 2/23/2010  1:01:47PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 2/23/2010 | 12:27:00PM | Add Punch | | | In Punch | 2/23/2010  1:02:24PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 2/23/2010 | 2:30:00PM | Add Punch | | | Out Punch | 2/23/2010  3:02:10PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 2/23/2010 | 3:00:00PM | Add Punch | | | In Punch | 2/23/2010  3:32:53PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 2/23/2010 | 7:00:00PM | Add Punch | | | Out Punch | 2/23/2010  7:31:54PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 2/23/2010 | 7:09:00PM | Add Punch | | | In Punch | 2/23/2010  8:01:09PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 2/23/2010 | 7:30:00PM | Add Punch | | | Out Punch | 2/23/2010  8:02:05PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 2/24/2010 | 9:00:00AM | Add Punch | | | In Punch | 2/24/2010  9:35:37AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |
| **Name:** | **BANKS, FAYE E** | | | **ID:** | 665324 | | |
| 2/24/2010 | 1:30:00PM | Add Punch | | | Out Punch | 2/24/2010  2:08:18PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 2/24/2010 | 1:43:00PM | Add Punch | | | In Punch | 2/24/2010  2:46:39PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 2/24/2010 | 2:32:00PM | Add Punch | | | Out Punch | 2/24/2010  3:10:43PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 2/24/2010 | 3:03:00PM | Add Punch | | | In Punch | 2/24/2010  3:36:46PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 2/24/2010 | 4:09:00PM | Add Punch | | | Out Punch | 2/24/2010  5:06:14PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 2/24/2010 | 4:20:00PM | Add Punch | | | In Punch | 2/24/2010  5:06:24PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 2/24/2010 | 7:31:00PM | Add Punch | | | Out Punch | 2/24/2010  8:07:31PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 2/25/2010 | 9:00:00AM | Add Punch | | | In Punch | 2/25/2010  9:34:06AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |

**Timecard Audit Trail**

Printed:            6/22/2011 12:10:28PM
Printed for:        165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**  **BANKS, FAYE E**                              **ID:**   665324

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/25/2010 | 11:10:00AM | Add Punch | | | Out Punch | 2/25/2010 12:00:26PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/25/2010 | 11:21:00AM | Add Punch | | | In Punch | 2/25/2010 12:00:57PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/25/2010 | 2:07:00PM | Add Punch | | | Out Punch | 2/25/2010 3:01:28PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/25/2010 | 2:17:00PM | Add Punch | | | In Punch | 2/25/2010 3:01:59PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/25/2010 | 2:35:00PM | Add Punch | | | Out Punch | 2/25/2010 3:02:46PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/25/2010 | 3:05:00PM | Add Punch | | | In Punch | 2/25/2010 4:01:33PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/25/2010 | 5:58:00PM | Add Punch | | | Out Punch | 2/25/2010 6:46:27PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/25/2010 | 6:06:00PM | Add Punch | | | In Punch | 2/25/2010 7:01:08PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008  -  6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    BANKS, FAYE E**                                    **ID:**    665324

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/25/2010 | 7:33:00PM | Add Punch | | | Out Punch | 2/25/2010  8:30:52PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 2/26/2010 | 9:00:00AM | Add Punch | | | In Punch | 2/26/2010  9:33:36AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 2/26/2010 | 12:06:00PM | Add Punch | | | Out Punch | 2/26/2010  1:01:03PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 2/26/2010 | 12:16:00PM | Add Punch | | | In Punch | 2/26/2010  1:01:37PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 2/26/2010 | 3:00:00PM | Add Punch | | | Out Punch | 2/26/2010  3:33:03PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 2/26/2010 | 3:30:00PM | Add Punch | | | In Punch | 2/26/2010  4:02:05PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 2/26/2010 | 4:50:00PM | Add Punch | | | Out Punch | 2/26/2010  5:31:40PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 2/26/2010 | 5:01:00PM | Add Punch | | | In Punch | 2/26/2010  5:32:57PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:10:28PM
Printed for: 165353

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   BANKS, FAYE E**                                    **ID:**   665324

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/26/2010 | 7:15:00PM | Add Punch | | | Out Punch | 2/26/2010  7:32:16PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/26/2010 | 7:23:00PM | Add Punch | | | In Punch | 2/26/2010  8:00:34PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/26/2010 | 7:34:00PM | Add Punch | | | Out Punch | 2/26/2010  8:30:58PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/2/2010 | 9:00:00AM | Add Punch | | | In Punch | 3/2/2010  9:34:34AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/2/2010 | 11:38:00AM | Add Punch | | | Out Punch | 3/2/2010  12:37:33PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/2/2010 | 11:48:00AM | Add Punch | | | In Punch | 3/2/2010  12:37:47PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/2/2010 | 2:31:00PM | Add Punch | | | Out Punch | 3/2/2010  3:03:21PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/2/2010 | 3:01:00PM | Add Punch | | | In Punch | 3/2/2010  3:40:16PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011 12:10:28PM
Printed for:           165353

Time Period:      1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

---

**Name:**    **BANKS, FAYE E**                                      **ID:**    665324

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/2/2010 | 3:39:00PM | Add Punch | | | Out Punch | 3/2/2010  4:32:46PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/2/2010 | 3:51:00PM | Add Punch | | | In Punch | 3/2/2010  4:33:31PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/2/2010 | 7:30:00PM | Add Punch | | | Out Punch | 3/2/2010  8:03:03PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/3/2010 | 9:00:00AM | Add Punch | | | In Punch | 3/3/2010  9:34:33AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/3/2010 | 12:24:00PM | Add Punch | | | Out Punch | 3/3/2010  1:03:05PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/3/2010 | 12:35:00PM | Add Punch | | | In Punch | 3/3/2010  1:32:22PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/3/2010 | 2:34:00PM | Add Punch | | | Out Punch | 3/3/2010  4:33:46PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/3/2010 | 3:02:00PM | Add Punch | | | In Punch | 3/3/2010  4:35:26PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:10:28PM
Printed for: 165353

Time Period:     1/05/2008 - 6/22/2011
Query:          Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  BANKS, FAYE E**     **ID:**  665324

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/3/2010 | 5:41:00PM | Add Punch | | | Out Punch | 3/3/2010  6:41:24PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/3/2010 | 5:52:00PM | Add Punch | | | In Punch | 3/3/2010  6:41:30PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/3/2010 | 7:30:00PM | Add Punch | | | Out Punch | 3/3/2010  8:02:57PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/4/2010 | 9:00:00AM | Add Punch | | | In Punch | 3/4/2010  9:36:36AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/4/2010 | 1:44:00PM | Add Punch | | | Out Punch | 3/4/2010  2:13:43PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/4/2010 | 1:56:00PM | Add Punch | | | In Punch | 3/4/2010  2:38:41PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/4/2010 | 2:30:00PM | Add Punch | | | Out Punch | 3/4/2010  3:07:05PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/4/2010 | 3:01:00PM | Add Punch | | | In Punch | 3/4/2010  3:37:10PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:    BANKS, FAYE E**                    ID:    665324

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/4/2010 | 7:06:00PM | Add Punch | | | Out Punch | 3/4/2010  8:06:18PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 3/4/2010 | 7:17:00PM | Add Punch | | | In Punch | 3/4/2010  8:06:28PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 3/4/2010 | 7:31:00PM | Add Punch | | | Out Punch | 3/4/2010  8:08:03PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 3/5/2010 | 9:00:00AM | Add Punch | | | In Punch | 3/5/2010  9:36:44AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 3/5/2010 | 10:36:00AM | Add Punch | | | Out Punch | 3/5/2010  11:34:45AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 3/5/2010 | 10:45:00AM | Add Punch | | | In Punch | 3/5/2010  11:35:05AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 3/5/2010 | 11:19:00AM | Add Punch | | | Out Punch | 3/5/2010  12:03:54PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 3/5/2010 | 11:31:00AM | Add Punch | | | In Punch | 3/5/2010  12:04:33PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   BANKS, FAYE E**                              **ID:**   665324

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/5/2010 | 1:51:00PM | Add Punch | | | Out Punch | 3/5/2010  2:35:49PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/5/2010 | 2:01:00PM | Add Punch | | | In Punch | 3/5/2010  2:36:30PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/5/2010 | 2:30:00PM | Add Punch | | | Out Punch | 3/5/2010  3:06:12PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/5/2010 | 3:00:00PM | Add Punch | | | In Punch | 3/5/2010  3:36:19PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/5/2010 | 3:59:00PM | Add Punch | | | Out Punch | 3/5/2010  4:35:11PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/5/2010 | 4:16:00PM | Add Punch | | | In Punch | 3/5/2010  5:04:47PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/5/2010 | 7:01:00PM | Add Punch | | | Out Punch | 3/5/2010  7:34:52PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/5/2010 | 7:12:00PM | Add Punch | | | In Punch | 3/5/2010  8:03:38PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed:                6/22/2011 12:10:28PM
Printed for:          165353

Time Period:       1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BANKS, FAYE E**                           **ID:**    665324

| 3/5/2010 | 7:31:00PM | Add Punch | | | Out Punch | 3/5/2010  8:05:02PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/7/2010 | | Add Pay Code | $BONUS | $50.00 | | 3/19/2010  4:38:36PM | |
| | | *Import* | | | *10.252.249.193* | *10.157.81.10* | *External API* |
| 3/8/2010 | | Add Pay Code | Paid Time Off | 8.00 | | 3/16/2010  1:31:51PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/8/2010 | | Add Comment to Pay Code | Paid Time Off | 8.00 | | 3/16/2010  1:31:51PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Approved Vacation day* | | | | | | |
| 3/8/2010 | 9:00:00AM | Add Punch | | | In Punch | 3/8/2010  9:37:21AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/8/2010 | 11:21:00AM | Add Punch | | | Out Punch | 3/8/2010  12:06:41PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/8/2010 | 11:21:00AM | Add Comment to Punch | | | Out Punch | 3/9/2010  5:15:38PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Left Early* | | | | | | |

**Timecard Audit Trail**

Printed:                6/22/2011  12:10:28PM
Printed for:           165353

| Time Period: | 1/05/2008 - 6/22/2011 |
| Query: | Previously Selected Employee(s) |
| Audit Type: | (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code... |

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BANKS, FAYE E**                                    **ID:**    665324

| 3/9/2010 | 9:00:00AM | Add Punch | | | In Punch | 3/9/2010  9:33:39AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/9/2010 | 2:30:00PM | Add Punch | | | Out Punch | 3/9/2010  3:02:38PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/9/2010 | 3:00:00PM | Add Punch | | | In Punch | 3/9/2010  3:33:02PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/9/2010 | 7:12:00PM | Add Punch | | | Out Punch | 3/9/2010  8:02:29PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/9/2010 | 7:20:00PM | Add Punch | | | In Punch | 3/9/2010  8:02:33PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/9/2010 | 7:30:00PM | Add Punch | | | Out Punch | 3/9/2010  8:03:12PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/10/2010 | | Add Pay Code | UNPD HRS | 10.00 | | 3/4/2010  3:07:01PM | |
| | | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/10/2010 | | Add Comment to Pay Code | UNPD HRS | 10.00 | | 3/4/2010  3:07:01PM | |
| | | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Approved Time Off* | | | | | | |

# Timecard Audit Trail

Printed:    6/22/2011 12:10:28PM
Printed for:    165353

Time Period:      1/05/2008  -  6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    BANKS, FAYE E**                                    **ID:    665324**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/11/2010 | 9:00:00AM | Add Punch | | | In Punch | 3/11/2010 9:33:29AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 3/11/2010 | 2:32:00PM | Add Punch | | | Out Punch | 3/11/2010 3:01:37PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 3/11/2010 | 3:02:00PM | Add Punch | | | In Punch | 3/11/2010 4:01:11PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 3/11/2010 | 6:29:00PM | Add Punch | | | Out Punch | 3/11/2010 7:00:34PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 3/11/2010 | 6:36:00PM | Add Punch | | | In Punch | 3/11/2010 7:30:38PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 3/11/2010 | 7:30:00PM | Add Punch | | | Out Punch | 3/11/2010 8:02:10PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 3/12/2010 | 9:01:00AM | Add Punch | | | In Punch | 3/12/2010 9:33:44AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 3/12/2010 | 12:21:00PM | Add Punch | | | Out Punch | 3/12/2010 1:01:39PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011 12:10:28PM
Printed for:            165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:**   **BANKS, FAYE E**                                    **ID:**   665324

| 3/12/2010 | 12:28:00PM | Add Punch | | | In Punch | 3/12/2010  1:01:51PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 3/12/2010 | 2:03:00PM | Add Punch | | | Out Punch | 3/12/2010  2:32:40PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 3/12/2010 | 2:14:00PM | Add Punch | | | In Punch | 3/12/2010  3:01:10PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 3/12/2010 | 2:43:00PM | Add Punch | | | Out Punch | 3/12/2010  3:32:27PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 3/12/2010 | 3:13:00PM | Add Punch | | | In Punch | 3/12/2010  4:01:07PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 3/12/2010 | 6:16:00PM | Add Punch | | | Out Punch | 3/12/2010  7:01:01PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 3/12/2010 | 6:27:00PM | Add Punch | | | In Punch | 3/12/2010  7:01:10PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 3/12/2010 | 7:30:00PM | Add Punch | | | Out Punch | 3/12/2010  8:01:22PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:10:28PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |
| **Name:** | **BANKS, FAYE E** | | | **ID:** | 665324 | | |
| 3/16/2010 | 9:00:00AM | Add Punch | | | In Punch | 3/16/2010  9:48:15AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 3/16/2010 | 1:56:00PM | Add Punch | | | Out Punch | 3/16/2010  2:35:15PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 3/16/2010 | 2:07:00PM | Add Punch | | | In Punch | 3/16/2010  3:04:16PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 3/16/2010 | 2:30:00PM | Add Punch | | | Out Punch | 3/16/2010  3:05:15PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 3/16/2010 | 3:00:00PM | Add Punch | | | In Punch | 3/16/2010  3:34:47PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 3/16/2010 | 3:55:00PM | Add Punch | | | Out Punch | 3/16/2010  4:34:00PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 3/16/2010 | 4:00:00PM | Add Punch | | | In Punch | 3/16/2010  4:34:25PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 3/16/2010 | 4:24:00PM | Add Punch | | | Out Punch | 3/16/2010  5:04:40PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:          Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**  **BANKS, FAYE E**                      **ID:**   665324

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/16/2010 | 4:40:00PM | Add Punch | | | In Punch | 3/16/2010  5:34:11PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/16/2010 | 7:01:00PM | Add Punch | | | Out Punch | 3/16/2010  7:33:39PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/16/2010 | 7:11:00PM | Add Punch | | | In Punch | 3/16/2010  8:03:05PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/16/2010 | 7:38:00PM | Add Punch | | | Out Punch | 3/16/2010  8:32:49PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/17/2010 | 9:01:00AM | Add Punch | | | In Punch | 3/17/2010  9:38:26AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/17/2010 | 9:36:00AM | Add Punch | | | Out Punch | 3/17/2010  10:35:52AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/17/2010 | 9:40:00AM | Add Punch | | | In Punch | 3/17/2010  10:36:02AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/17/2010 | 12:09:00PM | Add Punch | | | Out Punch | 3/17/2010  1:06:16PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BANKS, FAYE E**                     **ID:    665324**

| 3/17/2010 | 12:20:00PM | Add Punch | | | In Punch | 3/17/2010  1:06:52PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/17/2010 | 2:07:00PM | Add Punch | | | Out Punch | 3/17/2010  6:39:19PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/17/2010 | 2:23:00PM | Add Punch | | | In Punch | 3/17/2010  6:39:56PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/17/2010 | 2:33:00PM | Add Punch | | | Out Punch | 3/17/2010  6:57:17PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/17/2010 | 3:03:00PM | Add Punch | | | In Punch | 3/17/2010  8:46:03PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/17/2010 | 4:13:00PM | Add Punch | | | Out Punch | 3/17/2010  8:49:35PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/17/2010 | 4:18:00PM | Add Punch | | | In Punch | 3/17/2010  8:49:41PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/17/2010 | 7:35:00PM | Add Punch | | | Out Punch | 3/17/2010  9:43:52PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed:                    6/22/2011 12:10:28PM
Printed for:              165353

Time Period:        1/05/2008 - 6/22/2011
Query:                  Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BANKS, FAYE E**                                    **ID:    665324**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/18/2010 | 9:01:00AM | Add Punch | | | In Punch | 3/18/2010  9:41:45AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/18/2010 | 9:21:00AM | Add Punch | | | Out Punch | 3/18/2010  10:07:52AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/18/2010 | 9:23:00AM | Add Punch | | | In Punch | 3/18/2010  10:07:54AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/18/2010 | 11:19:00AM | Add Punch | | | Out Punch | 3/18/2010  12:09:02PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/18/2010 | 11:32:00AM | Add Punch | | | In Punch | 3/18/2010  12:09:30PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/18/2010 | 1:08:00PM | Add Punch | | | Out Punch | 3/18/2010  2:11:15PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/18/2010 | 1:46:00PM | Add Punch | | | In Punch | 3/18/2010  2:41:06PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/18/2010 | 3:06:00PM | Add Punch | | | Out Punch | 3/18/2010  4:07:10PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011 12:10:28PM
Printed for:            165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  BANKS, FAYE E**                                          ID:    665324

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/18/2010 | 3:20:00PM | Add Punch | | | In Punch | 3/18/2010  4:08:08PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/18/2010 | 4:25:00PM | Add Punch | | | Out Punch | 3/18/2010  5:04:01PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/18/2010 | 4:35:00PM | Add Punch | | | In Punch | 3/18/2010  5:35:53PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/18/2010 | 7:30:00PM | Add Punch | | | Out Punch | 3/18/2010  8:04:32PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/19/2010 | 9:03:00AM | Add Punch | | | In Punch | 3/19/2010  10:01:05AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/19/2010 | 2:30:00PM | Add Punch | | | Out Punch | 3/19/2010  3:01:45PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/19/2010 | 3:00:00PM | Add Punch | | | In Punch | 3/19/2010  3:33:32PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/19/2010 | 4:35:00PM | Add Punch | | | Out Punch | 3/19/2010  5:32:27PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:10:28PM
Printed for: 165353

Time Period:     1/05/2008 - 6/22/2011
Query:          Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**   **BANKS, FAYE E**                              **ID:**   665324

| 3/19/2010 | 4:45:00PM | Add Punch | | | In Punch | 3/19/2010  5:33:22PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/19/2010 | 7:33:00PM | Add Punch | | | Out Punch | 3/19/2010  8:31:07PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/23/2010 | 9:00:00AM | Add Punch | | | In Punch | 3/23/2010  9:36:30AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/23/2010 | 12:22:00PM | Add Punch | | | Out Punch | 3/23/2010  1:05:02PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/23/2010 | 12:32:00PM | Add Punch | | | In Punch | 3/23/2010  1:36:04PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/23/2010 | 2:30:00PM | Add Punch | | | Out Punch | 3/23/2010  3:35:18PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/23/2010 | 3:02:00PM | Add Punch | | | In Punch | 3/23/2010  3:36:43PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/23/2010 | 7:31:00PM | Add Punch | | | Out Punch | 3/23/2010  8:03:36PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed:     6/22/2011 12:10:28PM
Printed for:     165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BANKS, FAYE E**                                    **ID:    665324**

| 3/24/2010 | 9:00:00AM | Add Punch | | | In Punch | 3/24/2010  9:34:50AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/24/2010 | 1:29:00PM | Add Punch | | | Out Punch | 3/24/2010  2:03:28PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/24/2010 | 1:40:00PM | Add Punch | | | In Punch | 3/24/2010  2:32:44PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/24/2010 | 2:30:00PM | Add Punch | | | Out Punch | 3/24/2010  3:02:27PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/24/2010 | 3:01:00PM | Add Punch | | | In Punch | 3/24/2010  3:33:39PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/24/2010 | 8:03:00PM | Add Punch | | | Out Punch | 3/24/2010  9:02:09PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/25/2010 | | Add Pay Code | UNPD HRS | 3.00 | | 3/4/2010  3:07:28PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/25/2010 | | Add Comment to Pay Code | UNPD HRS | 3.00 | | 3/4/2010  3:07:28PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Approved Time Off* | | | | | | |

**Timecard Audit Trail**

Printed:                    6/22/2011  12:10:28PM
Printed for:              165353

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BANKS, FAYE E**                     **ID:    665324**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/25/2010 | | Edit Pay Code | UNPD HRS[Paid Time Off] | 3.00 | | 4/1/2010  3:31:04PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/25/2010 | | Add Comment to Pay Code | Paid Time Off | 3.00 | | 4/1/2010  3:31:04PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Approved Time Off* | | | | | | |
| 3/25/2010 | 9:00:00AM | Add Punch | | | In Punch | 3/25/2010  9:33:32AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/25/2010 | 2:38:00PM | Add Punch | | | Out Punch | 3/25/2010  3:31:58PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/25/2010 | 3:08:00PM | Add Punch | | | In Punch | 3/25/2010  4:01:19PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/25/2010 | 4:06:00PM | Add Punch | | | Out Punch | 3/25/2010  5:01:33PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/26/2010 | 9:01:00AM | Add Punch | | | In Punch | 3/26/2010  9:32:32AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:10:28PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |
| **Name:** | **BANKS, FAYE E** | | | **ID:** 665324 | | | |
| 3/26/2010 | 12:16:00PM | Add Punch | | | Out Punch | 3/26/2010  1:01:28PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/26/2010 | 12:32:00PM | Add Punch | | | In Punch | 3/26/2010  1:30:53PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/26/2010 | 1:41:00PM | Add Punch | | | Out Punch | 3/26/2010  2:31:13PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/26/2010 | 1:51:00PM | Add Punch | | | In Punch | 3/26/2010  2:31:28PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/26/2010 | 2:38:00PM | Add Punch | | | Out Punch | 3/26/2010  3:32:03PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/26/2010 | 3:08:00PM | Add Punch | | | In Punch | 3/26/2010  4:01:24PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/26/2010 | 5:44:00PM | Add Punch | | | Out Punch | 3/26/2010  6:31:12PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/26/2010 | 5:56:00PM | Add Punch | | | In Punch | 3/26/2010  6:31:13PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed:                    6/22/2011  12:10:28PM
Printed for:            165353

Time Period:        1/05/2008  -  6/22/2011
Query:                  Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **BANKS, FAYE E** | | | **ID:** | 665324 | | |
|---|---|---|---|---|---|---|---|
| 3/26/2010 | 7:31:00PM | Add Punch | | | Out Punch | 3/26/2010  8:01:24PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/30/2010 | | Add Pay Code | Paid Time Off | 2.00 | | 4/1/2010  11:22:03AM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/30/2010 | 9:00:00AM | Add Punch | | | In Punch | 3/30/2010  9:33:48AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/30/2010 | 10:00:00AM | Add Punch | | | Out Punch | 3/30/2010  10:32:24AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/30/2010 | 10:00:00AM | Add Comment to Punch | | | Out Punch | 3/31/2010  1:56:11PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *VDT-Volunteer Down Time* | | | | | | |
| 3/31/2010 | 9:04:00AM | Add Punch | | | In Punch | 3/31/2010  10:01:58AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/31/2010 | 10:06:00AM | Add Punch | | | Out Punch | 3/31/2010  11:03:00AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/31/2010 | 10:16:00AM | Add Punch | | | In Punch | 3/31/2010  11:03:25AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:              6/22/2011 12:10:28PM
Printed for:         165353

Time Period:        1/05/2008 - 6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BANKS, FAYE E**                                    **ID:    665324**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/31/2010 | 1:35:00PM | Add Punch | | | Out Punch | 3/31/2010  2:32:33PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/31/2010 | 1:45:00PM | Add Punch | | | In Punch | 3/31/2010  2:33:06PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/31/2010 | 2:37:00PM | Add Punch | | | Out Punch | 3/31/2010  3:38:47PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/31/2010 | 3:07:00PM | Add Punch | | | In Punch | 3/31/2010  4:02:13PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/31/2010 | 6:50:00PM | Add Punch | | | Out Punch | 3/31/2010  7:32:39PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/31/2010 | 7:01:00PM | Add Punch | | | In Punch | 3/31/2010  7:32:45PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/31/2010 | 7:31:00PM | Add Punch | | | Out Punch | 3/31/2010  8:03:06PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/1/2010 | 9:00:00AM | Add Punch | | | In Punch | 4/1/2010  9:36:34AM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:10:28PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name: BANKS, FAYE E**  ID: 665324

| Date/Time | | Type | | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/1/2010 | 1:10:00PM | Add Punch | | | Out Punch | 4/1/2010  2:04:47PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 4/1/2010 | 1:20:00PM | Add Punch | | | In Punch | 4/1/2010  2:05:05PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 4/1/2010 | 2:35:00PM | Add Punch | | | Out Punch | 4/1/2010  3:35:49PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 4/1/2010 | 3:05:00PM | Add Punch | | | In Punch | 4/1/2010  4:05:06PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 4/1/2010 | 5:50:00PM | Add Punch | | | Out Punch | 4/1/2010  6:34:11PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 4/1/2010 | 5:58:00PM | Add Punch | | | In Punch | 4/1/2010  6:34:22PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 4/1/2010 | 7:32:00PM | Add Punch | | | Out Punch | 4/1/2010  8:04:12PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 4/2/2010 | 9:00:00AM | Add Punch | | | In Punch | 4/2/2010  9:34:31AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |

# Timecard Audit Trail

Printed:                    6/22/2011 12:10:28PM
Printed for:                165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  BANKS, FAYE E**                                    **ID:**  665324

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/2/2010 | 2:31:00PM | Add Punch | | | Out Punch | 4/2/2010  3:03:45PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/2/2010 | 3:01:00PM | Add Punch | | | In Punch | 4/2/2010  3:35:49PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 4/2/2010 | 6:44:00PM | Add Punch | | | Out Punch | 4/2/2010  7:33:24PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/2/2010 | 6:55:00PM | Add Punch | | | In Punch | 4/2/2010  7:33:27PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/2/2010 | 7:44:00PM | Add Punch | | | Out Punch | 4/2/2010  8:32:33PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/4/2010 | | Add Pay Code | $BONUS | $50.00 | | 4/16/2010 11:55:32AM | |
| | | *Import* | | | *10.252.249.193* | *10.157.81.10* | *External API* |
| 4/6/2010 | 9:00:00AM | Add Punch | | | In Punch | 4/6/2010  9:34:05AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/6/2010 | 12:33:00PM | Add Punch | | | Out Punch | 4/6/2010  1:31:07PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:10:28PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |
| **Name:** | **BANKS, FAYE E** | | | **ID:** | 665324 | | |
| 4/6/2010 | 12:42:00PM | Add Punch | | | In Punch | 4/6/2010  1:31:52PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 4/6/2010 | 2:36:00PM | Add Punch | | | Out Punch | 4/6/2010  3:32:28PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 4/6/2010 | 3:06:00PM | Add Punch | | | In Punch | 4/6/2010  4:00:52PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 4/6/2010 | 4:30:00PM | Add Punch | | | Out Punch | 4/6/2010  5:01:26PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 4/6/2010 | 4:37:00PM | Add Punch | | | In Punch | 4/6/2010  5:31:23PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 4/6/2010 | 7:31:00PM | Add Punch | | | Out Punch | 4/6/2010  8:02:12PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 4/7/2010 | 9:00:00AM | Add Punch | | | In Punch | 4/7/2010  9:34:45AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 4/7/2010 | 2:32:00PM | Add Punch | | | Out Punch | 4/7/2010  3:03:04PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |

**Timecard Audit Trail**

Printed: 6/22/2011 12:10:28PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:** **BANKS, FAYE E** **ID:** 665324

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/7/2010 | 3:02:00PM | Add Punch | | | In Punch | 4/7/2010  3:33:39PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 4/7/2010 | 7:37:00PM | Add Punch | | | Out Punch | 4/7/2010  8:32:04PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 4/8/2010 | 9:00:00AM | Add Punch | | | In Punch | 4/8/2010  9:36:06AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 4/8/2010 | 12:07:00PM | Add Punch | | | Out Punch | 4/8/2010  1:04:28PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 4/8/2010 | 12:16:00PM | Add Punch | | | In Punch | 4/8/2010  1:04:51PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 4/8/2010 | 2:34:00PM | Add Punch | | | Out Punch | 4/8/2010  3:35:22PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 4/8/2010 | 3:04:00PM | Add Punch | | | In Punch | 4/8/2010  4:05:05PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 4/8/2010 | 4:39:00PM | Add Punch | | | Out Punch | 4/8/2010  5:36:37PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:10:28PM
Printed for: 165353

Time Period:   1/05/2008 - 6/22/2011
Query:   Previously Selected Employee(s)
Audit Type:   (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| Name: | **BANKS, FAYE E** | | | ID: | 665324 | | |
|---|---|---|---|---|---|---|---|
| 4/8/2010 | 4:50:00PM | Add Punch | | | In Punch | 4/8/2010  5:36:42PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 4/8/2010 | 7:31:00PM | Add Punch | | | Out Punch | 4/8/2010  8:04:35PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 4/9/2010 | 9:00:00AM | Add Punch | | | In Punch | 4/9/2010  9:34:03AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 4/9/2010 | 2:30:00PM | Add Punch | | | Out Punch | 4/9/2010  3:02:43PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 4/9/2010 | 3:00:00PM | Add Punch | | | In Punch | 4/9/2010  3:32:50PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 4/9/2010 | 4:47:00PM | Add Punch | | | Out Punch | 4/9/2010  5:32:40PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 4/9/2010 | 4:58:00PM | Add Punch | | | In Punch | 4/9/2010  5:32:46PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 4/9/2010 | 7:31:00PM | Add Punch | | | Out Punch | 4/9/2010  8:02:50PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |
| **Name:** | **BANKS, FAYE E** | | | **ID:** | 665324 | | |
| 4/12/2010 | 9:00:00AM | Add Punch | | | In Punch | 4/12/2010  9:37:03AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 4/12/2010 | 2:41:00PM | Add Punch | | | Out Punch | 4/12/2010  3:35:39PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 4/12/2010 | 3:12:00PM | Add Punch | | | In Punch | 4/12/2010  4:05:44PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 4/12/2010 | 4:41:00PM | Add Punch | | | Out Punch | 4/12/2010  5:37:10PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 4/12/2010 | 4:55:00PM | Add Punch | | | In Punch | 4/12/2010  5:37:17PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 4/12/2010 | 7:32:00PM | Add Punch | | | Out Punch | 4/12/2010  8:06:10PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 4/13/2010 | 9:00:00AM | Add Punch | | | In Punch | 4/13/2010  9:33:06AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 4/13/2010 | 12:32:00PM | Add Punch | | | Out Punch | 4/13/2010  1:02:12PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |

# Timecard Audit Trail

Printed:                6/22/2011 12:10:28PM
Printed for:            165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BANKS, FAYE E**                          **ID:**    665324

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/13/2010 | 12:41:00PM | Add Punch | | | In Punch | 4/13/2010  1:31:30PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 4/13/2010 | 2:33:00PM | Add Punch | | | Out Punch | 4/13/2010  3:02:14PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 4/13/2010 | 3:02:00PM | Add Punch | | | In Punch | 4/13/2010  3:32:14PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/13/2010 | 4:36:00PM | Add Punch | | | Out Punch | 4/13/2010  5:31:18PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 4/13/2010 | 4:47:00PM | Add Punch | | | In Punch | 4/13/2010  5:31:28PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 4/13/2010 | 7:31:00PM | Add Punch | | | Out Punch | 4/13/2010  8:01:38PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 4/14/2010 | 9:01:00AM | Add Punch | | | In Punch | 4/14/2010  9:34:10AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/14/2010 | 11:33:00AM | Add Punch | | | Out Punch | 4/14/2010 12:03:48PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:10:28PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:** **BANKS, FAYE E**                     **ID:**     665324

| 4/14/2010 | 11:43:00AM | Add Punch | | | In Punch | 4/14/2010  12:32:54PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 4/14/2010 | 2:31:00PM | Add Punch | | | Out Punch | 4/14/2010  3:04:22PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 4/14/2010 | 3:02:00PM | Add Punch | | | In Punch | 4/14/2010  3:34:13PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 4/14/2010 | 5:55:00PM | Add Punch | | | Out Punch | 4/14/2010  6:33:44PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 4/14/2010 | 6:04:00PM | Add Punch | | | In Punch | 4/14/2010  6:33:50PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 4/14/2010 | 7:06:00PM | Add Punch | | | Out Punch | 4/14/2010  8:03:19PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 4/14/2010 | 7:16:00PM | Add Punch | | | In Punch | 4/14/2010  8:03:20PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 4/14/2010 | 7:31:00PM | Add Punch | | | Out Punch | 4/14/2010  8:03:51PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |

**Timecard Audit Trail**

Printed: 6/22/2011 12:10:28PM
Printed for: 165353

Time Period:     1/05/2008  -  6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

**Name:    BANKS, FAYE E**                     **ID:**    665324

| Date/Time | Comments | Type | Pay Code | Amount | Server | Edit Date/Time Client | Datasource |
|---|---|---|---|---|---|---|---|
| 4/16/2010 | | Add Pay Code | UNPD HRS | 10.00 | | 4/6/2010  1:22:11PM | |
| | | | 340718 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 4/16/2010 | | Add Comment to Pay Code | UNPD HRS | 10.00 | | 4/6/2010  1:22:11PM | |
| | Approved Time Off | | 340718 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 4/16/2010 | | Add Pay Code | Paid Time Off | 3.00 | | 4/9/2010  5:58:18PM | |
| | | | 340718 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 4/16/2010 | | Edit Pay Code | UNPD HRS | 7.00[10.00] | | 4/9/2010  5:58:18PM | |
| | | | 340718 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 4/16/2010 | | Add Comment to Pay Code | UNPD HRS | 7.00[10.00] | | 4/9/2010  5:58:18PM | |
| | Approved Time Off | | 340718 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 4/16/2010 | | Add Comment to Pay Code | Paid Time Off | 3.00 | | 4/9/2010  5:58:18PM | |
| | Approved Vacation day | | 340718 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 4/18/2010 | | Add Pay Code | $BONUS | $50.00 | | 4/30/2010  11:54:37AM | |
| | | | Import | 10.252.249.193 | | 10.157.81.10 | External API |

# Timecard Audit Trail

Printed:     6/22/2011 12:10:28PM
Printed for:     165353

Time Period:     1/05/2008 - 6/22/2011
Query:     Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**    **BANKS, FAYE E**       **ID:**    665324

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/20/2010 | 9:01:00AM | Add Punch | | | In Punch | 4/20/2010  9:37:29AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/20/2010 | 12:15:00PM | Add Punch | | | Out Punch | 4/20/2010  1:03:59PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 4/20/2010 | 12:27:00PM | Add Punch | | | In Punch | 4/20/2010  1:04:22PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 4/20/2010 | 2:30:00PM | Add Punch | | | Out Punch | 4/20/2010  3:03:00PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/20/2010 | 3:00:00PM | Add Punch | | | In Punch | 4/20/2010  3:35:40PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 4/20/2010 | 3:55:00PM | Add Punch | | | Out Punch | 4/20/2010  4:35:31PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/20/2010 | 4:00:00PM | Add Punch | | | In Punch | 4/20/2010  4:35:46PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/20/2010 | 7:30:00PM | Add Punch | | | Out Punch | 4/20/2010  8:03:43PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:    BANKS, FAYE E**                           ID:    665324

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/21/2010 | 9:00:00AM | Add Punch | | | In Punch | 4/21/2010  9:34:28AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 4/21/2010 | 1:53:00PM | Add Punch | | | Out Punch | 4/21/2010  2:32:38PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 4/21/2010 | 2:04:00PM | Add Punch | | | In Punch | 4/21/2010  3:01:05PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 4/21/2010 | 2:34:00PM | Add Punch | | | Out Punch | 4/21/2010  3:31:29PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 4/21/2010 | 3:04:00PM | Add Punch | | | In Punch | 4/21/2010  4:01:13PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 4/21/2010 | 4:41:00PM | Add Punch | | | Out Punch | 4/21/2010  5:31:44PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 4/21/2010 | 4:50:00PM | Add Punch | | | In Punch | 4/21/2010  5:31:59PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 4/21/2010 | 7:31:00PM | Add Punch | | | Out Punch | 4/21/2010  8:01:33PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |

# Timecard Audit Trail

Printed:                6/22/2011 12:10:28PM
Printed for:          165353

Time Period:      1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**   **BANKS, FAYE E**                                **ID:**    665324

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/22/2010 | 9:02:00AM | Add Punch | | | In Punch | 4/22/2010 10:04:15AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/22/2010 | 10:19:00AM | Add Punch | | | Out Punch | 4/22/2010 11:05:15AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 4/22/2010 | 10:30:00AM | Add Punch | | | In Punch | 4/22/2010 11:05:58AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 4/22/2010 | 12:09:00PM | Add Punch | | | Out Punch | 4/22/2010 1:04:59PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/22/2010 | 12:23:00PM | Add Punch | | | In Punch | 4/22/2010 1:05:26PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/22/2010 | 1:39:00PM | Add Punch | | | Out Punch | 4/22/2010 2:35:05PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 4/22/2010 | 2:11:00PM | Add Punch | | | In Punch | 4/22/2010 3:05:20PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/22/2010 | 2:43:00PM | Add Punch | | | Out Punch | 4/22/2010 3:35:52PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BANKS, FAYE E**                                    **ID:    665324**

| 4/22/2010 | 2:56:00PM | Add Punch | | | In Punch | 4/22/2010  3:36:15PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/22/2010 | 4:49:00PM | Add Punch | | | Out Punch | 4/22/2010  5:35:31PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/22/2010 | 5:00:00PM | Add Punch | | | In Punch | 4/22/2010  5:35:57PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/22/2010 | 7:13:00PM | Add Punch | | | Out Punch | 4/22/2010  8:04:26PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/22/2010 | 7:24:00PM | Add Punch | | | In Punch | 4/22/2010  8:04:28PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 4/22/2010 | 7:32:00PM | Add Punch | | | Out Punch | 4/22/2010  8:34:37PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 4/23/2010 | 9:03:00AM | Add Punch | | | In Punch | 4/23/2010 10:02:49AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/23/2010 | 12:43:00PM | Add Punch | | | Out Punch | 4/23/2010  1:32:51PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed:                6/22/2011 12:10:28PM
Printed for:          165353

Time Period:        1/05/2008  - 6/22/2011
Query:                Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |
| **Name:** | **BANKS, FAYE E** | | | **ID:** | 665324 | | |
| 4/23/2010 | 12:55:00PM | Add Punch | | | In Punch | 4/23/2010  1:33:10PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/23/2010 | 2:32:00PM | Add Punch | | | Out Punch | 4/23/2010  3:02:34PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/23/2010 | 3:02:00PM | Add Punch | | | In Punch | 4/23/2010  3:33:11PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/23/2010 | 3:55:00PM | Add Punch | | | Out Punch | 4/23/2010  4:32:52PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/23/2010 | 4:04:00PM | Add Punch | | | In Punch | 4/23/2010  5:03:06PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/23/2010 | 7:36:00PM | Add Punch | | | Out Punch | 4/23/2010  8:32:06PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/27/2010 | | Add Pay Code | UNPD HRS | 10.00 | | 4/6/2010  1:22:32PM | |
| | | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/27/2010 | | Add Comment to Pay Code | UNPD HRS | 10.00 | | 4/6/2010  1:22:32PM | |
| | | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Approved Time Off* | | | | | | |

# Timecard Audit Trail

Printed: 6/22/2011 12:10:28PM
Printed for: 165353

Time Period:    1/05/2008 - 6/22/2011
Query:          Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    BANKS, FAYE E**                          **ID:**    665324

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/27/2010 | | Add Pay Code | Paid Time Off | 3.00 | | 5/3/2010  1:02:43PM | |
| | | | *340718* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/27/2010 | | Edit Pay Code | UNPD HRS | 7.00[10.00] | | 5/3/2010  1:02:43PM | |
| | | | *340718* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/27/2010 | | Add Comment to Pay Code | UNPD HRS | 7.00[10.00] | | 5/3/2010  1:02:43PM | |
| | *Approved Time Off* | | *340718* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/28/2010 | 9:00:00AM | Add Punch | | | In Punch | 4/28/2010  9:34:40AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 4/28/2010 | 9:21:00AM | Add Punch | | | Out Punch | 4/28/2010  10:03:01AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 4/28/2010 | 9:25:00AM | Add Punch | | | In Punch | 4/28/2010  10:03:05AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 4/28/2010 | 11:47:00AM | Add Punch | | | Out Punch | 4/28/2010  12:33:01PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed:      6/22/2011  12:10:28PM
Printed for:     165353

Time Period:     1/05/2008 - 6/22/2011
Query:      Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**   **BANKS, FAYE E**      **ID:**   665324

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/28/2010 | 12:00:00PM | Add Punch | | | In Punch | 4/28/2010  12:33:28PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/28/2010 | 1:26:00PM | Add Punch | | | Out Punch | 4/28/2010  2:02:18PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/28/2010 | 1:30:00PM | Add Punch | | | In Punch | 4/28/2010  2:02:32PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/28/2010 | 2:33:00PM | Add Punch | | | Out Punch | 4/28/2010  3:32:49PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/28/2010 | 3:05:00PM | Add Punch | | | In Punch | 4/28/2010  4:03:14PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 4/28/2010 | 3:27:00PM | Add Punch | | | Out Punch | 4/28/2010  4:04:14PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 4/28/2010 | 3:41:00PM | Add Punch | | | In Punch | 4/28/2010  4:32:11PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/28/2010 | 7:30:00PM | Add Punch | | | Out Punch | 4/28/2010  8:02:33PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed:                6/22/2011 12:10:28PM
Printed for:          165353

Time Period:        1/05/2008 - 6/22/2011
Query:                 Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BANKS, FAYE E**                          **ID:**    665324

| 4/29/2010 | 9:03:00AM | Add Punch | | | In Punch | 4/29/2010  9:39:30AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/29/2010 | 11:57:00AM | Add Punch | | | Out Punch | 4/29/2010  12:38:00PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/29/2010 | 12:07:00PM | Add Punch | | | In Punch | 4/29/2010  1:07:54PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/29/2010 | 2:31:00PM | Add Punch | | | Out Punch | 4/29/2010  3:09:06PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/29/2010 | 3:01:00PM | Add Punch | | | In Punch | 4/29/2010  3:38:21PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/29/2010 | 4:26:00PM | Add Punch | | | Out Punch | 4/29/2010  5:10:05PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/29/2010 | 4:39:00PM | Add Punch | | | In Punch | 4/29/2010  5:38:40PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 4/29/2010 | 7:33:00PM | Add Punch | | | Out Punch | 4/29/2010  8:08:14PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed:                    6/22/2011 12:10:28PM
Printed for:               165353

| Time Period: | 1/05/2008 - 6/22/2011 |
| Query: | Previously Selected Employee(s) |
| Audit Type: | (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code... |

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    BANKS, FAYE E**                                    ID:    665324

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | | |
|---|---|---|---|---|---|---|---|---|
| 4/30/2010 | | Add Pay Code | UNPD HRS | 10.00 | | 5/3/2010  1:04:36PM | | |
| | | *340718* | | *kronos-english.sitel.net* | | *10.252.249.43* | | *Timecard Editor* |
| 4/30/2010 | | Add Comment to Pay Code | UNPD HRS | 10.00 | | 5/3/2010  1:04:36PM | | |
| | *VDT-Volunteer Down Time* | *340718* | | *kronos-english.sitel.net* | | *10.252.249.43* | | *Timecard Editor* |
| 5/4/2010 | 9:01:00AM | Add Punch | | | In Punch | 5/4/2010  9:34:06AM | | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | | *External API* |
| 5/4/2010 | 1:29:00PM | Add Punch | | | Out Punch | 5/4/2010  2:03:01PM | | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | | *External API* |
| 5/4/2010 | 1:41:00PM | Add Punch | | | In Punch | 5/4/2010  2:32:06PM | | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | | *External API* |
| 5/4/2010 | 2:38:00PM | Add Punch | | | Out Punch | 5/4/2010  3:32:35PM | | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | | *External API* |
| 5/4/2010 | 3:09:00PM | Add Punch | | | In Punch | 5/4/2010  4:02:52PM | | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | | *External API* |
| 5/4/2010 | 5:49:00PM | Add Punch | | | Out Punch | 5/4/2010  6:32:04PM | | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override / Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:    BANKS, FAYE E**                              **ID:    665324**

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/4/2010 | 5:59:00PM | Add Punch | | | In Punch | 5/4/2010  6:32:10PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 5/4/2010 | 6:54:00PM | Add Punch | | | Out Punch | 5/4/2010  7:33:02PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 5/4/2010 | 6:57:00PM | Add Punch | | | In Punch | 5/4/2010  7:33:16PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 5/4/2010 | 7:03:00PM | Add Punch | | | Out Punch | 5/4/2010  7:33:51PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 5/5/2010 | | Add Pay Code | Paid Time Off | 3.00 | | 5/11/2010  1:04:07PM | |
| | | | 340718 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 5/5/2010 | 9:03:00AM | Add Punch | | | In Punch | 5/5/2010  9:34:38AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 5/5/2010 | 10:19:00AM | Add Punch | | | Out Punch | 5/5/2010 11:03:29AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 5/5/2010 | 10:25:00AM | Add Punch | | | In Punch | 5/5/2010 11:03:49AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |

# Timecard Audit Trail

Printed: 6/22/2011 12:10:28PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

**Name: BANKS, FAYE E**    ID:    665324

| Date/Time | | Type | | Amount | Override | Edit Date/Time | Datasource |
|---|---|---|---|---|---|---|---|
| 5/5/2010 | 12:33:00PM | Add Punch | | | Out Punch | 5/5/2010  1:03:59PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 5/5/2010 | 12:47:00PM | Add Punch | | | In Punch | 5/5/2010  1:33:38PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 5/5/2010 | 2:07:00PM | Add Punch | | | Out Punch | 5/5/2010  3:02:40PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 5/5/2010 | 2:07:00PM | Add Comment to Punch | | | Out Punch | 5/11/2010  11:14:00AM | |
| | FMLA | 340718 | | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 5/6/2010 | 9:04:00AM | Add Punch | | | In Punch | 5/6/2010  10:02:10AM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 5/6/2010 | 1:42:00PM | Add Punch | | | Out Punch | 5/6/2010  2:33:01PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 5/6/2010 | 1:55:00PM | Add Punch | | | In Punch | 5/6/2010  2:33:25PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 5/6/2010 | 2:40:00PM | Add Punch | | | Out Punch | 5/6/2010  3:33:30PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **BANKS, FAYE E** | | | **ID:** | 665324 | | |

| 5/6/2010 | 3:10:00PM | Add Punch | | | In Punch | 5/6/2010  4:02:23PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/6/2010 | 5:58:00PM | Add Punch | | | Out Punch | 5/6/2010  6:33:16PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/6/2010 | 6:10:00PM | Add Punch | | | In Punch | 5/6/2010  7:03:14PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/6/2010 | 7:33:00PM | Add Punch | | | Out Punch | 5/6/2010  8:32:28PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/7/2010 | | Add Pay Code | Absent No Hours | 10.00 | | 5/7/2010  3:05:16PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/7/2010 | | Add Comment to Pay Code | Absent No Hours | 10.00 | | 5/7/2010  3:05:16PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *FMLA* | | | | | | |
| 5/11/2010 | 9:00:00AM | Add Punch | | | In Punch | 5/11/2010  9:32:31AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **BANKS, FAYE E**                                       **ID:**   665324

| 5/11/2010 | 11:56:00AM | Add Punch | | | Out Punch | 5/11/2010  12:31:42PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/11/2010 | 12:08:00PM | Add Punch | | | In Punch | 5/11/2010   1:01:33PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/11/2010 | 2:40:00PM | Add Punch | | | Out Punch | 5/11/2010   3:31:28PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/11/2010 | 3:10:00PM | Add Punch | | | In Punch | 5/11/2010   4:01:09PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/11/2010 | 6:09:00PM | Add Punch | | | Out Punch | 5/11/2010   7:01:22PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/11/2010 | 6:17:00PM | Add Punch | | | In Punch | 5/11/2010   7:01:24PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/11/2010 | 8:02:00PM | Add Punch | | | Out Punch | 5/11/2010   8:31:24PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/12/2010 | 9:05:00AM | Add Punch | | | In Punch | 5/12/2010  10:02:29AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:    BANKS, FAYE E**                                    **ID:    665324**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/12/2010 | 1:30:00PM | Add Punch | | | Out Punch | 5/12/2010  2:02:51PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 5/12/2010 | 1:45:00PM | Add Punch | | | In Punch | 5/12/2010  2:33:38PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 5/12/2010 | 2:35:00PM | Add Punch | | | Out Punch | 5/12/2010  3:32:58PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 5/12/2010 | 3:05:00PM | Add Punch | | | In Punch | 5/12/2010  4:02:25PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 5/12/2010 | 5:32:00PM | Add Punch | | | Out Punch | 5/12/2010  6:04:16PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 5/12/2010 | 5:32:00PM | Add Comment to Punch | | | Out Punch | 5/17/2010 10:47:06AM | |
| | | | 340718 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | FMLA Left Early | | | | | | |
| 5/13/2010 | 9:00:00AM | Add Punch | | | In Punch | 5/13/2010  9:35:02AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |

# Timecard Audit Trail

Printed:        6/22/2011 12:10:28PM
Printed for:    165353

Time Period:    1/05/2008 - 6/22/2011
Query:          Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**   **BANKS, FAYE E**                              **ID:**   665324

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/13/2010 | 9:51:00AM | Add Punch | | | Out Punch | 5/13/2010 10:36:49AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/13/2010 | 9:51:00AM | Delete Punch | | | Out Punch | 5/17/2010 12:10:14PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/13/2010 | 1:13:00PM | Add Punch | | | In Punch | 5/13/2010 2:13:56PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/13/2010 | 1:13:00PM | Delete Punch | | | In Punch | 5/17/2010 12:10:14PM | |
| | | *340718* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/13/2010 | 2:30:00PM | Add Punch | | | Out Punch | 5/13/2010 3:05:00PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/13/2010 | 3:00:00PM | Add Punch | | | In Punch | 5/13/2010 3:35:32PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/13/2010 | 3:55:00PM | Add Punch | | | Out Punch | 5/13/2010 4:37:48PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/13/2010 | 4:00:00PM | Add Punch | | | In Punch | 5/13/2010 4:37:57PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:10:28PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:** **BANKS, FAYE E**      **ID:** 665324

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/13/2010 | 4:43:00PM | Add Punch | | | Out Punch | 5/13/2010 5:38:17PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 5/13/2010 | 4:57:00PM | Add Punch | | | In Punch | 5/13/2010 5:38:30PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 5/13/2010 | 7:31:00PM | Add Punch | | | Out Punch | 5/13/2010 8:36:46PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 5/14/2010 | 9:04:00AM | Add Punch | | | In Punch | 5/14/2010 10:05:29AM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 5/14/2010 | 10:38:00AM | Add Punch | | | Out Punch | 5/14/2010 11:36:08AM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 5/14/2010 | 10:51:00AM | Add Punch | | | In Punch | 5/14/2010 11:36:30AM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 5/14/2010 | 1:27:00PM | Add Punch | | | Out Punch | 5/14/2010 2:07:45PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 5/14/2010 | 1:27:00PM | Add Comment to Punch | | | Out Punch | 5/17/2010 10:47:06AM | |
| | | | 340718 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | FMLA | | | | | | |

**Timecard Audit Trail**

Printed: 6/22/2011 12:10:28PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **BANKS, FAYE E**                    **ID:** 665324

| Date/Time | | Type | Pay Code | Amount | | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/17/2010 | | Add Pay Code | Absent No Hours | 10.00 | | 5/17/2010  1:35:31PM | |
| | | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/17/2010 | | Add Pay Code | Paid Time Off | 3.00 | | 5/25/2010  11:52:08AM | |
| | | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/18/2010 | 9:01:00AM | Add Punch | | | In Punch | 5/18/2010  10:00:46AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/18/2010 | 1:14:00PM | Add Punch | | | Out Punch | 5/18/2010  2:00:59PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/18/2010 | 1:24:00PM | Add Punch | | | In Punch | 5/18/2010  2:01:05PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/18/2010 | 2:37:00PM | Add Punch | | | Out Punch | 5/18/2010  3:31:43PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/18/2010 | 3:07:00PM | Add Punch | | | In Punch | 5/18/2010  4:01:10PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/18/2010 | 3:40:00PM | Add Punch | | | Out Punch | 5/18/2010  4:31:09PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:     Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **BANKS, FAYE E** | | | **ID:** | 665324 | | |
|---|---|---|---|---|---|---|---|
| 5/18/2010 | 3:52:00PM | Add Punch | | | In Punch | 5/18/2010  4:31:25PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/18/2010 | 5:43:00PM | Add Punch | | | Out Punch | 5/18/2010  6:31:07PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/18/2010 | 5:53:00PM | Add Punch | | | In Punch | 5/18/2010  6:31:15PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/18/2010 | 7:32:00PM | Add Punch | | | Out Punch | 5/18/2010  8:30:48PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/19/2010 | 9:00:00AM | Add Punch | | | In Punch | 5/19/2010  9:31:24AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/19/2010 | 11:45:00AM | Add Punch | | | Out Punch | 5/19/2010 12:31:12PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/19/2010 | 12:29:00PM | Add Punch | | | In Punch | 5/19/2010  1:00:55PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/19/2010 | 1:51:00PM | Add Punch | | | Out Punch | 5/19/2010  2:31:44PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **BANKS, FAYE E**                    **ID:** 665324

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/19/2010 | 2:07:00PM | Add Punch | | | In Punch | 5/19/2010 3:01:11PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/19/2010 | 4:11:00PM | Add Punch | | | Out Punch | 5/19/2010 5:31:37PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/19/2010 | 4:22:00PM | Add Punch | | | In Punch | 5/19/2010 5:31:44PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/19/2010 | 5:27:00PM | Add Punch | | | Out Punch | 5/19/2010 6:00:57PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/19/2010 | 5:38:00PM | Add Punch | | | In Punch | 5/19/2010 6:30:37PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/19/2010 | 7:15:00PM | Add Punch | | | Out Punch | 5/19/2010 8:00:45PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/19/2010 | 7:26:00PM | Add Punch | | | In Punch | 5/19/2010 8:00:47PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/19/2010 | 7:32:00PM | Add Punch | | | Out Punch | 5/19/2010 8:01:20PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:10:28PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |
| **Name:** | **BANKS, FAYE E** | | | **ID:** 665324 | | | |
| 5/20/2010 | 9:04:00AM | Add Punch | | | In Punch | 5/20/2010 10:12:24AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 5/20/2010 | 11:41:00AM | Add Punch | | | Out Punch | 5/20/2010 12:05:50PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 5/20/2010 | 11:51:00AM | Add Punch | | | In Punch | 5/20/2010 12:34:16PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 5/20/2010 | 1:45:00PM | Add Punch | | | Out Punch | 5/20/2010 2:33:50PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 5/20/2010 | 1:47:00PM | Add Punch | | | In Punch | 5/20/2010 2:33:57PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 5/20/2010 | 2:30:00PM | Add Punch | | | Out Punch | 5/20/2010 3:03:46PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 5/20/2010 | 3:00:00PM | Add Punch | | | In Punch | 5/20/2010 3:33:59PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 5/20/2010 | 4:01:00PM | Add Punch | | | Out Punch | 5/20/2010 5:03:19PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |

# Timecard Audit Trail

Printed: 6/22/2011 12:10:28PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:  BANKS, FAYE E**                    ID:   665324

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/20/2010 | 4:16:00PM | Add Punch | | | In Punch | 5/20/2010  5:03:34PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 5/20/2010 | 6:49:00PM | Add Punch | | | Out Punch | 5/20/2010  7:32:31PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 5/20/2010 | 7:03:00PM | Add Punch | | | In Punch | 5/20/2010  8:02:49PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 5/20/2010 | 7:35:00PM | Add Punch | | | Out Punch | 5/20/2010  8:33:18PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 5/25/2010 | 9:00:00AM | Add Punch | | | In Punch | 5/25/2010  9:35:35AM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 5/25/2010 | 12:07:00PM | Add Punch | | | Out Punch | 5/25/2010  1:05:43PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 5/25/2010 | 12:17:00PM | Add Punch | | | In Punch | 5/25/2010  1:05:48PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 5/25/2010 | 2:36:00PM | Add Punch | | | Out Punch | 5/25/2010  3:35:23PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |
| **Name:** | **BANKS, FAYE E** | | **ID:** | 665324 | | | |
| 5/25/2010 | 3:05:00PM | Add Punch | | | In Punch | 5/25/2010  4:06:16PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/25/2010 | 4:59:00PM | Add Punch | | | Out Punch | 5/25/2010  5:35:13PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/25/2010 | 5:08:00PM | Add Punch | | | In Punch | 5/25/2010  6:04:22PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/25/2010 | 7:31:00PM | Add Punch | | | Out Punch | 5/25/2010  8:35:21PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/26/2010 | 9:02:00AM | Add Punch | | | In Punch | 5/26/2010 10:01:00AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/26/2010 | 11:53:00AM | Add Punch | | | Out Punch | 5/26/2010 12:30:58PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/26/2010 | 12:06:00PM | Add Punch | | | In Punch | 5/26/2010 12:31:14PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/26/2010 | 2:08:00PM | Add Punch | | | Out Punch | 5/26/2010  3:31:56PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:10:28PM
Printed for: 165353

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BANKS, FAYE E**                               ID:    665324

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/26/2010 | 2:19:00PM | Add Punch | | | In Punch | 5/26/2010  3:32:08PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/26/2010 | 2:40:00PM | Add Punch | | | Out Punch | 5/26/2010  3:32:36PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/26/2010 | 3:10:00PM | Add Punch | | | In Punch | 5/26/2010  3:33:18PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/26/2010 | 6:20:00PM | Add Punch | | | Out Punch | 5/26/2010  7:00:56PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/26/2010 | 6:32:00PM | Add Punch | | | In Punch | 5/26/2010  7:30:57PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/26/2010 | 7:31:00PM | Add Punch | | | Out Punch | 5/26/2010  8:01:39PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/27/2010 | 9:02:00AM | Add Punch | | | In Punch | 5/27/2010  9:34:20AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/27/2010 | 12:02:00PM | Add Punch | | | Out Punch | 5/27/2010  12:34:45PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BANKS, FAYE E**                                  **ID:    665324**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/27/2010 | 12:13:00PM | Add Punch | | | In Punch | 5/27/2010  1:03:56PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/27/2010 | 2:35:00PM | Add Punch | | | Out Punch | 5/27/2010  3:34:32PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/27/2010 | 3:05:00PM | Add Punch | | | In Punch | 5/27/2010  3:35:04PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/27/2010 | 4:44:00PM | Add Punch | | | Out Punch | 5/27/2010  5:34:56PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/27/2010 | 4:55:00PM | Add Punch | | | In Punch | 5/27/2010  5:35:00PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/27/2010 | 7:09:00PM | Add Punch | | | Out Punch | 5/27/2010  8:04:17PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/27/2010 | 7:18:00PM | Add Punch | | | In Punch | 5/27/2010  8:04:19PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/27/2010 | 7:32:00PM | Add Punch | | | Out Punch | 5/27/2010  8:04:45PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:10:28PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **BANKS, FAYE E**  **ID:** 665324

| 5/28/2010 | 9:01:00AM | Add Punch | | | In Punch | 5/28/2010  9:32:56AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/28/2010 | 11:31:00AM | Add Punch | | | Out Punch | 5/28/2010  12:02:53PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 5/28/2010 | 11:40:00AM | Add Punch | | | In Punch | 5/28/2010  12:32:56PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/28/2010 | 2:04:00PM | Add Punch | | | Out Punch | 5/28/2010  3:02:16PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/28/2010 | 2:17:00PM | Add Punch | | | In Punch | 5/28/2010  3:02:25PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/28/2010 | 2:35:00PM | Add Punch | | | Out Punch | 5/28/2010  3:33:37PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 5/28/2010 | 3:05:00PM | Add Punch | | | In Punch | 5/28/2010  4:02:21PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 5/28/2010 | 4:54:00PM | Add Punch | | | Out Punch | 5/28/2010  5:32:20PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:** **BANKS, FAYE E**      **ID:** 665324

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/28/2010 | 5:02:00PM | Add Punch | | | In Punch | 5/28/2010  5:32:22PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 5/28/2010 | 7:32:00PM | Add Punch | | | Out Punch | 5/28/2010  8:32:20PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 5/31/2010 | | Add Pay Code | Holiday | 8.00 | | 6/3/2010  1:58:57PM | |
| | | 340718 | | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 5/31/2010 | | Delete Pay Code | Holiday | 8.00 | | 6/3/2010  2:17:07PM | |
| | | 340718 | | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 6/1/2010 | 9:00:00AM | Add Punch | | | In Punch | 6/1/2010  9:36:20AM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 6/1/2010 | 12:17:00PM | Add Punch | | | Out Punch | 6/1/2010  1:07:17PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 6/1/2010 | 12:25:00PM | Add Punch | | | In Punch | 6/1/2010  1:07:19PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 6/1/2010 | 2:35:00PM | Add Punch | | | Out Punch | 6/1/2010  3:08:31PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |

**Timecard Audit Trail**

Printed: 6/22/2011 12:10:28PM
Printed for: 165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **BANKS, FAYE E** | | | **ID:** | 665324 | | |
|---|---|---|---|---|---|---|---|

| 6/1/2010 | 3:06:00PM | Add Punch | | | In Punch | 6/1/2010  4:06:51PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/1/2010 | 4:55:00PM | Add Punch | | | Out Punch | 6/1/2010  6:08:24PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/1/2010 | 5:04:00PM | Add Punch | | | In Punch | 6/1/2010  6:08:26PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/1/2010 | 7:38:00PM | Add Punch | | | Out Punch | 6/1/2010  8:35:39PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/2/2010 | 9:04:00AM | Add Punch | | | In Punch | 6/2/2010 10:06:21AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/2/2010 | 12:02:00PM | Add Punch | | | Out Punch | 6/2/2010 12:35:40PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 6/2/2010 | 12:13:00PM | Add Punch | | | In Punch | 6/2/2010  1:06:17PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/2/2010 | 2:40:00PM | Add Punch | | | Out Punch | 6/2/2010  3:36:43PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:10:28PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |
| **Name:** | **BANKS, FAYE E** | | **ID:** | 665324 | | | |
| 6/2/2010 | 3:10:00PM | Add Punch | | | In Punch | 6/2/2010  4:06:22PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/2/2010 | 3:49:00PM | Add Punch | | | Out Punch | 6/2/2010  4:36:36PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/2/2010 | 3:57:00PM | Add Punch | | | In Punch | 6/2/2010  4:36:40PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/2/2010 | 7:36:00PM | Add Punch | | | Out Punch | 6/2/2010  8:35:32PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/3/2010 | | Add Pay Code | Paid Time Off | 3.00 | | 6/4/2010  1:23:09PM | |
| | | | *340718* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/3/2010 | 9:04:00AM | Add Punch | | | In Punch | 6/3/2010  10:01:19AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 6/3/2010 | 10:46:00AM | Add Punch | | | Out Punch | 6/3/2010  11:31:14AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 6/3/2010 | 10:53:00AM | Add Punch | | | In Punch | 6/3/2010  11:31:16AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed:           6/22/2011  12:10:28PM
Printed for:       165353

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    BANKS, FAYE E**                                 **ID:**    665324

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/3/2010 | 2:01:00PM | Add Punch | | | Out Punch | 6/3/2010  3:47:24PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 6/3/2010 | 2:09:00PM | Add Punch | | | In Punch | 6/3/2010  4:02:59PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 6/3/2010 | 2:35:00PM | Add Punch | | | Out Punch | 6/3/2010  4:03:35PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 6/3/2010 | 3:06:00PM | Add Punch | | | In Punch | 6/3/2010  4:04:09PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 6/3/2010 | 4:35:00PM | Add Punch | | | Out Punch | 6/3/2010  5:31:06PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 6/4/2010 | 9:04:00AM | Add Punch | | | In Punch | 6/4/2010  10:01:02AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 6/4/2010 | 12:02:00PM | Add Punch | | | Out Punch | 6/4/2010  12:31:11PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 6/4/2010 | 12:11:00PM | Add Punch | | | In Punch | 6/4/2010  1:00:55PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:10:28PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |
| **Name:** | **BANKS, FAYE E** | | | **ID:** | 665324 | | |
| 6/4/2010 | 2:35:00PM | Add Punch | | | Out Punch | 6/4/2010 3:30:43PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 6/4/2010 | 3:05:00PM | Add Punch | | | In Punch | 6/4/2010 4:00:30PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 6/4/2010 | 3:44:00PM | Add Punch | | | Out Punch | 6/4/2010 4:31:07PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 6/4/2010 | 3:57:00PM | Add Punch | | | In Punch | 6/4/2010 4:31:16PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 6/4/2010 | 6:58:00PM | Add Punch | | | Out Punch | 6/4/2010 7:30:36PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 6/4/2010 | 7:05:00PM | Add Punch | | | In Punch | 6/4/2010 8:00:36PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 6/4/2010 | 7:34:00PM | Add Punch | | | Out Punch | 6/4/2010 8:00:53PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 6/8/2010 | 9:02:00AM | Add Punch | | | In Punch | 6/8/2010 9:33:52AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |

**Timecard Audit Trail**

Printed:    6/22/2011 12:10:28PM
Printed for:    165353

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BANKS, FAYE E**                    ID:    665324

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/8/2010 | 12:07:00PM | Add Punch | | | Out Punch | 6/8/2010  1:02:27PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/8/2010 | 12:16:00PM | Add Punch | | | In Punch | 6/8/2010  1:02:29PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/8/2010 | 2:38:00PM | Add Punch | | | Out Punch | 6/8/2010  3:34:57PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 6/8/2010 | 3:09:00PM | Add Punch | | | In Punch | 6/8/2010  4:03:26PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 6/8/2010 | 4:42:00PM | Add Punch | | | Out Punch | 6/8/2010  5:33:56PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/8/2010 | 4:52:00PM | Add Punch | | | In Punch | 6/8/2010  5:34:00PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/8/2010 | 7:31:00PM | Add Punch | | | Out Punch | 6/8/2010  8:02:33PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 6/9/2010 | 9:01:00AM | Add Punch | | | In Punch | 6/9/2010  9:35:06AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed:          6/22/2011 12:10:28PM
Printed for:     165353

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |
| **Name:** | **BANKS, FAYE E** | | | **ID:** | 665324 | | |
| 6/9/2010 | 12:22:00PM | Add Punch | | | Out Punch | 6/9/2010  1:03:44PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 6/9/2010 | 12:33:00PM | Add Punch | | | In Punch | 6/9/2010  1:34:35PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/9/2010 | 3:11:00PM | Add Punch | | | Out Punch | 6/9/2010  4:38:43PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 6/9/2010 | 3:42:00PM | Add Punch | | | In Punch | 6/9/2010  4:39:55PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 6/9/2010 | 6:17:00PM | Add Punch | | | Out Punch | 6/9/2010  7:03:22PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/9/2010 | 6:31:00PM | Add Punch | | | In Punch | 6/9/2010  7:03:34PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/9/2010 | 7:31:00PM | Add Punch | | | Out Punch | 6/9/2010  8:04:02PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 6/10/2010 | 9:03:00AM | Add Punch | | | In Punch | 6/10/2010  10:01:01AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:10:28PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name: BANKS, FAYE E**   ID: 665324

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/10/2010 | 9:25:00AM | Add Punch | | | Out Punch | 6/10/2010 10:01:13AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 6/10/2010 | 9:36:00AM | Add Punch | | | In Punch | 6/10/2010 10:30:59AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 6/10/2010 | 11:27:00AM | Add Punch | | | Out Punch | 6/10/2010 12:01:27PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 6/10/2010 | 11:37:00AM | Add Punch | | | In Punch | 6/10/2010 12:31:12PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 6/10/2010 | 2:16:00PM | Add Punch | | | Out Punch | 6/10/2010 3:00:44PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 6/10/2010 | 2:25:00PM | Add Punch | | | In Punch | 6/10/2010 3:00:48PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 6/10/2010 | 2:35:00PM | Add Punch | | | Out Punch | 6/10/2010 3:01:02PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 6/10/2010 | 3:05:00PM | Add Punch | | | In Punch | 6/10/2010 4:01:22PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |

**Timecard Audit Trail**

Printed: 6/22/2011 12:10:28PM
Printed for: 165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:   BANKS, FAYE E**                    ID:    665324

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/10/2010 | 6:42:00PM | Add Punch | | | Out Punch | 6/10/2010  7:30:58PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 6/10/2010 | 6:50:00PM | Add Punch | | | In Punch | 6/10/2010  7:31:02PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 6/10/2010 | 7:33:00PM | Add Punch | | | Out Punch | 6/10/2010  8:58:15PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 6/11/2010 | 9:00:00AM | Add Punch | | | In Punch | 6/11/2010  9:36:12AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 6/11/2010 | 1:44:00PM | Add Punch | | | Out Punch | 6/11/2010  2:39:56PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 6/11/2010 | 1:46:00PM | Add Punch | | | In Punch | 6/11/2010  2:40:01PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 6/11/2010 | 1:52:00PM | Add Punch | | | Out Punch | 6/11/2010  2:40:06PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 6/11/2010 | 1:58:00PM | Add Punch | | | In Punch | 6/11/2010  2:40:08PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |

**Timecard Audit Trail**

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**     **BANKS, FAYE E**                                      **ID:**     665324

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/11/2010 | 2:35:00PM | Add Punch | | | Out Punch | 6/11/2010  3:05:51PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 6/11/2010 | 3:05:00PM | Add Punch | | | In Punch | 6/11/2010  4:06:19PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 6/11/2010 | 4:55:00PM | Add Punch | | | Out Punch | 6/11/2010  5:35:20PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/11/2010 | 5:02:00PM | Add Punch | | | In Punch | 6/11/2010  5:35:23PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/11/2010 | 6:43:00PM | Add Punch | | | Out Punch | 6/11/2010  7:34:48PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 6/11/2010 | 6:49:00PM | Add Punch | | | In Punch | 6/11/2010  7:34:50PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 6/11/2010 | 7:32:00PM | Add Punch | | | Out Punch | 6/11/2010  8:05:01PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 6/14/2010 | 9:01:00AM | Add Punch | | | In Punch | 6/14/2010  9:33:36AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed:           6/22/2011 12:10:28PM
Printed for:       165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BANKS, FAYE E**                                    **ID:    665324**

| Date/Time | | Type | | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/14/2010 | 1:34:00PM | Add Punch | | | Out Punch | 6/14/2010  2:32:43PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 6/14/2010 | 1:44:00PM | Add Punch | | | In Punch | 6/14/2010  2:32:52PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 6/14/2010 | 2:35:00PM | Add Punch | | | Out Punch | 6/14/2010  3:32:15PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/14/2010 | 3:05:00PM | Add Punch | | | In Punch | 6/14/2010  4:02:29PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 6/14/2010 | 4:32:00PM | Add Punch | | | Out Punch | 6/14/2010  5:03:00PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 6/15/2010 | 9:01:00AM | Add Punch | | | In Punch | 6/15/2010  9:32:46AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 6/15/2010 | 2:16:00PM | Add Punch | | | Out Punch | 6/15/2010  3:01:19PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/15/2010 | 2:25:00PM | Add Punch | | | In Punch | 6/15/2010  3:01:32PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011  12:10:28PM
Printed for:        165353

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  BANKS, FAYE E**                         **ID:  665324**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/15/2010 | 2:40:00PM | Add Punch | | | Out Punch | 6/15/2010  3:31:49PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 6/15/2010 | 3:10:00PM | Add Punch | | | In Punch | 6/15/2010  4:01:23PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/15/2010 | 6:22:00PM | Add Punch | | | Out Punch | 6/15/2010  7:00:49PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/15/2010 | 6:30:00PM | Add Punch | | | In Punch | 6/15/2010  7:00:59PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/15/2010 | 7:32:00PM | Add Punch | | | Out Punch | 6/15/2010  8:01:16PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/16/2010 | 9:01:00AM | Add Punch | | | In Punch | 6/16/2010  9:32:51AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 6/16/2010 | 1:32:00PM | Add Punch | | | Out Punch | 6/16/2010  2:32:35PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/16/2010 | 1:42:00PM | Add Punch | | | In Punch | 6/16/2010  2:32:53PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    BANKS, FAYE E**                                        **ID:    665324**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/16/2010 | 2:35:00PM | Add Punch | | | Out Punch | 6/16/2010  3:31:03PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/16/2010 | 3:06:00PM | Add Punch | | | In Punch | 6/16/2010  4:01:13PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/16/2010 | 4:45:00PM | Add Punch | | | Out Punch | 6/16/2010  5:31:42PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 6/16/2010 | 4:53:00PM | Add Punch | | | In Punch | 6/16/2010  5:31:51PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 6/16/2010 | 6:10:00PM | Add Punch | | | Out Punch | 6/16/2010  7:00:58PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/16/2010 | 6:20:00PM | Add Punch | | | In Punch | 6/16/2010  7:01:02PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/16/2010 | 7:32:00PM | Add Punch | | | Out Punch | 6/16/2010  8:30:37PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 6/17/2010 | 9:01:00AM | Add Punch | | | In Punch | 6/17/2010  10:01:58AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:10:28PM
Printed for: 165353

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

**Name:    BANKS, FAYE E**    **ID:    665324**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/17/2010 | 2:50:00PM | Add Punch | | | Out Punch | 6/17/2010  3:32:10PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 6/17/2010 | 3:22:00PM | Add Punch | | | In Punch | 6/17/2010  4:02:07PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 6/17/2010 | 7:33:00PM | Add Punch | | | Out Punch | 6/17/2010  8:32:26PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 6/18/2010 | 9:02:00AM | Add Punch | | | In Punch | 6/18/2010  9:35:37AM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 6/18/2010 | 10:20:00AM | Add Punch | | | Out Punch | 6/18/2010  11:04:31AM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 6/18/2010 | 10:27:00AM | Add Punch | | | In Punch | 6/18/2010  11:04:40AM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 6/18/2010 | 12:00:00PM | Add Punch | | | Out Punch | 6/18/2010  12:36:02PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |

**Total Number of Employees: 1**

# BRANDON STILL

# Timecard Audit Trail

Printed:                    6/22/2011  12:11:22PM
Printed for:              165353

Time Period:      1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
|---|---|---|---|---|---|---|---|
| 1/7/2008 | 11:30:00AM[12:08:00PM] | Edit Punch | | | In Punch | 1/7/2008  6:34:18PM | |
| | | | *342932* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 1/7/2008 | 12:08:00PM | Add Punch | | | In Punch | 1/7/2008  1:07:08PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 1/7/2008 | 1:24:00PM | Add Punch | | | Out Punch | 1/7/2008  2:09:32PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 1/7/2008 | 3:00:00PM[ 1:24:00PM] | Edit Punch | | | Out Punch | 1/7/2008  6:34:18PM | |
| | | | *342932* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 1/7/2008 | 3:30:00PM | Add Punch | | | In Punch | 1/7/2008  6:34:18PM | |
| | | | *342932* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 1/7/2008 | 4:26:00PM | Add Punch | | | In Punch | 1/7/2008  5:06:10PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 1/7/2008 | 4:26:00PM | Delete Punch | | | In Punch | 1/7/2008  6:34:18PM | |
| | | | *342932* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 1/7/2008 | 4:45:00PM | Add Punch | | | Out Punch | 1/7/2008  5:36:33PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed:                     6/22/2011  12:11:22PM
Printed for:              165353

Time Period:      1/05/2008 - 6/22/2011
Query:             Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
|---|---|---|---|---|---|---|---|
| 1/7/2008 | 4:45:00PM | Delete Punch | | | Out Punch | 1/7/2008  6:34:18PM | |
| | | | *342932* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/7/2008 | 8:00:00PM | Add Punch | | | Out Punch | 1/7/2008  6:34:18PM | |
| | | | *342932* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/8/2008 | 11:30:00AM | Add Punch | | | In Punch | 1/8/2008  7:22:09PM | |
| | | | *342932* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/8/2008 | 3:00:00PM | Add Punch | | | Out Punch | 1/8/2008  7:22:09PM | |
| | | | *342932* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/8/2008 | 3:30:00PM | Add Punch | | | In Punch | 1/8/2008  7:22:09PM | |
| | | | *342932* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/8/2008 | 8:00:00PM | Add Punch | | | Out Punch | 1/8/2008  7:22:09PM | |
| | | | *342932* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/9/2008 | 11:30:00AM | Add Punch | | | In Punch | 1/9/2008  6:13:43PM | |
| | | | *342932* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/9/2008 | 4:30:00PM | Add Punch | | | Out Punch | 1/9/2008  6:13:43PM | |
| | | | *342932* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
|---|---|---|---|---|---|---|---|
| 1/9/2008 | 5:00:00PM | Add Punch | | | In Punch | 1/9/2008  6:13:43PM | |
| | | | *342932* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 1/9/2008 | 8:00:00PM | Add Punch | | | Out Punch | 1/9/2008  6:13:43PM | |
| | | | *342932* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 1/10/2008 | 11:30:00AM | Add Punch | | | In Punch | 1/10/2008  6:53:53PM | |
| | | | *342932* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 1/10/2008 | 4:00:00PM | Add Punch | | | Out Punch | 1/10/2008  6:53:53PM | |
| | | | *342932* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 1/10/2008 | 4:30:00PM | Add Punch | | | In Punch | 1/10/2008  6:53:53PM | |
| | | | *342932* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 1/10/2008 | 8:00:00PM | Add Punch | | | Out Punch | 1/10/2008  6:53:53PM | |
| | | | *342932* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 1/11/2008 | 8:00:00AM | Add Punch | | | In Punch | 1/13/2008  9:58:37PM | |
| | | | *342932* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 1/11/2008 | 11:30:00AM | Add Punch | | | Out Punch | 1/13/2008  9:58:37PM | |
| | | | *342932* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                                **ID:**    396385

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/11/2008 | 12:30:00PM | Add Punch | | | In Punch | 1/13/2008  9:58:37PM | |
| | | | *342932* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/11/2008 | 5:00:00PM | Add Punch | | | Out Punch | 1/13/2008  9:58:37PM | |
| | | | *342932* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/14/2008 | 11:30:00AM | Add Punch | | | In Punch | 1/14/2008  6:54:27PM | |
| */////214105/* | | | *342932* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/14/2008 | 3:30:00PM | Add Punch | | | Out Punch | 1/14/2008  6:54:27PM | |
| | | | *342932* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/14/2008 | 4:00:00PM | Add Punch | | | In Punch | 1/14/2008  6:54:27PM | |
| | | | *342932* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/14/2008 | 8:00:00PM | Add Punch | | | Out Punch | 1/14/2008  6:54:27PM | |
| | | | *342932* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/15/2008 | 11:30:00AM | Add Punch | | | In Punch | 1/15/2008  5:08:36PM | |
| */////214105/* | | | *342932* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/15/2008 | 3:30:00PM | Add Punch | | | Out Punch | 1/15/2008  5:08:36PM | |
| | | | *342932* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                          **ID:    396385**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/15/2008 | 4:00:00PM | Add Punch | | | In Punch | 1/15/2008  5:08:36PM | |
| | | | *342932* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 1/15/2008 | 8:00:00PM | Add Punch | | | Out Punch | 1/15/2008  5:08:36PM | |
| | | | *342932* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 1/16/2008 | 11:30:00AM | Add Punch | | | In Punch | 1/16/2008  7:26:12PM | |
| */////214105/* | | | *340298* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 1/16/2008 | 3:30:00PM | Add Punch | | | Out Punch | 1/16/2008  7:26:12PM | |
| | | | *340298* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 1/16/2008 | 4:00:00PM | Add Punch | | | In Punch | 1/16/2008  7:26:12PM | |
| | | | *340298* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 1/16/2008 | 8:00:00PM | Add Punch | | | Out Punch | 1/16/2008  7:26:12PM | |
| | | | *340298* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 1/17/2008 | 11:30:00AM | Add Punch | | | In Punch | 1/17/2008  6:02:09PM | |
| */////214105/* | | | *342932* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |
| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
| 1/17/2008 | 3:30:00PM | Add Punch | | | Out Punch | 1/17/2008  6:02:09PM | |
| | | | 342932 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 1/17/2008 | 4:00:00PM | Add Punch | | | In Punch | 1/17/2008  6:02:09PM | |
| | | | 342932 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 1/17/2008 | 8:00:00PM | Add Punch | | | Out Punch | 1/17/2008  6:02:09PM | |
| | | | 342932 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 1/18/2008 | 11:30:00AM | Add Punch | | | In Punch | 1/20/2008  1:52:02PM | |
| /////214105/ | | | 340298 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 1/18/2008 | 3:30:00PM | Add Punch | | | Out Punch | 1/20/2008  1:52:02PM | |
| | | | 340298 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 1/18/2008 | 4:00:00PM | Add Punch | | | In Punch | 1/20/2008  1:52:02PM | |
| | | | 340298 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 1/18/2008 | 8:00:00PM | Add Punch | | | Out Punch | 1/20/2008  1:52:02PM | |
| | | | 340298 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 1/21/2008 | 11:30:00AM | Add Punch | | | In Punch | 1/21/2008  5:54:34PM | |
| /////214105/ | | | 342932 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |

# Timecard Audit Trail

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|-----------|---------|-----------|----------|--------|-----------|----------------|------------|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name: STILL, BRANDON A**                    **ID:** 396385

| 1/21/2008 | 3:30:00PM | Add Punch | | | Out Punch | 1/21/2008  5:54:34PM | |
| | | | 342932 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 1/21/2008 | 4:00:00PM | Add Punch | | | In Punch | 1/21/2008  5:54:34PM | |
| | | | 342932 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 1/21/2008 | 8:00:00PM | Add Punch | | | Out Punch | 1/21/2008  5:54:34PM | |
| | | | 342932 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 1/22/2008 | 11:30:00AM | Add Punch | | | In Punch | 1/22/2008  6:45:16PM | |
| /////214105/ | | | 340298 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 1/22/2008 | 3:30:00PM | Add Punch | | | Out Punch | 1/22/2008  6:45:16PM | |
| | | | 340298 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 1/22/2008 | 4:00:00PM | Add Punch | | | In Punch | 1/22/2008  6:45:16PM | |
| | | | 340298 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 1/22/2008 | 8:00:00PM | Add Punch | | | Out Punch | 1/22/2008  6:45:16PM | |
| | | | 340298 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |

# Timecard Audit Trail

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|-----------|---|------|----------|--------|---------------------------|----------------|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

| | | | | | | | |
|-----------|---|------|----------|--------|---------------------------|----------------|---|
| **Name:** | **STILL, BRANDON A** | | **ID:** | 396385 | | | |
| 1/23/2008 | 11:30:00AM | Add Punch | | In Punch | | 1/23/2008  6:47:20PM | |
| /////214105/ | | | 340298 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 1/23/2008 | 3:30:00PM | Add Punch | | Out Punch | | 1/23/2008  6:47:20PM | |
| | | | 340298 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 1/23/2008 | 4:00:00PM | Add Punch | | In Punch | | 1/23/2008  6:47:20PM | |
| | | | 340298 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 1/23/2008 | 8:00:00PM | Add Punch | | Out Punch | | 1/23/2008  6:47:20PM | |
| | | | 340298 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 1/24/2008 | 11:30:00AM | Add Punch | | In Punch | | 1/24/2008  6:42:54PM | |
| /////214105/ | | | 340298 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 1/24/2008 | 3:30:00PM | Add Punch | | Out Punch | | 1/24/2008  6:42:54PM | |
| | | | 340298 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 1/24/2008 | 4:00:00PM | Add Punch | | In Punch | | 1/24/2008  6:42:54PM | |
| | | | 340298 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 1/24/2008 | 8:00:00PM | Add Punch | | Out Punch | | 1/24/2008  6:42:54PM | |
| | | | 340298 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |

**Timecard Audit Trail**

Printed:                    6/22/2011  12:11:22PM
Printed for:              165353

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

**Name:    STILL, BRANDON A**                     ID:    396385

| Date/Time | | Type | | | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/25/2008 | 11:30:00AM | Add Punch | | | In Punch | 1/25/2008  6:51:29PM | |
| /////214105/ | | | 340298 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 1/25/2008 | 4:00:00PM | Add Punch | | | Out Punch | 1/25/2008  6:51:29PM | |
| | | | 340298 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 1/25/2008 | 4:30:00PM | Add Punch | | | In Punch | 1/25/2008  6:51:29PM | |
| | | | 340298 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 1/25/2008 | 8:00:00PM | Add Punch | | | Out Punch | 1/25/2008  6:51:29PM | |
| | | | 340298 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 1/28/2008 | 8:00:00AM[11:35:00AM] | Edit Punch | | | In Punch | 1/28/2008  5:13:55PM | |
| /////214105/ | | | 340298 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 1/28/2008 | 11:35:00AM | Add Punch | | | In Punch | 1/28/2008 12:31:38PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 1/28/2008 | 11:52:00AM | Add Punch | | | Out Punch | 1/28/2008 12:34:08PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |
| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
| 1/28/2008 | 12:30:00PM[11:52:00AM] | Edit Punch | | | Out Punch | 1/28/2008  5:13:55PM | |
| | | | 340298 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 1/28/2008 | 1:30:00PM | Add Punch | | | In Punch | 1/28/2008  5:13:55PM | |
| | | | 340298 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 1/28/2008 | 5:00:00PM | Add Punch | | | Out Punch | 1/28/2008  5:13:55PM | |
| | | | 340298 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 1/29/2008 | 8:00:00AM[ 2:00:00PM] | Edit Punch | | | In Punch | 1/29/2008  5:30:49PM | |
| /////214105/ | | | 340298 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 1/29/2008 | 12:00:00PM | Add Punch | | | Out Punch | 1/29/2008  5:30:49PM | |
| | | | 340298 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 1/29/2008 | 1:00:00PM | Add Punch | | | In Punch | 1/29/2008  5:30:49PM | |
| | | | 340298 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 1/29/2008 | 2:00:00PM | Add Punch | | | In Punch | 1/29/2008  2:43:51PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 1/29/2008 | 4:38:00PM | Add Punch | | | Out Punch | 1/29/2008  5:38:23PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |

# Timecard Audit Trail

Time Period:      1/05/2008  -  6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
|---|---|---|---|---|---|---|---|

| 1/29/2008 | 5:00:00PM | Add Punch | | | Out Punch | 1/29/2008  5:30:49PM | |
| | | | *340298* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 1/29/2008 | 5:00:00PM[ 4:38:00PM] | Edit Punch | | | Out Punch | 2/6/2008  11:30:02AM | |
| | | | *382785* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 1/29/2008 | 5:00:00PM | Delete Punch | | | Out Punch | 2/6/2008  11:30:02AM | |
| | | | *382785* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 1/30/2008 | 8:00:00AM[ 9:19:00AM] | Edit Punch | | | In Punch | 1/30/2008  5:37:12PM | |
| | | | *382785* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 1/30/2008 | 9:19:00AM | Add Punch | | | In Punch | 1/30/2008  10:08:37AM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 1/30/2008 | 10:31:00AM | Add Punch | | | Out Punch | 1/30/2008  11:10:20AM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 1/30/2008 | 11:13:00AM | Add Punch | | | In Punch | 1/30/2008  12:11:23PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 1/30/2008 | 12:25:00PM | Add Punch | | | Out Punch | 1/30/2008  1:15:39PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:    6/22/2011 12:11:22PM
Printed for:    165353

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | Comments | Type / Work Rule | Pay Code / User | Amount / Server | Override Cancel Deduction / Client | Edit Date/Time / Datasource |
|---|---|---|---|---|---|---|
| **Name:** | **STILL, BRANDON A** | | **ID:** 396385 | | | |
| 1/30/2008 | 12:45:00PM[10:31:00AM] | Edit Punch | | | Out Punch | 1/30/2008  5:37:12PM |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 1/30/2008 | 1:45:00PM[11:13:00AM] | Edit Punch | | | In Punch | 1/30/2008  5:37:12PM |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 1/30/2008 | 5:00:00PM[12:25:00PM] | Edit Punch | | | Out Punch | 1/30/2008  5:37:12PM |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 1/31/2008 | 8:00:00AM[ 9:11:00AM] | Edit Punch | | | In Punch | 1/31/2008  5:39:28PM |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 1/31/2008 | 9:11:00AM | Add Punch | | | In Punch | 1/31/2008 10:01:19AM |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 1/31/2008 | 12:00:00PM[ 3:58:00PM] | Edit Punch | | | Out Punch | 1/31/2008  5:39:28PM |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 1/31/2008 | 1:00:00PM | Add Punch | | | In Punch | 1/31/2008  5:39:28PM |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 1/31/2008 | 3:58:00PM | Add Punch | | | Out Punch | 1/31/2008  4:33:23PM |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |

# Timecard Audit Trail

Time Period:    1/05/2008  -  6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |
| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
| 1/31/2008 | 5:00:00PM | Add Punch | | | Out Punch | 1/31/2008  5:39:28PM | |
| | | | 382785 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 2/1/2008 | 8:00:00AM[ 9:01:00AM] | Edit Punch | | | In Punch | 2/1/2008  5:23:44PM | |
| | | | 382785 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 2/1/2008 | 9:01:00AM | Add Punch | | | In Punch | 2/1/2008 10:06:32AM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 2/1/2008 | 12:40:00PM[12:42:00PM] | Edit Punch | | | Out Punch | 2/1/2008  5:23:44PM | |
| | | | 382785 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 2/1/2008 | 12:42:00PM | Add Punch | | | Out Punch | 2/1/2008  1:43:27PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 2/1/2008 | 1:40:00PM[ 2:06:00PM] | Edit Punch | | | In Punch | 2/1/2008  5:23:44PM | |
| | | | 382785 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 2/1/2008 | 2:06:00PM | Add Punch | | | In Punch | 2/1/2008  3:11:49PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 2/1/2008 | 3:56:00PM | Add Punch | | | Out Punch | 2/1/2008  4:42:45PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |

**Timecard Audit Trail**

Printed:                    6/22/2011 12:11:22PM
Printed for:              165353

Time Period:      1/05/2008  -  6/22/2011
Query:             Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
|---|---|---|---|---|---|---|---|
| 2/1/2008 | 5:00:00PM[ 3:56:00PM] | Edit Punch | | | Out Punch | 2/1/2008  5:23:44PM | |
| | | | 382785 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 2/4/2008 | 8:00:00AM[ 8:53:00AM] | Edit Punch | | | In Punch | 2/4/2008  5:26:54PM | |
| | | | 382785 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 2/4/2008 | 8:53:00AM | Add Punch | | | In Punch | 2/4/2008  9:33:24AM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 2/4/2008 | 12:30:00PM[ 3:28:00PM] | Edit Punch | | | Out Punch | 2/4/2008  5:26:54PM | |
| | | | 382785 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 2/4/2008 | 1:30:00PM | Add Punch | | | In Punch | 2/4/2008  5:26:54PM | |
| | | | 382785 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 2/4/2008 | 3:28:00PM | Add Punch | | | Out Punch | 2/4/2008  4:04:17PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 2/4/2008 | 5:00:00PM | Add Punch | | | Out Punch | 2/4/2008  5:26:54PM | |
| | | | 382785 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 2/6/2008 | 7:59:00AM | Add Punch | | | In Punch | 2/6/2008  8:34:59AM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                    **ID:    396385**

| Date/Time | | Type | | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/6/2008 | 8:00:00AM[ 7:59:00AM] | Edit Punch | | | In Punch | 2/6/2008  5:07:50PM | |
| | | | *340298* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 2/6/2008 | 12:21:00PM | Add Punch | | | Out Punch | 2/6/2008  1:07:37PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 2/6/2008 | 12:30:00PM[12:21:00PM] | Edit Punch | | | Out Punch | 2/6/2008  5:07:50PM | |
| | | | *340298* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 2/6/2008 | 1:30:00PM | Add Punch | | | In Punch | 2/6/2008  2:07:32PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 2/6/2008 | 4:57:00PM | Add Punch | | | Out Punch | 2/7/2008 12:43:51AM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 2/6/2008 | 4:57:00PM | Delete Punch | | | Out Punch | 2/7/2008  9:36:10AM | |
| | | | *340298* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 2/6/2008 | 5:00:00PM | Add Punch | | | Out Punch | 2/6/2008  5:07:50PM | |
| | | | *340298* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 2/7/2008 | 8:00:00AM[ 8:02:00AM] | Edit Punch | | | In Punch | 2/7/2008  5:56:44PM | |
| | | | *382785* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:        1/05/2008  - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |
| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
| 2/7/2008 | 8:02:00AM | Add Punch | | | In Punch | 2/7/2008  9:07:06AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 2/7/2008 | 12:29:00PM | Add Punch | | | Out Punch | 2/7/2008  1:13:14PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 2/7/2008 | 1:29:00PM[ 2:30:00PM] | Edit Punch | | | In Punch | 2/7/2008  5:56:44PM | |
| | | *382785* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 2/7/2008 | 2:30:00PM | Add Punch | | | In Punch | 2/7/2008  3:29:31PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 2/7/2008 | 5:00:00PM | Add Punch | | | Out Punch | 2/7/2008  5:40:53PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 2/8/2008 | 8:00:00AM | Add Punch | | | In Punch | 2/8/2008  8:34:05AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 2/8/2008 | 12:30:00PM | Add Punch | | | Out Punch | 2/8/2008  1:06:05PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 2/8/2008 | 1:30:00PM[ 1:31:00PM] | Edit Punch | | | In Punch | 2/10/2008  7:25:35PM | |
| | | *382785* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Printed:    6/22/2011  12:11:22PM
Printed for:    165353

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                    **ID:**    396385

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/8/2008 | 1:31:00PM | Add Punch | | | In Punch | 2/8/2008  2:05:13PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 2/8/2008 | 4:58:00PM | Add Punch | | | Out Punch | 2/8/2008  5:32:19PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.53* | *External API* |
| 2/8/2008 | 5:00:00PM[ 4:58:00PM] | Edit Punch | | | Out Punch | 2/10/2008  7:25:35PM | |
| | | *382785* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 2/11/2008 | 8:00:00AM | Add Punch | | | In Punch | 2/11/2008  8:36:26AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 2/11/2008 | 12:16:00PM | Add Punch | | | Out Punch | 2/11/2008  1:03:39PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 2/11/2008 | 12:48:00PM | Add Punch | | | In Punch | 2/11/2008  1:35:21PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 2/11/2008 | 4:30:00PM | Add Punch | | | Out Punch | 2/11/2008  5:14:53PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 2/12/2008 | 7:58:00AM | Add Punch | | | In Punch | 2/12/2008  8:35:37AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **STILL, BRANDON A** | | **ID:** | 396385 | | | |
|---|---|---|---|---|---|---|---|
| 2/12/2008 | 12:15:00PM | Add Punch | | | Out Punch | 2/12/2008  1:05:45PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 2/12/2008 | 12:46:00PM | Add Punch | | | In Punch | 2/12/2008  1:36:17PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 2/12/2008 | 12:46:00PM | Add Comment to Punch | | | In Punch | 2/12/2008  2:46:59PM | |
| | | *382785* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 2/12/2008 | 4:39:00PM | Add Punch | | | Out Punch | 2/13/2008  1:25:26AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 2/13/2008 | 8:02:00AM | Add Punch | | | In Punch | 2/13/2008  8:44:19AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 2/13/2008 | 9:38:00AM | Add Punch | | | Out Punch | 2/13/2008 10:40:12AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 2/13/2008 | 9:40:00AM | Add Punch | | | In Punch | 2/13/2008 10:40:16AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 2/13/2008 | 12:17:00PM | Add Punch | | | Out Punch | 2/13/2008  1:13:47PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Time Period:    1/05/2008  -  6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   STILL, BRANDON A**                                    **ID:    396385**

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/13/2008 | 12:55:00PM | Add Punch | | | In Punch | 2/13/2008  1:48:51PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 2/13/2008 | 12:55:00PM | Add Comment to Punch | | | In Punch | 2/18/2008  10:37:39AM | |
| | *382785* | | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 2/13/2008 | 4:38:00PM | Add Punch | | | Out Punch | 2/13/2008  6:22:39PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/14/2008 | 7:59:00AM | Add Punch | | | In Punch | 2/14/2008  8:35:31AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/14/2008 | 12:20:00PM[ 4:30:00PM] | Edit Punch | | | Out Punch | 2/19/2008  2:24:32PM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 2/14/2008 | 12:52:00PM | Add Punch | | | In Punch | 2/19/2008  1:34:58PM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 2/14/2008 | 12:52:00PM | Add Comment to Punch | | | In Punch | 2/19/2008  2:24:43PM | |
| | *382785* | | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |

# Timecard Audit Trail

Time Period:     1/05/2008  -  6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                                    **ID:    396385**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/14/2008 | 4:30:00PM | Add Punch | | | Out Punch | 2/14/2008  5:06:24PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/14/2008 | 4:30:00PM | Add Punch | | | Out Punch | 2/19/2008  1:34:58PM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 2/15/2008 | 8:00:00AM | Add Punch | | | In Punch | 2/15/2008  8:44:16AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/15/2008 | 12:15:00PM | Add Punch | | | Out Punch | 2/15/2008  1:17:01PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 2/15/2008 | 12:46:00PM | Add Punch | | | In Punch | 2/15/2008  1:47:25PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 2/15/2008 | 12:46:00PM | Add Comment to Punch | | | In Punch | 2/18/2008  10:22:59AM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 2/15/2008 | 4:29:00PM | Add Punch | | | Out Punch | 2/15/2008  5:15:24PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 2/18/2008 | 8:18:00AM | Add Punch | | | In Punch | 2/18/2008  9:02:45AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:                6/22/2011 12:11:22PM
Printed for:            165353

| Time Period: | 1/05/2008 - 6/22/2011 |
| Query: | Previously Selected Employee(s) |
| Audit Type: | (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code... |

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| | | | | | | |
|---|---|---|---|---|---|---|

**Name:     STILL, BRANDON A                    ID:     396385**

| 2/18/2008 | 8:18:00AM | Add Comment to Punch | | In Punch | 2/19/2008 10:07:43AM | |
|---|---|---|---|---|---|---|
| | | 382785 | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Arrived Late* | | | | | |

| 2/18/2008 | 12:42:00PM | Add Punch | | Out Punch | 2/18/2008  1:35:01PM | |
|---|---|---|---|---|---|---|
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

| 2/18/2008 | 12:49:00PM | Add Punch | | In Punch | 2/18/2008  1:36:07PM | |
|---|---|---|---|---|---|---|
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

| 2/18/2008 | 2:18:00PM | Add Punch | | Out Punch | 2/18/2008  3:04:41PM | |
|---|---|---|---|---|---|---|
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

| 2/18/2008 | 2:18:00PM[12:42:00PM] | Edit Punch | | Out Punch | 2/19/2008 10:07:43AM | |
|---|---|---|---|---|---|---|
| | | 382785 | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

| 2/18/2008 | 2:38:00PM | Add Punch | | In Punch | 2/18/2008  3:33:01PM | |
|---|---|---|---|---|---|---|
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

| 2/18/2008 | 2:38:00PM[12:49:00PM] | Edit Punch | | In Punch | 2/19/2008 10:07:43AM | |
|---|---|---|---|---|---|---|
| | | 382785 | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:      1/05/2008  -  6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
|---|---|---|---|---|---|---|---|
| 2/18/2008 | 2:38:00PM | Delete Punch | | | In Punch | 2/19/2008  10:07:43AM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | *Timecard Editor* |
| 2/18/2008 | 4:28:00PM | Add Punch | | | Out Punch | 2/18/2008  5:03:53PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 2/18/2008 | 4:28:00PM | Delete Punch | | | Out Punch | 2/19/2008  10:07:43AM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | *Timecard Editor* |
| 2/18/2008 | 4:30:00PM[ 2:18:00PM] | Edit Punch | | | Out Punch | 2/19/2008  10:07:43AM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | *Timecard Editor* |
| 2/19/2008 | 8:00:00AM | Add Punch | | | In Punch | 2/19/2008  8:33:42AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 2/19/2008 | 12:31:00PM | Add Punch | | | Out Punch | 2/19/2008  1:06:38PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 2/19/2008 | 12:59:00PM | Add Punch | | | In Punch | 2/19/2008  1:34:58PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 2/19/2008 | 3:31:00PM | Add Punch | | | Out Punch | 2/19/2008  4:02:40PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:                 Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**    **STILL, BRANDON A**                                    **ID:**    396385

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/19/2008 | 3:35:00PM | Add Punch | | | In Punch | 2/19/2008  4:31:04PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/19/2008 | 4:29:00PM | Add Punch | | | Out Punch | 2/19/2008  5:01:50PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 2/20/2008 | 8:07:00AM | Add Punch | | | In Punch | 2/20/2008  9:01:57AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/20/2008 | 8:07:00AM | Add Comment to Punch | | | In Punch | 2/22/2008  6:56:23PM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Arrived Late* | | | | | | |
| 2/20/2008 | 11:59:00AM | Add Punch | | | Out Punch | 2/20/2008 12:34:21PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/20/2008 | 12:30:00PM | Add Punch | | | In Punch | 2/20/2008  1:10:26PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/20/2008 | 12:30:00PM | Add Comment to Punch | | | In Punch | 2/22/2008  6:56:23PM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
|---|---|---|---|---|---|---|---|
| 2/20/2008 | 4:29:00PM | Add Punch | | | Out Punch | 2/20/2008  5:02:19PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 169.1.150.52 | External API |
| 2/21/2008 | 8:03:00AM | Add Punch | | | In Punch | 2/21/2008  9:00:59AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 2/21/2008 | 12:21:00PM | Add Punch | | | Out Punch | 2/21/2008  1:13:02PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 2/21/2008 | 12:51:00PM | Add Punch | | | In Punch | 2/21/2008  1:34:58PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 2/21/2008 | 4:29:00PM | Add Punch | | | Out Punch | 2/21/2008  5:01:38PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 2/22/2008 | 7:58:00AM | Add Punch | | | In Punch | 2/22/2008  8:39:10AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 2/22/2008 | 11:04:00AM | Add Punch | | | Out Punch | 2/22/2008 12:09:40PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 2/22/2008 | 11:07:00AM | Add Punch | | | In Punch | 2/22/2008 12:09:46PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |

# Timecard Audit Trail

Printed:                    6/22/2011  12:11:22PM
Printed for:              165353

Time Period:        1/05/2008 - 6/22/2011
Query:                Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**    **STILL, BRANDON A**                        **ID:**    396385

| 2/22/2008 | 12:11:00PM | Add Punch | | | Out Punch | 2/22/2008  1:10:31PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 2/22/2008 | 12:13:00PM | Add Punch | | | In Punch | 2/22/2008  1:10:41PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 2/22/2008 | 12:35:00PM | Add Punch | | | Out Punch | 2/22/2008  1:41:35PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 2/22/2008 | 1:05:00PM | Add Punch | | | In Punch | 2/22/2008  2:09:22PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/22/2008 | 4:29:00PM | Add Punch | | | Out Punch | 2/22/2008  5:13:09PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/25/2008 | 8:59:00AM | Add Punch | | | In Punch | 2/25/2008  9:33:06AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 2/25/2008 | 1:57:00PM | Add Punch | | | Out Punch | 2/25/2008  3:18:28PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 2/25/2008 | 2:32:00PM | Add Punch | | | In Punch | 2/25/2008  3:30:36PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed:                     6/22/2011  12:11:22PM
Printed for:              165353

Time Period:     1/05/2008  -  6/22/2011
Query:             Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                    **ID:    396385**

| Date/Time | | Type | Amount | Override | Edit Date/Time | Client | Datasource |
|---|---|---|---|---|---|---|---|
| 2/25/2008 | 2:32:00PM | Add Comment to Punch | | In Punch | 2/28/2008  10:37:33AM | | |
| | | 382785 | | *kronos-english.sitel.net* | | 10.252.249.43 | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 2/25/2008 | 5:30:00PM | Add Punch | | Out Punch | 2/25/2008  6:02:29PM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |
| 2/26/2008 | 9:00:00AM | Add Punch | | In Punch | 2/26/2008  9:34:40AM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.32 | *External API* |
| 2/26/2008 | 2:00:00PM | Add Punch | | Out Punch | 2/26/2008  2:35:47PM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 169.1.150.52 | *External API* |
| 2/26/2008 | 2:35:00PM | Add Punch | | In Punch | 2/26/2008  3:34:10PM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |
| 2/26/2008 | 2:35:00PM | Add Comment to Punch | | In Punch | 2/28/2008  10:37:33AM | | |
| | | 382785 | | *kronos-english.sitel.net* | | 10.252.249.43 | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 2/26/2008 | 5:30:00PM | Add Punch | | Out Punch | 2/26/2008  6:55:08PM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.32 | *External API* |

**Timecard Audit Trail**

Printed:                    6/22/2011 12:11:22PM
Printed for:          165353

Time Period:        1/05/2008  -  6/22/2011
Query:                 Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

**Name:    STILL, BRANDON A                                    ID:    396385**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/27/2008 | 9:04:00AM | Add Punch | | | In Punch | 2/27/2008  10:00:22AM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 2/27/2008 | 1:31:00PM | Add Punch | | | Out Punch | 2/27/2008  2:05:33PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 2/27/2008 | 2:01:00PM | Add Punch | | | In Punch | 2/27/2008  2:34:02PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 169.1.150.52 | External API |
| 2/27/2008 | 5:39:00PM | Add Punch | | | Out Punch | 2/27/2008  6:31:18PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 2/28/2008 | 9:04:00AM | Add Punch | | | In Punch | 2/28/2008  10:04:41AM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 2/28/2008 | 2:02:00PM | Add Punch | | | Out Punch | 2/28/2008  3:05:35PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 2/28/2008 | 2:36:00PM | Add Punch | | | In Punch | 2/28/2008  3:37:21PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 2/28/2008 | 2:36:00PM | Add Comment to Punch | | | In Punch | 2/29/2008  3:08:23PM | |
| | | 382785 | | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| | Returned Late From Meal or Break | | | | | | |

**Timecard Audit Trail**

Printed:              6/22/2011 12:11:22PM
Printed for:         165353

Time Period:      1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:    STILL, BRANDON A**                    **ID:    396385**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/28/2008 | 5:29:00PM | Add Punch | | | Out Punch | 2/28/2008  6:09:07PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 2/29/2008 | 8:56:00AM | Add Punch | | | In Punch | 2/29/2008  9:38:53AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 2/29/2008 | 2:36:00PM | Add Punch | | | Out Punch | 2/29/2008  3:41:33PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 2/29/2008 | 3:05:00PM | Add Punch | | | In Punch | 2/29/2008  4:10:50PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 2/29/2008 | 5:28:00PM | Add Punch | | | Out Punch | 2/29/2008  6:13:18PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 169.1.150.52 | External API |
| 3/3/2008 | 8:57:00AM | Add Punch | | | In Punch | 3/3/2008  9:36:07AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 169.1.150.52 | External API |
| 3/3/2008 | 1:15:00PM | Add Punch | | | Out Punch | 3/3/2008  2:06:23PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 3/3/2008 | 1:47:00PM | Add Punch | | | In Punch | 3/3/2008  2:37:10PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |

**Timecard Audit Trail**

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

| Time Period: | 1/05/2008 - 6/22/2011 |
| Query: | Previously Selected Employee(s) |
| Audit Type: | (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code... |

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A                              ID:    396385**

| Date/Time | | Type | | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/3/2008 | 1:47:00PM | Add Comment to Punch | | | In Punch | 3/6/2008  6:55:20PM | |
| | *Returned Late From Meal or Break* | | 382785 | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/3/2008 | 4:10:00PM | Add Punch | | | Out Punch | 3/3/2008  5:05:38PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/3/2008 | 4:10:00PM | Add Comment to Punch | | | Out Punch | 3/6/2008  6:55:20PM | |
| | *Left Early* | | 382785 | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/5/2008 | 8:00:00AM[ 9:11:00AM] | Edit Punch | | | In Punch | 3/10/2008  2:46:29PM | |
| | | | 340801 | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/5/2008 | 8:00:00AM[ 9:11:00AM] | Add Comment to Punch | | | In Punch | 3/10/2008  2:46:29PM | |
| | *Arrived Late* | | 340801 | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/5/2008 | 9:11:00AM | Add Punch | | | In Punch | 3/5/2008  10:04:01AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/5/2008 | 9:11:00AM | Add Comment to Punch | | | In Punch | 3/6/2008  7:07:10PM | |
| | | | 382785 | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**               **ID:**    396385

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | *Arrived Late* | | | | | | |
| 3/5/2008 | 1:46:00PM | Add Punch | | | Out Punch | 3/5/2008  2:36:42PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/5/2008 | 2:21:00PM | Add Punch | | | In Punch | 3/5/2008  3:07:53PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 3/5/2008 | 2:21:00PM | Add Comment to Punch | | | In Punch | 3/6/2008  7:07:10PM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 3/5/2008 | 5:30:00PM | Add Punch | | | Out Punch | 3/5/2008  6:08:04PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 3/6/2008 | 8:58:00AM | Add Punch | | | In Punch | 3/6/2008  9:34:44AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/6/2008 | 1:27:00PM | Add Punch | | | Out Punch | 3/6/2008  2:08:52PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/6/2008 | 1:58:00PM | Add Punch | | | In Punch | 3/6/2008  2:38:09PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:                    6/22/2011  12:11:22PM
Printed for:              165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:     STILL, BRANDON A**                        **ID:     396385**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/6/2008 | 1:58:00PM | Add Comment to Punch | | | In Punch | 3/6/2008  7:15:37PM | |
| | | 382785 | | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | Returned Late From Meal or Break | | | | | | |
| 3/6/2008 | 5:28:00PM | Add Punch | | | Out Punch | 3/6/2008  6:07:43PM | |
| | | DSS | | | 5601-krns-en-1.sitel.net | 169.1.150.52 | External API |
| 3/7/2008 | 9:56:00AM | Add Punch | | | In Punch | 3/7/2008  10:39:24AM | |
| | | DSS | | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 3/7/2008 | 1:11:00PM | Add Punch | | | Out Punch | 3/7/2008  2:14:12PM | |
| | | DSS | | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 3/7/2008 | 1:40:00PM | Add Punch | | | In Punch | 3/7/2008  2:44:19PM | |
| | | DSS | | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 3/7/2008 | 3:56:00PM | Add Punch | | | Out Punch | 3/7/2008  4:44:33PM | |
| | | DSS | | | 5601-krns-en-1.sitel.net | 169.1.150.52 | External API |
| 3/10/2008 | 9:01:00AM | Add Punch | | | In Punch | 3/10/2008  9:36:43AM | |
| | | DSS | | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 3/10/2008 | 1:16:00PM | Add Punch | | | Out Punch | 3/10/2008  2:08:02PM | |
| | | DSS | | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |

**Timecard Audit Trail**

Printed:      6/22/2011  12:11:22PM
Printed for:   165353

| Time Period: | 1/05/2008 - 6/22/2011 |
| Query: | Previously Selected Employee(s) |
| Audit Type: | (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code... |

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                     **ID:**    396385

| Date/Time | | Type | Pay Code | | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/10/2008 | 1:58:00PM | Add Punch | | | In Punch | 3/10/2008  2:38:54PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 3/10/2008 | 1:58:00PM | Add Comment to Punch | | | In Punch | 3/11/2008  11:10:01AM | |
| | | *382785* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 3/10/2008 | 5:29:00PM | Add Punch | | | Out Punch | 3/10/2008  6:07:38PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 3/11/2008 | 9:00:00AM | Add Punch | | | In Punch | 3/11/2008  9:37:20AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 3/11/2008 | 1:12:00PM | Add Punch | | | Out Punch | 3/11/2008  2:08:51PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 3/11/2008 | 1:46:00PM | Add Punch | | | In Punch | 3/11/2008  2:39:26PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 3/11/2008 | 1:46:00PM | Add Comment to Punch | | | In Punch | 3/13/2008  6:12:01PM | |
| | | *382785* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |

**Timecard Audit Trail**

| Time Period: | 1/05/2008 - 6/22/2011 |
| Query: | Previously Selected Employee(s) |
| Audit Type: | (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code... |

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                  ID:    396385

| 3/11/2008 | 5:38:00PM | Add Punch | | | Out Punch | 3/11/2008  6:37:27PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 3/12/2008 | 11:02:00AM | Add Punch | | | In Punch | 3/12/2008  12:05:32PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/12/2008 | 11:02:00AM | Add Comment to Punch | | | In Punch | 3/13/2008  6:04:34PM | |
| | *Arrived Late* | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/12/2008 | 1:43:00PM | Add Punch | | | Out Punch | 3/12/2008  2:37:12PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/12/2008 | 2:13:00PM | Add Punch | | | In Punch | 3/12/2008  3:07:20PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 3/12/2008 | 5:34:00PM | Add Punch | | | Out Punch | 3/12/2008  6:36:18PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/13/2008 | 9:16:00AM | Add Punch | | | In Punch | 3/13/2008  10:06:06AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:                Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                    **ID:    396385**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/13/2008 | 9:16:00AM | Add Comment to Punch | | | In Punch | 3/17/2008 11:16:24AM | |
| | *Arrived Late* | | 382785 | | *kronos-english.sitel.net* | 10.252.249.43 | *Timecard Editor* |
| 3/13/2008 | 1:28:00PM | Add Punch | | | Out Punch | 3/13/2008 2:09:55PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 3/13/2008 | 2:03:00PM | Add Punch | | | In Punch | 3/13/2008 3:06:54PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 3/13/2008 | 2:03:00PM | Add Comment to Punch | | | In Punch | 3/17/2008 11:16:24AM | |
| | *Returned Late From Meal or Break* | | 382785 | | *kronos-english.sitel.net* | 10.252.249.43 | *Timecard Editor* |
| 3/13/2008 | 5:29:00PM | Add Punch | | | Out Punch | 3/13/2008 6:08:44PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 3/14/2008 | 9:01:00AM | Add Punch | | | In Punch | 3/14/2008 9:40:50AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 3/14/2008 | 1:08:00PM | Add Punch | | | Out Punch | 3/14/2008 2:12:59PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **STILL, BRANDON A**    **ID:**   396385

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/14/2008 | 1:43:00PM | Add Punch | | | In Punch | 3/14/2008 2:42:49PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 3/14/2008 | 1:43:00PM | Add Comment to Punch | | | In Punch | 3/17/2008 11:16:24AM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 3/14/2008 | 4:32:00PM | Add Punch | | | Out Punch | 3/14/2008 5:39:43PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/14/2008 | 4:42:00PM | Add Punch | | | In Punch | 3/14/2008 5:40:44PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/14/2008 | 5:32:00PM | Add Punch | | | Out Punch | 3/14/2008 6:40:34PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 3/17/2008 | 8:59:00AM | Add Punch | | | In Punch | 3/17/2008 9:34:39AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/17/2008 | 9:50:00AM | Add Punch | | | Out Punch | 3/17/2008 10:34:36AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/17/2008 | 9:56:00AM | Add Punch | | | In Punch | 3/17/2008 10:34:46AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:                6/22/2011  12:11:22PM
Printed for:          165353

Time Period:        1/05/2008  -  6/22/2011
Query:                Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                    **ID:    396385**

| 3/17/2008 | 1:43:00PM | Add Punch | | | Out Punch | 3/17/2008  2:36:53PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 3/17/2008 | 2:21:00PM | Add Punch | | | In Punch | 3/17/2008  3:07:33PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 3/17/2008 | 2:21:00PM | Add Comment to Punch | | | In Punch | 3/18/2008  1:34:13PM | |
| | | *382785* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 3/17/2008 | 5:00:00PM | Add Punch | | | Out Punch | 3/17/2008  8:37:17PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 3/17/2008 | 5:00:00PM | Add Comment to Punch | | | Out Punch | 3/18/2008  1:34:13PM | |
| | | *382785* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | *Left Early* | | | | | | |
| 3/18/2008 | 9:02:00AM | Add Punch | | | In Punch | 3/18/2008  9:42:52AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 3/18/2008 | 1:58:00PM | Add Punch | | | Out Punch | 3/18/2008  2:49:30PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **STILL, BRANDON A**  **ID:** 396385

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/18/2008 | 2:36:00PM | Add Punch | | | In Punch | 3/18/2008  3:45:03PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 3/18/2008 | 2:36:00PM | Add Comment to Punch | | | In Punch | 3/19/2008  7:33:58PM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 3/18/2008 | 5:30:00PM | Add Punch | | | Out Punch | 3/18/2008  6:18:12PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 3/19/2008 | 9:08:00AM | Add Punch | | | In Punch | 3/19/2008  10:02:22AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/19/2008 | 9:08:00AM | Add Comment to Punch | | | In Punch | 3/19/2008  7:36:56PM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Arrived Late* | | | | | | |
| 3/19/2008 | 1:27:00PM | Add Punch | | | Out Punch | 3/19/2008  2:05:39PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/19/2008 | 2:02:00PM | Add Punch | | | In Punch | 3/19/2008  2:35:57PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed:            6/22/2011  12:11:22PM
Printed for:       165353

Time Period:      1/05/2008  -  6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
|---|---|---|---|---|---|---|---|

| 3/19/2008 | 2:02:00PM | Add Comment to Punch | | | In Punch | 3/19/2008  7:36:56PM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |

| 3/19/2008 | 5:30:00PM | Add Punch | | | Out Punch | 3/19/2008  6:03:52PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |

| 3/20/2008 | 9:08:00AM | Add Punch | | | In Punch | 3/20/2008  10:18:58AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |

| 3/20/2008 | 9:08:00AM | Add Comment to Punch | | | In Punch | 3/21/2008  3:55:47PM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | *Timecard Editor* |
| | *Arrived Late* | | | | | | |

| 3/20/2008 | 12:58:00PM | Add Punch | | | Out Punch | 3/20/2008  1:50:46PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |

| 3/20/2008 | 1:30:00PM | Add Punch | | | In Punch | 3/20/2008  2:21:21PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |

| 3/20/2008 | 1:30:00PM | Add Comment to Punch | | | In Punch | 3/21/2008  3:55:47PM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
|---|---|---|---|---|---|---|---|
| 3/20/2008 | 5:32:00PM | Add Punch | | | Out Punch | 3/20/2008  6:44:58PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | 10.101.64.32 | *External API* |
| 3/21/2008 | 8:56:00AM | Add Punch | | | In Punch | 3/21/2008  9:31:54AM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | 10.101.64.32 | *External API* |
| 3/21/2008 | 1:18:00PM | Add Punch | | | Out Punch | 3/21/2008  2:02:56PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |
| 3/21/2008 | 1:50:00PM | Add Punch | | | In Punch | 3/21/2008  2:47:58PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |
| 3/21/2008 | 3:03:00PM | Add Punch | | | Out Punch | 3/21/2008  4:01:01PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | 10.101.64.32 | *External API* |
| 3/21/2008 | 3:11:00PM | Add Punch | | | In Punch | 3/21/2008  4:01:35PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | 10.101.64.32 | *External API* |
| 3/21/2008 | 5:30:00PM | Add Punch | | | Out Punch | 3/21/2008  6:01:49PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |
| 3/24/2008 | 9:09:00AM | Add Punch | | | In Punch | 3/24/2008  10:01:04AM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | 10.101.64.32 | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008  -  6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                                    **ID:    396385**

| Date/Time | | Type | | | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/24/2008 | 9:09:00AM | Add Comment to Punch | | | In Punch | 3/25/2008 10:11:30AM | |
| | *Arrived Late* | | 382785 | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/24/2008 | 11:01:00AM | Add Punch | | | Out Punch | 3/24/2008 11:32:56AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/24/2008 | 11:10:00AM | Add Punch | | | In Punch | 3/24/2008 12:01:00PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 3/24/2008 | 2:04:00PM | Add Punch | | | Out Punch | 3/24/2008 3:01:30PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/24/2008 | 2:38:00PM | Add Punch | | | In Punch | 3/24/2008 3:31:52PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 3/24/2008 | 2:38:00PM | Add Comment to Punch | | | In Punch | 3/25/2008 10:11:30AM | |
| | *Returned Late From Meal or Break* | | 382785 | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/24/2008 | 5:30:00PM | Add Punch | | | Out Punch | 3/24/2008 6:02:16PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed:          6/22/2011 12:11:22PM
Printed for:      165353

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |
| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
| 3/25/2008 | 9:02:00AM | Add Punch | | | In Punch | 3/25/2008  10:10:28AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 3/25/2008 | 1:25:00PM | Add Punch | | | Out Punch | 3/25/2008  2:16:21PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 3/25/2008 | 2:01:00PM | Add Punch | | | In Punch | 3/25/2008  3:14:25PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 3/25/2008 | 2:01:00PM | Add Comment to Punch | | | In Punch | 3/28/2008  9:59:37AM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 3/25/2008 | 5:30:00PM | Add Punch | | | Out Punch | 3/25/2008  6:17:55PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/26/2008 | 9:45:00AM | Add Punch | | | In Punch | 3/26/2008  10:32:01AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 3/26/2008 | 9:45:00AM | Add Comment to Punch | | | In Punch | 3/28/2008  9:59:37AM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Arrived Late* | | | | | | |

**Timecard Audit Trail**

Printed:                   6/22/2011  12:11:22PM
Printed for:           165353

Time Period:     1/05/2008  - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                                   **ID:    396385**

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/26/2008 | 1:57:00PM | Add Punch | | | Out Punch | 3/26/2008  2:35:01PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 3/26/2008 | 2:27:00PM | Add Punch | | | In Punch | 3/26/2008  3:04:45PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 3/26/2008 | 5:40:00PM | Add Punch | | | Out Punch | 3/26/2008  6:32:42PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 3/27/2008 | 9:05:00AM | Add Punch | | | In Punch | 3/27/2008  10:00:56AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 3/27/2008 | 9:05:00AM | Add Comment to Punch | | | In Punch | 3/28/2008  9:59:37AM | |
| | *Arrived Late* | *382785* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 3/27/2008 | 1:40:00PM | Add Punch | | | Out Punch | 3/27/2008  2:32:14PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 3/27/2008 | 2:11:00PM | Add Punch | | | In Punch | 3/27/2008  3:02:12PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

| Name: | **STILL, BRANDON A** | | | ID: | 396385 | | |
|---|---|---|---|---|---|---|---|

| 3/27/2008 | 2:11:00PM | Add Comment to Punch | | | In Punch | 3/28/2008  9:59:37AM | |
| | | | 382785 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| | Returned Late From Meal or Break | | | | | | |
| 3/27/2008 | 5:30:00PM | Add Punch | | | Out Punch | 3/27/2008  6:01:39PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 3/28/2008 | 9:02:00AM | Add Punch | | | In Punch | 3/28/2008 10:03:27AM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 3/28/2008 | 1:30:00PM | Add Punch | | | Out Punch | 3/28/2008  2:09:10PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 3/28/2008 | 2:07:00PM | Add Punch | | | In Punch | 3/28/2008  3:05:59PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 169.1.150.52 | External API |
| 3/28/2008 | 3:54:00PM | Add Punch | | | Out Punch | 3/28/2008  4:36:52PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 169.1.150.52 | External API |
| 3/28/2008 | 4:00:00PM | Add Punch | | | In Punch | 3/28/2008  4:38:01PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 169.1.150.52 | External API |
| 3/28/2008 | 5:29:00PM | Add Punch | | | Out Punch | 3/28/2008  6:06:04PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |

**Timecard Audit Trail**

Printed:                6/22/2011  12:11:22PM
Printed for:            165353

Time Period:        1/05/2008  -  6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                                    **ID:**    396385

| 3/31/2008 | 9:04:00AM | Add Punch | | | In Punch | 3/31/2008  10:09:08AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 3/31/2008 | 10:52:00AM | Add Punch | | | Out Punch | 3/31/2008  11:42:54AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 3/31/2008 | 11:00:00AM | Add Punch | | | In Punch | 3/31/2008  11:43:43AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 3/31/2008 | 1:03:00PM | Add Punch | | | Out Punch | 3/31/2008  2:13:27PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 3/31/2008 | 1:40:00PM | Add Punch | | | In Punch | 3/31/2008  2:43:12PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 3/31/2008 | 1:40:00PM | Add Comment to Punch | | | In Punch | 4/2/2008  5:45:36PM | |
| | | *386582* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 3/31/2008 | 4:00:00PM | Add Punch | | | Out Punch | 3/31/2008  4:46:02PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:    STILL, BRANDON A**    ID:    396385

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/31/2008 | 4:00:00PM | Add Comment to Punch | | | Out Punch | 4/2/2008  5:45:36PM | |
| | Left Early | | 386582 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 4/1/2008 | 9:07:00AM | Add Punch | | | In Punch | 4/1/2008  10:04:55AM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 4/1/2008 | 9:07:00AM | Add Comment to Punch | | | In Punch | 4/2/2008  5:45:36PM | |
| | Arrived Late | | 386582 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 4/1/2008 | 1:01:00PM | Add Punch | | | Out Punch | 4/1/2008  1:41:38PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 4/1/2008 | 1:37:00PM | Add Punch | | | In Punch | 4/1/2008  2:37:23PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 169.1.150.52 | External API |
| 4/1/2008 | 1:37:00PM | Add Comment to Punch | | | In Punch | 4/2/2008  5:45:36PM | |
| | Returned Late From Meal or Break | | 386582 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 4/1/2008 | 4:10:00PM | Add Punch | | | Out Punch | 4/1/2008  5:07:04PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |

# Timecard Audit Trail

Printed:                    6/22/2011  12:11:22PM
Printed for:              165353

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                                    **ID:    396385**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/1/2008 | 4:20:00PM | Add Punch | | | In Punch | 4/1/2008  5:07:20PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/1/2008 | 5:30:00PM | Add Punch | | | Out Punch | 4/1/2008  6:09:05PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/2/2008 | 9:04:00AM | Add Punch | | | In Punch | 4/2/2008 10:05:18AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/2/2008 | 1:00:00PM | Add Punch | | | Out Punch | 4/2/2008  1:42:42PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/2/2008 | 1:30:00PM | Add Punch | | | In Punch | 4/2/2008  2:10:55PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/2/2008 | 5:30:00PM | Add Punch | | | Out Punch | 4/2/2008  6:18:24PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/3/2008 | 9:02:00AM | Add Punch | | | In Punch | 4/3/2008 10:08:00AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/3/2008 | 1:05:00PM | Add Punch | | | Out Punch | 4/3/2008  2:14:17PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:          6/22/2011  12:11:22PM
Printed for:      165353

Time Period:     1/05/2008  -  6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                                    ID:    396385

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/3/2008 | 1:36:00PM | Add Punch | | | In Punch | 4/3/2008  2:45:58PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/3/2008 | 1:36:00PM | Add Comment to Punch | | | In Punch | 4/4/2008  5:06:23PM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 4/3/2008 | 5:30:00PM | Add Punch | | | Out Punch | 4/3/2008  6:14:28PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/4/2008 | 9:02:00AM | Add Punch | | | In Punch | 4/4/2008  9:41:07AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/4/2008 | 1:14:00PM | Add Punch | | | Out Punch | 4/4/2008  2:13:40PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/4/2008 | 1:49:00PM | Add Punch | | | In Punch | 4/4/2008  2:44:37PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/4/2008 | 1:49:00PM | Add Comment to Punch | | | In Punch | 4/7/2008  11:43:52AM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |

**Timecard Audit Trail**

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
| 4/4/2008 | 4:24:00PM | Add Punch | | | Out Punch | 4/4/2008  5:12:50PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/4/2008 | 4:34:00PM | Add Punch | | | In Punch | 4/4/2008  5:41:53PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 4/4/2008 | 5:30:00PM | Add Punch | | | Out Punch | 4/4/2008  6:14:24PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/7/2008 | 9:08:00AM | Add Punch | | | In Punch | 4/7/2008  10:07:58AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/7/2008 | 9:08:00AM | Add Comment to Punch | | | In Punch | 4/8/2008  10:22:04AM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Arrived Late* | | | | | | |
| 4/7/2008 | 1:04:00PM | Add Punch | | | Out Punch | 4/7/2008  2:12:11PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/7/2008 | 1:35:00PM | Add Punch | | | In Punch | 4/7/2008  2:44:19PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **STILL, BRANDON A** | | | **ID:** 396385 | | | |
| 4/7/2008 | 1:35:00PM | Add Comment to Punch | | | In Punch | 4/8/2008  10:22:04AM | |
| | | | 382785 | *kronos-english.sitel.net* | | 10.252.249.43 | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 4/7/2008 | 3:12:00PM | Add Punch | | | Out Punch | 4/7/2008  4:10:43PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 169.1.150.52 | *External API* |
| 4/7/2008 | 3:24:00PM | Add Punch | | | In Punch | 4/7/2008  4:11:23PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 169.1.150.52 | *External API* |
| 4/7/2008 | 5:30:00PM | Add Punch | | | Out Punch | 4/7/2008  6:13:14PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.32 | *External API* |
| 4/8/2008 | 9:06:00AM | Add Punch | | | In Punch | 4/8/2008  10:03:24AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |
| 4/8/2008 | 9:06:00AM | Add Comment to Punch | | | In Punch | 4/11/2008  5:49:09PM | |
| | | | 382785 | *kronos-english.sitel.net* | | 10.252.249.43 | *Timecard Editor* |
| | *Arrived Late* | | | | | | |
| 4/8/2008 | 12:12:00PM | Add Punch | | | Out Punch | 4/8/2008  1:06:10PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.32 | *External API* |

# Timecard Audit Trail

Printed:      6/22/2011 12:11:22PM
Printed for:    165353

Time Period:     1/05/2008 - 6/22/2011
Query:          Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**    **STILL, BRANDON A**        **ID:**    396385

| Date/Time | | Type | | | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/8/2008 | 12:19:00PM | Add Punch | | | In Punch | 4/8/2008  1:06:56PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/8/2008 | 1:06:00PM | Add Punch | | | Out Punch | 4/8/2008  2:05:53PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/8/2008 | 1:41:00PM | Add Punch | | | In Punch | 4/8/2008  2:35:57PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/8/2008 | 1:41:00PM | Add Comment to Punch | | | In Punch | 4/11/2008  5:49:09PM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 4/8/2008 | 5:31:00PM | Add Punch | | | Out Punch | 4/8/2008  6:07:31PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/9/2008 | 9:00:00AM | Add Punch | | | In Punch | 4/9/2008  9:39:59AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/9/2008 | 1:00:00PM | Add Punch | | | Out Punch | 4/9/2008  1:47:17PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/9/2008 | 1:31:00PM | Add Punch | | | In Punch | 4/9/2008  2:16:06PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name: STILL, BRANDON A**          **ID:** 396385

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/9/2008 | 1:31:00PM | Add Comment to Punch | | | In Punch | 4/11/2008  5:49:09PM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 4/9/2008 | 2:26:00PM | Add Punch | | | Out Punch | 4/9/2008  3:14:33PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 4/9/2008 | 2:34:00PM | Add Punch | | | In Punch | 4/9/2008  3:43:47PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 4/9/2008 | 5:36:00PM | Add Punch | | | Out Punch | 4/9/2008  6:42:31PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 4/10/2008 | 8:58:00AM | Add Punch | | | In Punch | 4/10/2008  9:35:57AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 4/10/2008 | 1:01:00PM | Add Punch | | | Out Punch | 4/10/2008  1:38:06PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 4/10/2008 | 1:33:00PM | Add Punch | | | In Punch | 4/10/2008  2:34:07PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011  12:11:22PM
Printed for:          165353

Time Period:        1/05/2008  -  6/22/2011
Query:                 Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**   **STILL, BRANDON A**                          **ID:**    396385

| 4/10/2008 | 1:33:00PM | Add Comment to Punch | | | In Punch | 4/11/2008  5:49:09PM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | *Returned Late From Meal or Break* | | | | | | |
| 4/10/2008 | 5:33:00PM | Add Punch | | | Out Punch | 4/10/2008  6:34:05PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 169.1.150.52 | External API |
| 4/11/2008 | 9:03:00AM | Add Punch | | | In Punch | 4/11/2008  10:03:20AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 4/11/2008 | 10:10:00AM | Add Punch | | | Out Punch | 4/11/2008  11:04:21AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 4/11/2008 | 10:19:00AM | Add Punch | | | In Punch | 4/11/2008  11:04:48AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 4/11/2008 | 1:07:00PM | Add Punch | | | Out Punch | 4/11/2008  2:04:56PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 4/11/2008 | 1:42:00PM | Add Punch | | | In Punch | 4/11/2008  2:36:14PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                      ID:    396385

| 4/11/2008 | 1:42:00PM | Add Comment to Punch | | | In Punch | 4/18/2008 9:42:29AM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 4/11/2008 | 5:30:00PM | Add Punch | | | Out Punch | 4/11/2008 6:07:05PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/14/2008 | 9:04:00AM | Add Punch | | | In Punch | 4/14/2008 9:35:28AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/14/2008 | 11:29:00AM | Add Punch | | | Out Punch | 4/14/2008 12:03:26PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/14/2008 | 11:39:00AM | Add Punch | | | In Punch | 4/14/2008 12:34:02PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 4/14/2008 | 1:08:00PM | Add Punch | | | Out Punch | 4/14/2008 2:01:33PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/14/2008 | 1:42:00PM | Add Punch | | | In Punch | 4/14/2008 2:32:11PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |
| **Name:** | **STILL, BRANDON A** | | **ID:** | 396385 | | | |
| 4/14/2008 | 1:42:00PM | Add Comment to Punch | | | In Punch | 4/18/2008 9:42:29AM | |
| | | 382785 | | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| | Returned Late From Meal or Break | | | | | | |
| 4/14/2008 | 1:54:00PM | Add Punch | | | Out Punch | 4/14/2008 2:34:05PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 4/14/2008 | 2:01:00PM | Add Punch | | | In Punch | 4/14/2008 3:00:47PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 4/14/2008 | 5:34:00PM | Add Punch | | | Out Punch | 4/14/2008 6:30:42PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 4/15/2008 | 9:02:00AM | Add Punch | | | In Punch | 4/15/2008 10:00:39AM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 4/15/2008 | 1:05:00PM | Add Punch | | | Out Punch | 4/15/2008 2:01:20PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 4/15/2008 | 1:36:00PM | Add Punch | | | In Punch | 4/15/2008 2:31:19PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 4/15/2008 | 5:07:00PM | Add Punch | | | Out Punch | 4/15/2008 6:00:44PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |

**Timecard Audit Trail**

Printed:                6/22/2011 12:11:22PM
Printed for:            165353

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                    **ID:    396385**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/15/2008 | 5:13:00PM | Add Punch | | | In Punch | 4/15/2008  6:00:53PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 4/15/2008 | 5:30:00PM | Add Punch | | | Out Punch | 4/15/2008  6:02:05PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 4/16/2008 | 8:59:00AM | Add Punch | | | In Punch | 4/16/2008  9:38:44AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 4/16/2008 | 1:02:00PM | Add Punch | | | Out Punch | 4/16/2008  7:22:26PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 4/16/2008 | 1:35:00PM | Add Punch | | | In Punch | 4/16/2008  7:26:47PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 4/16/2008 | 1:35:00PM | Add Comment to Punch | | | In Punch | 4/18/2008  9:42:29AM | |
| | | *382785* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 4/16/2008 | 5:30:00PM | Add Punch | | | Out Punch | 4/16/2008  9:36:08PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |
| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
| 4/17/2008 | 9:06:00AM | Add Punch | | | In Punch | 4/17/2008 10:04:03AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 4/17/2008 | 9:06:00AM | Add Comment to Punch | | | In Punch | 4/18/2008 9:42:29AM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | Arrived Late | | | | | | |
| 4/17/2008 | 1:05:00PM | Add Punch | | | Out Punch | 4/17/2008 2:06:45PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 4/17/2008 | 1:33:00PM | Add Punch | | | In Punch | 4/17/2008 2:35:48PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 4/17/2008 | 2:44:00PM | Add Punch | | | Out Punch | 4/17/2008 3:36:39PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 4/17/2008 | 2:54:00PM | Add Punch | | | In Punch | 4/17/2008 3:37:15PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 4/17/2008 | 5:30:00PM | Add Punch | | | Out Punch | 4/17/2008 6:06:34PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 4/18/2008 | 9:05:00AM | Add Punch | | | In Punch | 4/18/2008 10:05:51AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:    STILL, BRANDON A**                    **ID:**    396385

| Date/Time | | Type | | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/18/2008 | 9:05:00AM | Add Comment to Punch | | | In Punch | 4/21/2008  10:05:03AM | |
| | Arrived Late | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 4/18/2008 | 1:42:00PM | Add Punch | | | Out Punch | 4/18/2008  2:38:59PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 169.1.150.52 | External API |
| 4/18/2008 | 1:47:00PM | Add Punch | | | In Punch | 4/18/2008  2:39:22PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 169.1.150.52 | External API |
| 4/18/2008 | 5:30:00PM | Add Punch | | | Out Punch | 4/18/2008  6:07:59PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 169.1.150.52 | External API |
| 4/21/2008 | 9:10:00AM | Add Punch | | | In Punch | 4/21/2008  10:03:09AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 4/21/2008 | 9:10:00AM | Add Comment to Punch | | | In Punch | 4/22/2008  10:04:46AM | |
| | Arrived Late | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 4/21/2008 | 12:28:00PM | Add Punch | | | Out Punch | 4/21/2008  1:05:59PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |

**Timecard Audit Trail**

Time Period:         1/05/2008 - 6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
| 4/21/2008 | 12:39:00PM | Add Punch | | | In Punch | 4/21/2008  1:35:09PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/21/2008 | 1:01:00PM | Add Punch | | | Out Punch | 4/21/2008  1:38:12PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/21/2008 | 1:30:00PM | Add Punch | | | In Punch | 4/21/2008  2:06:04PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/21/2008 | 4:48:00PM | Add Punch | | | Out Punch | 4/21/2008  5:33:42PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/21/2008 | 4:54:00PM | Add Punch | | | In Punch | 4/21/2008  5:33:54PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/21/2008 | 5:30:00PM | Add Punch | | | Out Punch | 4/21/2008  6:04:43PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/22/2008 | 9:03:00AM | Add Punch | | | In Punch | 4/22/2008 10:00:40AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/22/2008 | 1:00:00PM | Add Punch | | | Out Punch | 4/22/2008  1:34:25PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:     STILL, BRANDON A**                     **ID:**     396385

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/22/2008 | 1:33:00PM | Add Punch | | | In Punch | 4/22/2008  2:34:01PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/22/2008 | 1:33:00PM | Add Comment to Punch | | | In Punch | 4/25/2008  10:08:35AM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 4/22/2008 | 2:33:00PM | Add Punch | | | Out Punch | 4/22/2008  3:30:54PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/22/2008 | 2:45:00PM | Add Punch | | | In Punch | 4/22/2008  3:31:37PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/22/2008 | 3:47:00PM | Add Punch | | | Out Punch | 4/22/2008  4:31:48PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/22/2008 | 3:47:00PM | Add Comment to Punch | | | Out Punch | 4/25/2008  10:08:35AM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Left Early* | | | | | | |
| 4/23/2008 | 9:00:00AM | Add Punch | | | In Punch | 4/23/2008  9:39:52AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

**Name:    STILL, BRANDON A**          **ID:**    396385

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/23/2008 | 1:06:00PM | Add Punch | | | Out Punch | 4/23/2008  2:11:50PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 169.1.150.52 | External API |
| 4/23/2008 | 1:30:00PM | Add Punch | | | In Punch | 4/23/2008  2:14:17PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 169.1.150.52 | External API |
| 4/23/2008 | 2:34:00PM | Add Punch | | | Out Punch | 4/23/2008  3:41:06PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 4/23/2008 | 2:43:00PM | Add Punch | | | In Punch | 4/23/2008  3:41:35PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 4/23/2008 | 5:30:00PM | Add Punch | | | Out Punch | 4/23/2008  6:11:35PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 4/24/2008 | 9:09:00AM | Add Punch | | | In Punch | 4/24/2008  10:08:33AM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 4/24/2008 | 9:09:00AM | Add Comment to Punch | | | In Punch | 4/25/2008  10:08:35AM | |
| | | | 382785 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| | Arrived Late | | | | | | |
| 4/24/2008 | 1:09:00PM | Add Punch | | | Out Punch | 4/24/2008  2:15:32PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 169.1.150.52 | External API |

# Timecard Audit Trail

| Time Period: | 1/05/2008 - 6/22/2011 |
| Query: | Previously Selected Employee(s) |
| Audit Type: | (12): \|Add Duration\|Edit Duration\|Delete Duration\|Duration (Add/Edit/Delete)\|Add Punch\|Edit Punch\|Delete Punch\|Punch (Add/Edit/Delete)\|Add Pay Code\|Edit Pay Code... |

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**  **STILL, BRANDON A**  |  **ID:**  396385

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/24/2008 | 1:36:00PM | Add Punch | | | In Punch | 4/24/2008  2:43:37PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/24/2008 | 2:34:00PM | Add Punch | | | Out Punch | 4/24/2008  3:44:40PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/24/2008 | 2:44:00PM | Add Punch | | | In Punch | 4/24/2008  3:45:05PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/24/2008 | 5:32:00PM | Add Punch | | | Out Punch | 4/24/2008  7:19:48PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/25/2008 | 9:02:00AM | Add Punch | | | In Punch | 4/25/2008  9:33:15AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 4/25/2008 | 1:10:00PM | Add Punch | | | Out Punch | 4/25/2008  2:02:52PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 4/25/2008 | 1:41:00PM | Add Punch | | | In Punch | 4/25/2008  2:33:31PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/25/2008 | 1:41:00PM | Add Comment to Punch | | | In Punch | 4/28/2008  5:22:56PM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:   1/05/2008 - 6/22/2011
Query:
Audit Type:   (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Previously Selected Employee(s)

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

---

| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
|---|---|---|---|---|---|---|---|

| | *Returned Late From Meal or Break* | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/25/2008 | 5:30:00PM | Add Punch | | | Out Punch | 4/25/2008  6:03:24PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 4/28/2008 | 9:02:00AM | Add Punch | | | In Punch | 4/28/2008  10:08:32AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 4/28/2008 | 1:12:00PM | Add Punch | | | Out Punch | 4/28/2008  2:04:42PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 4/28/2008 | 1:44:00PM | Add Punch | | | In Punch | 4/28/2008  2:34:27PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 4/28/2008 | 1:44:00PM | Add Comment to Punch | | | In Punch | 4/29/2008  12:10:38PM | |
| | | *382785* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 4/28/2008 | 4:56:00PM | Add Punch | | | Out Punch | 4/28/2008  5:34:19PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 4/28/2008 | 5:02:00PM | Add Punch | | | In Punch | 4/28/2008  6:05:02PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                                      ID:    396385

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/28/2008 | 5:36:00PM | Add Punch | | | Out Punch | 4/28/2008  6:33:49PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.32 | *External API* |
| 4/30/2008 | 8:58:00AM | Add Punch | | | In Punch | 4/30/2008  9:33:45AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |
| 4/30/2008 | 1:00:00PM | Add Punch | | | Out Punch | 4/30/2008  1:37:34PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |
| 4/30/2008 | 1:55:00PM | Add Punch | | | In Punch | 4/30/2008  2:34:36PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |
| 4/30/2008 | 1:55:00PM | Add Comment to Punch | | | In Punch | 5/2/2008  5:56:21PM | |
| | | *382785* | | *kronos-english.sitel.net* | | 10.252.249.43 | *Timecard Editor* |
| | *Approved Extended Meal Break* | | | | | | |
| 4/30/2008 | 3:14:00PM | Add Punch | | | Out Punch | 4/30/2008  4:03:57PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 169.1.150.52 | *External API* |
| 4/30/2008 | 3:31:00PM | Add Punch | | | In Punch | 4/30/2008  4:05:39PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 169.1.150.52 | *External API* |
| 4/30/2008 | 5:30:00PM | Add Punch | | | Out Punch | 4/30/2008  6:04:43PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.32 | *External API* |

**Timecard Audit Trail**

Time Period:        1/05/2008  -  6/22/2011
Query:                 Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                          **ID:**    396385

| 5/1/2008 | 9:06:00AM | Add Punch | | | In Punch | 5/1/2008  10:02:56AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/1/2008 | 9:06:00AM | Add Comment to Punch | | | In Punch | 5/2/2008  5:56:21PM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Arrived Late* | | | | | | |
| 5/1/2008 | 10:34:00AM | Add Punch | | | Out Punch | 5/1/2008  11:33:19AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/1/2008 | 10:40:00AM | Add Punch | | | In Punch | 5/1/2008  11:33:36AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/1/2008 | 1:02:00PM | Add Punch | | | Out Punch | 5/1/2008  2:03:09PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/1/2008 | 1:34:00PM | Add Punch | | | In Punch | 5/1/2008  2:33:58PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/1/2008 | 1:34:00PM | Add Comment to Punch | | | In Punch | 5/2/2008  5:56:21PM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                                   **ID:    396385**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/1/2008 | 4:04:00PM | Add Punch | | | Out Punch | 5/1/2008  5:03:12PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/1/2008 | 4:04:00PM | Add Comment to Punch | | | Out Punch | 5/2/2008  5:56:21PM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Left Early* | | | | | | |
| 5/2/2008 | 9:02:00AM | Add Punch | | | In Punch | 5/2/2008  10:05:48AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/2/2008 | 10:23:00AM | Add Punch | | | Out Punch | 5/2/2008  11:07:49AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/2/2008 | 10:34:00AM | Add Punch | | | In Punch | 5/2/2008  11:37:42AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/2/2008 | 1:18:00PM | Add Punch | | | Out Punch | 5/2/2008  2:16:51PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/2/2008 | 1:33:00PM | Add Punch | | | In Punch | 5/2/2008  2:40:07PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/2/2008 | 5:32:00PM | Add Punch | | | Out Punch | 5/2/2008  6:38:55PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:                    6/22/2011 12:11:22PM
Printed for:                165353

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                          **ID:    396385**

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/5/2008 | | Add Pay Code | $INCENTIVE | $25.00 | | 5/15/2008  10:06:09AM | |
| | | | *340801* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/5/2008 | 9:01:00AM | Add Punch | | | In Punch | 5/5/2008  9:39:38AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/5/2008 | 1:27:00PM | Add Punch | | | Out Punch | 5/5/2008  2:11:58PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/5/2008 | 2:01:00PM | Add Punch | | | In Punch | 5/5/2008  2:44:55PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/5/2008 | 2:01:00PM | Add Comment to Punch | | | In Punch | 5/6/2008  6:25:52PM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 5/5/2008 | 2:26:00PM | Add Punch | | | Out Punch | 5/5/2008  3:11:00PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/5/2008 | 2:34:00PM | Add Punch | | | In Punch | 5/5/2008  3:42:40PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   STILL, BRANDON A**                              **ID:**   396385

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/5/2008 | 5:36:00PM | Add Punch | | | Out Punch | 5/5/2008  6:39:42PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/6/2008 | 9:36:00AM | Add Punch | | | In Punch | 5/6/2008  10:36:01AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/6/2008 | 9:36:00AM | Add Comment to Punch | | | In Punch | 5/7/2008  7:16:33PM | |
| | *Late* | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/6/2008 | 12:44:00PM | Add Punch | | | Out Punch | 5/6/2008  1:39:39PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/6/2008 | 1:18:00PM | Add Punch | | | In Punch | 5/6/2008  2:09:36PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/6/2008 | 1:18:00PM | Add Comment to Punch | | | In Punch | 5/7/2008  7:16:33PM | |
| | *Returned Late From Meal or Break* | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/6/2008 | 2:30:00PM | Add Punch | | | Out Punch | 5/6/2008  3:08:53PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed:                    6/22/2011  12:11:22PM
Printed for:           165353

Time Period:        1/05/2008  -  6/22/2011
Query:                 Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:** **STILL, BRANDON A**                                **ID:**    396385

| Date/Time | | Type | Pay Code | Amount | Override/Cancel | Edit Date/Time | Datasource |
|---|---|---|---|---|---|---|---|
| 5/6/2008 | 2:52:00PM | Add Punch | | | In Punch | 5/6/2008  3:39:50PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 5/6/2008 | 5:30:00PM | Add Punch | | | Out Punch | 5/6/2008  6:08:34PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 5/7/2008 | 9:04:00AM | Add Punch | | | In Punch | 5/7/2008  10:00:15AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 5/7/2008 | 9:41:00AM | Add Punch | | | Out Punch | 5/7/2008  10:30:55AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 5/7/2008 | 9:48:00AM | Add Punch | | | In Punch | 5/7/2008  10:31:03AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 5/7/2008 | 1:59:00PM | Add Punch | | | Out Punch | 5/7/2008  2:33:52PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 5/7/2008 | 2:37:00PM | Add Punch | | | In Punch | 5/7/2008  3:31:33PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 5/7/2008 | 2:37:00PM | Add Comment to<br>Punch | | | In Punch | 5/8/2008  7:53:10AM | |
| | | | *382785* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **STILL, BRANDON A**          **ID:** 396385

| 5/7/2008 | 7:07:00PM | Add Punch | | | Out Punch | 5/7/2008  8:00:45PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/8/2008 | 9:00:00AM | Add Punch | | | In Punch | 5/8/2008  9:34:34AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/8/2008 | 10:27:00AM | Add Punch | | | Out Punch | 5/8/2008  11:03:09AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/8/2008 | 10:39:00AM | Add Punch | | | In Punch | 5/8/2008  11:33:05AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/8/2008 | 2:17:00PM | Add Punch | | | Out Punch | 5/8/2008  3:03:54PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/8/2008 | 2:32:00PM | Add Punch | | | In Punch | 5/8/2008  3:32:09PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/8/2008 | 5:30:00PM | Add Punch | | | Out Punch | 5/8/2008  7:10:05PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/12/2008 | 8:59:00AM | Add Punch | | | In Punch | 5/12/2008  9:36:19AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**  **STILL, BRANDON A**          **ID:**  396385

| 5/12/2008 | 10:17:00AM | Add Punch | | | Out Punch | 5/12/2008  11:05:41AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/12/2008 | 10:31:00AM | Add Punch | | | In Punch | 5/12/2008  11:06:37AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/12/2008 | 1:17:00PM | Add Punch | | | Out Punch | 5/12/2008  2:09:15PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/12/2008 | 1:52:00PM | Add Punch | | | In Punch | 5/12/2008  2:43:00PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/12/2008 | 3:04:00PM | Add Punch | | | Out Punch | 5/12/2008  4:06:08PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/12/2008 | 3:19:00PM | Add Punch | | | In Punch | 5/12/2008  4:07:10PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/12/2008 | 4:19:00PM | Add Punch | | | Out Punch | 5/12/2008  5:06:42PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/12/2008 | 4:27:00PM | Add Punch | | | In Punch | 5/12/2008  5:06:55PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:          Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|-----------|---|------|----------|--------|--------------------------|----------------|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:    STILL, BRANDON A**                    **ID:    396385**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|-----------|---|------|----------|--------|--------------------------|----------------|---|
| 5/12/2008 | 5:32:00PM | Add Punch | | | Out Punch | 5/12/2008  6:35:02PM | |
| | | DSS | | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 5/13/2008 | 9:16:00AM | Add Punch | | | In Punch | 5/13/2008  10:08:28AM | |
| | | DSS | | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 5/13/2008 | 9:16:00AM | Add Comment to Punch | | | In Punch | 5/14/2008  9:49:33AM | |
| | 382785 | | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | Arrived Late | | | | | | |
| 5/13/2008 | 1:18:00PM | Add Punch | | | Out Punch | 5/13/2008  2:14:42PM | |
| | | DSS | | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 5/13/2008 | 1:18:00PM | Add Comment to Punch | | | Out Punch | 5/14/2008  9:49:33AM | |
| | 382785 | | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | Left Early | | | | | | |
| 5/14/2008 | 9:01:00AM | Add Punch | | | In Punch | 5/14/2008  9:36:59AM | |
| | | DSS | | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 5/14/2008 | 10:35:00AM | Add Punch | | | Out Punch | 5/14/2008  11:35:25AM | |
| | | DSS | | | 5601-krns-en-1.sitel.net | 169.1.150.52 | External API |

# Timecard Audit Trail

Printed:          6/22/2011 12:11:22PM
Printed for:      165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                                   **ID:    396385**

| 5/14/2008 | 10:43:00AM | Add Punch | | | In Punch | 5/14/2008  11:36:11AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/14/2008 | 12:59:00PM | Add Punch | | | Out Punch | 5/14/2008  1:38:37PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/14/2008 | 1:34:00PM | Add Punch | | | In Punch | 5/14/2008  2:34:49PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/14/2008 | 1:34:00PM | Add Comment to Punch | | | In Punch | 5/15/2008  2:48:48PM | |
| | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 5/14/2008 | 4:35:00PM | Add Punch | | | Out Punch | 5/14/2008  5:47:55PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/14/2008 | 4:48:00PM | Add Punch | | | In Punch | 5/14/2008  5:48:26PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/14/2008 | 5:30:00PM | Add Punch | | | Out Punch | 5/14/2008  6:10:56PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/15/2008 | 9:05:00AM | Add Punch | | | In Punch | 5/15/2008  10:06:07AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011 12:11:22PM
Printed for:            165353

Time Period:       1/05/2008 - 6/22/2011
Query:             Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                          **ID:    396385**

| Date/Time | | Type | | | | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/15/2008 | 9:05:00AM | Add Comment to Punch | | In Punch | | 5/19/2008 10:14:02AM | |
| | | *382785* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | *Arrived Late* | | | | | | |
| 5/15/2008 | 12:55:00PM | Add Punch | | Out Punch | | 5/15/2008  1:40:10PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 5/15/2008 | 1:28:00PM | Add Punch | | In Punch | | 5/15/2008  2:10:39PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 5/15/2008 | 1:28:00PM | Add Comment to Punch | | In Punch | | 5/19/2008 10:14:02AM | |
| | | *382785* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 5/15/2008 | 2:32:00PM | Add Punch | | Out Punch | | 5/15/2008  3:09:50PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 5/15/2008 | 2:43:00PM | Add Punch | | In Punch | | 5/15/2008  3:38:29PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 5/15/2008 | 5:35:00PM | Add Punch | | Out Punch | | 5/15/2008  6:36:23PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed:                  6/22/2011 12:11:22PM
Printed for:          165353

Time Period:      1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**    **STILL, BRANDON A**                                    **ID:**    396385

| Date/Time | | Type | Override | Edit Date/Time | Datasource |
|---|---|---|---|---|---|
| 5/16/2008 | 8:50:00AM | Add Punch | In Punch | 5/16/2008  9:36:27AM | |
| | | *DSS* | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/16/2008 | 10:26:00AM | Add Punch | Out Punch | 5/16/2008  11:06:00AM | |
| | | *DSS* | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/16/2008 | 10:37:00AM | Add Punch | In Punch | 5/16/2008  11:35:38AM | |
| | | *DSS* | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/16/2008 | 1:02:00PM | Add Punch | Out Punch | 5/16/2008  2:06:41PM | |
| | | *DSS* | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/16/2008 | 1:39:00PM | Add Punch | In Punch | 5/16/2008  2:37:58PM | |
| | | *DSS* | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/16/2008 | 1:39:00PM | Add Comment to Punch | In Punch | 5/19/2008  10:14:02AM | |
| | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | |
| 5/16/2008 | 2:25:00PM | Add Punch | Out Punch | 5/16/2008  3:08:10PM | |
| | | *DSS* | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/16/2008 | 2:37:00PM | Add Punch | In Punch | 5/16/2008  3:37:05PM | |
| | | *DSS* | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
|---|---|---|---|---|---|---|---|

| 5/16/2008 | 3:07:00PM | Add Punch | | | Out Punch | 5/16/2008  4:06:54PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.32 | *External API* |
| 5/16/2008 | 3:10:00PM | Add Punch | | | In Punch | 5/16/2008  4:07:00PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.32 | *External API* |
| 5/16/2008 | 5:30:00PM | Add Punch | | | Out Punch | 5/16/2008  6:08:12PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |
| 5/19/2008 | 9:04:00AM | Add Punch | | | In Punch | 5/19/2008  10:02:43AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.32 | *External API* |
| 5/19/2008 | 1:57:00PM | Add Punch | | | Out Punch | 5/19/2008  2:35:18PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.32 | *External API* |
| 5/19/2008 | 2:36:00PM | Add Punch | | | In Punch | 5/19/2008  3:32:40PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |
| 5/19/2008 | 2:36:00PM | Add Comment to Punch | | | In Punch | 5/20/2008  5:02:31PM | |
| | | 382785 | | *kronos-english.sitel.net* | | 10.252.249.43 | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |

# Timecard Audit Trail

Time Period:      1/05/2008  -  6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:       STILL, BRANDON A**                              ID:      396385

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/19/2008 | 5:30:00PM | Add Punch | | | Out Punch | 5/19/2008  6:04:16PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/20/2008 | 8:00:00AM[ 9:01:00AM] | Edit Punch | | | In Punch | 5/29/2008  5:56:10PM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/20/2008 | 8:00:00AM[ 9:01:00AM] | Add Comment to Punch | | | In Punch | 5/29/2008  5:56:27PM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Early In Approved* | | | | | | |
| 5/20/2008 | 9:00:00AM[ 8:00:00AM] | Edit Punch | | | In Punch | 5/29/2008  6:13:31PM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/20/2008 | 9:01:00AM | Add Punch | | | In Punch | 5/20/2008  9:41:40AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/20/2008 | 1:04:00PM | Add Punch | | | Out Punch | 5/20/2008  2:14:09PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/20/2008 | 1:34:00PM | Add Punch | | | In Punch | 5/20/2008  2:44:32PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/20/2008 | 3:04:00PM | Add Punch | | | Out Punch | 5/20/2008  4:14:03PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |

| 5/20/2008 | 3:17:00PM | Add Punch | | | In Punch | 5/20/2008  4:14:55PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |

| 5/20/2008 | 3:58:00PM | Add Punch | | | Out Punch | 5/20/2008  4:45:23PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |

| 5/20/2008 | 3:58:00PM | Add Comment to Punch | | | Out Punch | 5/29/2008  5:56:10PM | |
| | *Left Early* | *382785* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

| 5/21/2008 | 9:08:00AM | Add Punch | | | In Punch | 5/21/2008  10:05:54AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

| 5/21/2008 | 9:08:00AM | Add Comment to Punch | | | In Punch | 6/2/2008  10:26:41AM | |
| | *Arrived Late* | *382785* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

| 5/21/2008 | 10:14:00AM | Add Punch | | | Out Punch | 5/21/2008  11:06:06AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |

| 5/21/2008 | 10:27:00AM | Add Punch | | | In Punch | 5/21/2008  11:06:18AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                          **ID:**    396385

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/21/2008 | 2:02:00PM | Add Punch | | | Out Punch | 5/21/2008  2:41:58PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/21/2008 | 2:39:00PM | Add Punch | | | In Punch | 5/21/2008  3:39:22PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/21/2008 | 2:39:00PM | Add Comment to Punch | | | In Punch | 6/2/2008  10:26:41AM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 5/21/2008 | 5:32:00PM | Add Punch | | | Out Punch | 5/21/2008  6:11:05PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/22/2008 | 8:58:00AM | Add Punch | | | In Punch | 5/22/2008  9:33:52AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/22/2008 | 1:16:00PM | Add Punch | | | Out Punch | 5/22/2008  2:04:14PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/22/2008 | 1:28:00PM | Add Punch | | | In Punch | 5/22/2008  2:05:11PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/22/2008 | 1:41:00PM | Add Punch | | | Out Punch | 5/22/2008  2:33:44PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **STILL, BRANDON A**              **ID:** 396385

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/22/2008 | 2:17:00PM | Add Punch | | | In Punch | 5/22/2008  3:04:13PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/22/2008 | 2:17:00PM | Add Comment to Punch | | | In Punch | 6/2/2008  10:26:41AM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 5/22/2008 | 5:30:00PM | Add Punch | | | Out Punch | 5/22/2008  6:04:33PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/23/2008 | 9:01:00AM | Add Punch | | | In Punch | 5/23/2008  9:40:17AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/23/2008 | 1:24:00PM | Add Punch | | | Out Punch | 5/23/2008  2:14:59PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/23/2008 | 2:08:00PM | Add Punch | | | In Punch | 5/23/2008  3:12:27PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/23/2008 | 2:08:00PM | Add Comment to Punch | | | In Punch | 5/27/2008  7:04:09PM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:          Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                      **ID:    396385**

| Date/Time | | Type | | | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/23/2008 | 2:40:00PM | Add Punch | | | Out Punch | 5/23/2008  3:43:21PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 5/23/2008 | 2:49:00PM | Add Punch | | | In Punch | 5/23/2008  3:43:49PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 5/23/2008 | 5:43:00PM | Add Punch | | | Out Punch | 5/23/2008  6:41:07PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 5/27/2008 | 9:03:00AM | Add Punch | | | In Punch | 5/27/2008  10:00:32AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 5/27/2008 | 12:28:00PM | Add Punch | | | Out Punch | 5/27/2008  1:03:52PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 5/27/2008 | 1:02:00PM | Add Punch | | | In Punch | 5/27/2008  2:00:15PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 5/27/2008 | 1:02:00PM | Add Comment to Punch | | | In Punch | 5/27/2008  7:07:15PM | |
| | | *382785* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 5/27/2008 | 2:07:00PM | Add Punch | | | Out Punch | 5/27/2008  3:01:02PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:                  6/22/2011  12:11:22PM
Printed for:              165353

Time Period:      1/05/2008  -  6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                                   **ID:    396385**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/27/2008 | 2:20:00PM | Add Punch | | | In Punch | 5/27/2008  3:02:09PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/27/2008 | 5:30:00PM | Add Punch | | | Out Punch | 5/27/2008  6:02:12PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/28/2008 | 8:57:00AM | Add Punch | | | In Punch | 5/28/2008  9:36:44AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/28/2008 | 1:30:00PM | Add Punch | | | Out Punch | 5/28/2008  2:10:30PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/28/2008 | 2:08:00PM | Add Punch | | | In Punch | 5/28/2008  3:08:55PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/28/2008 | 2:08:00PM | Add Comment to Punch | | | In Punch | 5/29/2008  10:12:54AM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 5/28/2008 | 3:24:00PM | Add Punch | | | Out Punch | 5/28/2008  4:10:10PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed:              6/22/2011  12:11:22PM
Printed for:       165353

Time Period:        1/05/2008  - 6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                                         ID:    396385

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/28/2008 | 3:35:00PM | Add Punch | | | In Punch | 5/28/2008  4:39:32PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 5/28/2008 | 5:30:00PM | Add Punch | | | Out Punch | 5/28/2008  6:08:14PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 5/29/2008 | 8:00:00AM[ 9:00:00AM] | Edit Punch | | | In Punch | 5/29/2008  6:15:05PM | |
| | | *382785* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 5/29/2008 | 8:00:00AM[ 9:00:00AM] | Add Comment to<br>Punch | | | In Punch | 5/29/2008  6:15:21PM | |
| | | *382785* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | *Early In Approved* | | | | | | |
| 5/29/2008 | 9:00:00AM | Add Punch | | | In Punch | 5/29/2008  9:41:12AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 5/29/2008 | 2:02:00PM | Add Punch | | | Out Punch | 5/29/2008  3:11:33PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 5/29/2008 | 2:37:00PM | Add Punch | | | In Punch | 5/29/2008  3:44:01PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
|---|---|---|---|---|---|---|---|

| 5/29/2008 | 2:37:00PM | Add Comment to Punch | | | In Punch | 6/2/2008 10:26:41AM | |
| | | | 382785 | | *kronos-english.sitel.net* | 10.252.249.43 | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 5/29/2008 | 3:39:00PM | Add Punch | | | Out Punch | 5/29/2008 4:45:15PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 5/29/2008 | 3:50:00PM | Add Punch | | | In Punch | 5/29/2008 4:46:07PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 5/29/2008 | 5:30:00PM | Add Punch | | | Out Punch | 5/29/2008 6:15:09PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 5/30/2008 | 9:06:00AM | Add Punch | | | In Punch | 5/30/2008 10:05:29AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 169.1.150.52 | *External API* |
| 5/30/2008 | 9:06:00AM | Add Comment to Punch | | | In Punch | 6/2/2008 10:26:41AM | |
| | | | 382785 | | *kronos-english.sitel.net* | 10.252.249.43 | *Timecard Editor* |
| | *Arrived Late* | | | | | | |
| 5/30/2008 | 1:45:00PM | Add Punch | | | Out Punch | 5/30/2008 2:38:20PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |

# Timecard Audit Trail

| Time Period: | 1/05/2008 - 6/22/2011 |
| Query: | Previously Selected Employee(s) |
| Audit Type: | (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code... |

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
|---|---|---|---|---|---|---|---|

| 5/30/2008 | 2:18:00PM | Add Punch | | | In Punch | 5/30/2008  3:09:00PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 5/30/2008 | 2:18:00PM | Add Comment to Punch | | | In Punch | 6/2/2008 10:26:41AM | |
| | | *382785* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 5/30/2008 | 5:29:00PM | Add Punch | | | Out Punch | 5/30/2008  6:40:36PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 6/2/2008 | 8:03:00AM | Add Punch | | | In Punch | 6/2/2008  9:00:47AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 6/2/2008 | 9:20:00AM | Add Punch | | | Out Punch | 6/2/2008 10:01:47AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 6/2/2008 | 9:28:00AM | Add Punch | | | In Punch | 6/2/2008 10:01:54AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 6/2/2008 | 12:42:00PM | Add Punch | | | Out Punch | 6/2/2008  1:32:07PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 6/2/2008 | 1:21:00PM | Add Punch | | | In Punch | 6/2/2008  2:02:51PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |

# Timecard Audit Trail

| Time Period: | 1/05/2008 - 6/22/2011 |
| Query: | Previously Selected Employee(s) |
| Audit Type: | (12): \|Add Duration\|Edit Duration\|Delete Duration\|Duration (Add/Edit/Delete)\|Add Punch\|Edit Punch\|Delete Punch\|Punch (Add/Edit/Delete)\|Add Pay Code\|Edit Pay Code... |

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   STILL, BRANDON A**                                           **ID:   396385**

| 6/2/2008 | 1:21:00PM | Add Comment to Punch | | | In Punch | 6/3/2008  9:46:41AM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 6/2/2008 | 4:31:00PM | Add Punch | | | Out Punch | 6/2/2008  5:03:22PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/3/2008 | 8:18:00AM | Add Punch | | | In Punch | 6/3/2008  9:01:22AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/3/2008 | 8:18:00AM | Add Comment to Punch | | | In Punch | 6/3/2008  6:14:33PM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Late* | | | | | | |
| 6/3/2008 | 9:38:00AM | Add Punch | | | Out Punch | 6/3/2008  10:30:40AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/3/2008 | 9:44:00AM | Add Punch | | | In Punch | 6/3/2008  10:30:54AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/3/2008 | 12:23:00PM | Add Punch | | | Out Punch | 6/3/2008  1:03:01PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:                    6/22/2011  12:11:22PM
Printed for:            165353

Time Period:        1/05/2008  -  6/22/2011
Query:                  Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
|---|---|---|---|---|---|---|---|
| 6/3/2008 | 12:53:00PM | Add Punch | | | In Punch | 6/3/2008  1:33:37PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 6/3/2008 | 4:30:00PM | Add Punch | | | Out Punch | 6/3/2008  5:02:41PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 6/4/2008 | 8:01:00AM | Add Punch | | | In Punch | 6/4/2008  8:41:00AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 6/4/2008 | 12:08:00PM | Add Punch | | | Out Punch | 6/4/2008  12:46:01PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 6/4/2008 | 12:45:00PM | Add Punch | | | In Punch | 6/4/2008  1:42:23PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 6/4/2008 | 12:45:00PM | Add Comment to Punch | | | In Punch | 6/4/2008  6:20:40PM | |
| | *Returned Late From Meal or Break* | *382785* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 6/4/2008 | 4:32:00PM | Add Punch | | | Out Punch | 6/4/2008  5:40:01PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 6/5/2008 | 8:00:00AM | Add Punch | | | In Punch | 6/5/2008  8:43:18AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed:                6/22/2011  12:11:22PM
Printed for:         165353

Time Period:        1/05/2008  -  6/22/2011
Query:                 Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                                    **ID:    396385**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/5/2008 | 11:55:00AM | Add Punch | | | Out Punch | 6/5/2008  12:44:50PM | |
| | *DSS* | | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/5/2008 | 12:23:00PM | Add Punch | | | In Punch | 6/5/2008  1:15:36PM | |
| | *DSS* | | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/5/2008 | 4:34:00PM | Add Punch | | | Out Punch | 6/5/2008  5:41:33PM | |
| | *DSS* | | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/6/2008 | 8:01:00AM | Add Punch | | | In Punch | 6/6/2008  8:40:11AM | |
| | *DSS* | | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/6/2008 | 12:06:00PM | Add Punch | | | Out Punch | 6/6/2008  1:09:17PM | |
| | *DSS* | | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/6/2008 | 12:51:00PM | Add Punch | | | In Punch | 6/6/2008  1:42:01PM | |
| | *DSS* | | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/6/2008 | 12:51:00PM | Add Comment to Punch | | | In Punch | 6/7/2008 12:25:44PM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |

**Timecard Audit Trail**

Printed:                    6/22/2011 12:11:22PM
Printed for:            165353

Time Period:        1/05/2008 - 6/22/2011
Query:                Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:     STILL, BRANDON A                              ID:     396385**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/6/2008 | 4:31:00PM | Add Punch | | | Out Punch | 6/6/2008  5:11:01PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/9/2008 | 8:07:00AM | Add Punch | | | In Punch | 6/9/2008  9:07:57AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/9/2008 | 1:00:00PM | Add Punch | | | Out Punch | 6/9/2008  1:43:48PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/9/2008 | 1:30:00PM | Add Punch | | | In Punch | 6/9/2008  2:12:56PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/9/2008 | 5:17:00PM | Add Punch | | | Out Punch | 6/9/2008  6:10:13PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/10/2008 | 8:03:00AM | Add Punch | | | In Punch | 6/10/2008  9:04:47AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/10/2008 | 12:34:00PM | Add Punch | | | Out Punch | 6/10/2008  1:36:05PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/10/2008 | 12:41:00PM | Add Punch | | | In Punch | 6/10/2008  1:36:54PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|-----------|--|------|----------|--------|---------------------------|----------------|--|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:**    **STILL, BRANDON A**                                **ID:**    396385

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|-----------|--|------|----------|--------|---------------------------|----------------|--|
| 6/10/2008 | 12:59:00PM | Add Punch | | | Out Punch | 6/10/2008  1:38:33PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 6/10/2008 | 1:32:00PM | Add Punch | | | In Punch | 6/10/2008  2:44:17PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 6/10/2008 | 1:32:00PM | Add Comment to Punch | | | In Punch | 6/11/2008  10:59:18AM | |
| | | *382785* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 6/10/2008 | 3:47:00PM | Add Punch | | | Out Punch | 6/10/2008  4:37:28PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 6/10/2008 | 4:01:00PM | Add Punch | | | In Punch | 6/10/2008  4:39:20PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 6/10/2008 | 4:31:00PM | Add Punch | | | Out Punch | 6/10/2008  5:08:13PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 6/11/2008 | 8:04:00AM | Add Punch | | | In Punch | 6/11/2008  9:04:51AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 6/11/2008 | 12:44:00PM | Add Punch | | | Out Punch | 6/11/2008  1:37:52PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Time Period:    1/05/2008  -  6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                    **ID:**    396385

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/11/2008 | 1:15:00PM | Add Punch | | | In Punch | 6/11/2008  2:06:55PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/11/2008 | 1:15:00PM | Add Comment to Punch | | | In Punch | 6/12/2008  5:10:32PM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 6/11/2008 | 2:11:00PM | Add Punch | | | Out Punch | 6/11/2008  3:05:33PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/11/2008 | 2:19:00PM | Add Punch | | | In Punch | 6/11/2008  3:05:57PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/11/2008 | 4:30:00PM | Add Punch | | | Out Punch | 6/11/2008  5:07:58PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/12/2008 | 8:33:00AM | Add Punch | | | In Punch | 6/12/2008  9:38:19AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/12/2008 | 9:23:00AM | Add Punch | | | Out Punch | 6/12/2008 10:08:31AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011 12:11:22PM
Printed for:          165353

Time Period:        1/05/2008 - 6/22/2011
Query:                Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                    **ID:    396385**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/12/2008 | 9:32:00AM | Add Punch | | | In Punch | 6/12/2008 10:38:22AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/12/2008 | 1:19:00PM | Add Punch | | | Out Punch | 6/12/2008 2:13:52PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/12/2008 | 1:49:00PM | Add Punch | | | In Punch | 6/12/2008 2:42:43PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/12/2008 | 2:59:00PM | Add Punch | | | Out Punch | 6/12/2008 3:43:33PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/12/2008 | 3:02:00PM | Add Punch | | | In Punch | 6/12/2008 4:12:07PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/12/2008 | 4:30:00PM | Add Punch | | | Out Punch | 6/12/2008 5:12:01PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/13/2008 | 8:02:00AM | Add Punch | | | In Punch | 6/13/2008 9:00:43AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/13/2008 | 4:31:00PM | Add Punch | | | Out Punch | 6/13/2008 5:03:23PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:                  6/22/2011 12:11:22PM
Printed for:            165353

| Time Period: | 1/05/2008 - 6/22/2011 |
| Query: | Previously Selected Employee(s) |
| Audit Type: | (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code... |

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                    ID:    396385

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/16/2008 | 8:00:00AM | Add Punch | | | In Punch | 6/16/2008  8:40:40AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/16/2008 | 9:41:00AM | Add Punch | | | Out Punch | 6/16/2008 10:38:01AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/16/2008 | 9:50:00AM | Add Punch | | | In Punch | 6/16/2008 10:38:09AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/16/2008 | 12:32:00PM | Add Punch | | | Out Punch | 6/16/2008  1:14:25PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/16/2008 | 1:07:00PM | Add Punch | | | In Punch | 6/16/2008  2:11:00PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/16/2008 | 1:07:00PM | Add Comment to Punch | | | In Punch | 6/17/2008  7:18:48PM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 6/16/2008 | 1:54:00PM | Add Punch | | | Out Punch | 6/16/2008  2:42:15PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/16/2008 | 2:14:00PM | Add Punch | | | In Punch | 6/16/2008  3:10:16PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Time Period:    1/05/2008  -  6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

---

**Name:**    **STILL, BRANDON A**    **ID:**    396385

---

| 6/16/2008 | 4:31:00PM | Add Punch | | | Out Punch | 6/16/2008  5:11:47PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

| 6/17/2008 | 8:01:00AM | Add Punch | | | In Punch | 6/17/2008  8:38:45AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

| 6/17/2008 | 8:45:00AM | Add Punch | | | Out Punch | 6/17/2008  9:36:03AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

| 6/17/2008 | 8:58:00AM | Add Punch | | | In Punch | 6/17/2008  9:36:39AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

| 6/17/2008 | 12:00:00PM | Add Punch | | | Out Punch | 6/17/2008  12:41:47PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

| 6/17/2008 | 12:08:00PM | Add Punch | | | In Punch | 6/17/2008  1:08:09PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

| 6/17/2008 | 12:54:00PM | Add Punch | | | Out Punch | 6/17/2008  1:41:24PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

| 6/17/2008 | 1:30:00PM | Add Punch | | | In Punch | 6/17/2008  2:10:36PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                                  **ID:    396385**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/17/2008 | 1:30:00PM | Add Comment to Punch | | | In Punch | 6/17/2008  7:15:50PM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 6/17/2008 | 4:30:00PM | Add Punch | | | Out Punch | 6/17/2008  5:10:25PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/18/2008 | 8:11:00AM | Add Punch | | | In Punch | 6/18/2008  9:05:48AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/18/2008 | 8:11:00AM | Add Comment to Punch | | | In Punch | 6/19/2008  10:32:10AM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Late* | | | | | | |
| 6/18/2008 | 9:02:00AM | Add Punch | | | Out Punch | 6/18/2008  10:05:34AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/18/2008 | 9:13:00AM | Add Punch | | | In Punch | 6/18/2008  10:05:56AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/18/2008 | 11:35:00AM | Add Punch | | | Out Punch | 6/18/2008  12:39:08PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **STILL, BRANDON A**          **ID:**   396385

| 6/18/2008 | 11:37:00AM | Add Punch | | | In Punch | 6/18/2008 12:39:18PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/18/2008 | 12:24:00PM | Add Punch | | | Out Punch | 6/18/2008  1:10:24PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/18/2008 | 12:55:00PM | Add Punch | | | In Punch | 6/18/2008  1:41:06PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/18/2008 | 12:55:00PM | Add Comment to Punch | | | In Punch | 6/19/2008 10:32:10AM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 6/18/2008 | 3:38:00PM | Add Punch | | | Out Punch | 6/18/2008  4:38:07PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/18/2008 | 3:45:00PM | Add Punch | | | In Punch | 6/18/2008  4:38:35PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/18/2008 | 4:30:00PM | Add Punch | | | Out Punch | 6/18/2008  5:09:26PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/19/2008 | 8:03:00AM | Add Punch | | | In Punch | 6/19/2008  9:07:34AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period:     1/05/2008  -  6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                                ID:    396385

| 6/19/2008 | 11:51:00AM | Add Punch | | | Out Punch | 6/19/2008  12:42:20PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/19/2008 | 12:24:00PM | Add Punch | | | In Punch | 6/19/2008  1:12:26PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/19/2008 | 3:19:00PM | Add Punch | | | Out Punch | 6/19/2008  4:11:51PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/19/2008 | 3:31:00PM | Add Punch | | | In Punch | 6/19/2008  4:13:33PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/19/2008 | 4:30:00PM | Add Punch | | | Out Punch | 6/19/2008  5:12:12PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/20/2008 | 8:03:00AM | Add Punch | | | In Punch | 6/20/2008  9:08:59AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/20/2008 | 11:30:00AM | Add Punch | | | Out Punch | 6/20/2008  12:11:27PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/20/2008 | 11:40:00AM | Add Punch | | | In Punch | 6/20/2008  12:41:19PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **STILL, BRANDON A** | | **ID:** | 396385 | | | |
|---|---|---|---|---|---|---|---|

| 6/20/2008 | 12:15:00PM | Add Punch | | | Out Punch | 6/20/2008  1:14:21PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/20/2008 | 1:01:00PM | Add Punch | | | In Punch | 6/20/2008  1:45:41PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/20/2008 | 1:01:00PM | Add Comment to Punch | | | In Punch | 6/23/2008  10:02:41AM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 6/20/2008 | 4:12:00PM | Add Punch | | | Out Punch | 6/20/2008  5:10:21PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/20/2008 | 4:26:00PM | Add Punch | | | In Punch | 6/20/2008  5:11:05PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/20/2008 | 4:30:00PM | Add Punch | | | Out Punch | 6/20/2008  5:12:01PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/23/2008 | 8:02:00AM | Add Punch | | | In Punch | 6/23/2008  8:37:42AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/23/2008 | 8:56:00AM | Add Punch | | | Out Punch | 6/23/2008  9:34:22AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:   STILL, BRANDON A**                    **ID:**   396385

| 6/23/2008 | 9:10:00AM | Add Punch | | | In Punch | 6/23/2008 10:03:56AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 6/23/2008 | 10:11:00AM | Add Punch | | | Out Punch | 6/23/2008 11:03:55AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 6/23/2008 | 10:11:00AM | Add Comment to Punch | | | Out Punch | 6/24/2008  7:20:02PM | |
| | Left Early - Personal | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 6/23/2008 | 2:04:00PM | Add Punch | | | In Punch | 6/23/2008  3:05:17PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 6/23/2008 | 4:31:00PM | Add Punch | | | Out Punch | 6/23/2008  5:35:21PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 6/24/2008 | 8:01:00AM | Add Punch | | | In Punch | 6/24/2008  8:38:53AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 6/24/2008 | 9:46:00AM | Add Punch | | | Out Punch | 6/24/2008 10:36:36AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |

**Timecard Audit Trail**

Printed:    6/22/2011 12:11:22PM
Printed for:    165353

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                          **ID:**    396385

| 6/24/2008 | 9:54:00AM | Add Punch | | | In Punch | 6/24/2008  10:37:02AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/24/2008 | 12:40:00PM | Add Punch | | | Out Punch | 6/24/2008  1:39:26PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/24/2008 | 1:10:00PM | Add Punch | | | In Punch | 6/24/2008  2:08:42PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/24/2008 | 2:30:00PM | Add Punch | | | Out Punch | 6/24/2008  3:08:53PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/24/2008 | 2:37:00PM | Add Punch | | | In Punch | 6/24/2008  3:40:12PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/24/2008 | 4:35:00PM | Add Punch | | | Out Punch | 6/24/2008  5:37:10PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/25/2008 | 8:05:00AM | Add Punch | | | In Punch | 6/25/2008  9:10:17AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/25/2008 | 9:10:00AM | Add Punch | | | Out Punch | 6/25/2008  10:09:58AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

| | | |
|---|---|---|
| Time Period: | 1/05/2008  -  6/22/2011 | |
| Query: | Previously Selected Employee(s) | |
| Audit Type: | (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code... | |

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:    STILL, BRANDON A**  **ID:**  396385

| Date/Time | | Type | | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/25/2008 | 9:22:00AM | Add Punch | | | In Punch | 6/25/2008 10:10:24AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 6/25/2008 | 11:59:00AM | Add Punch | | | Out Punch | 6/25/2008 12:46:31PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 169.1.150.52 | External API |
| 6/25/2008 | 12:33:00PM | Add Punch | | | In Punch | 6/25/2008  1:44:18PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 6/25/2008 | 12:33:00PM | Add Comment to Punch | | | In Punch | 6/26/2008  6:00:34PM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | Returned Late From Meal or Break | | | | | | |
| 6/25/2008 | 2:06:00PM | Add Punch | | | Out Punch | 6/25/2008  3:13:54PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 169.1.150.52 | External API |
| 6/25/2008 | 2:16:00PM | Add Punch | | | In Punch | 6/25/2008  3:14:47PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 169.1.150.52 | External API |
| 6/25/2008 | 4:48:00PM | Add Punch | | | Out Punch | 6/25/2008  6:09:34PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 6/30/2008 | 8:02:00AM | Add Punch | | | In Punch | 6/30/2008  9:02:38AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |

**Timecard Audit Trail**

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
| 6/30/2008 | 9:14:00AM | Add Punch | | | Out Punch | 6/30/2008  10:03:30AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/30/2008 | 9:26:00AM | Add Punch | | | In Punch | 6/30/2008  10:03:38AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/30/2008 | 12:31:00PM | Add Punch | | | Out Punch | 6/30/2008  1:07:06PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/30/2008 | 1:01:00PM | Add Punch | | | In Punch | 6/30/2008  1:37:24PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/30/2008 | 3:56:00PM | Add Punch | | | Out Punch | 6/30/2008  4:37:05PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/30/2008 | 4:05:00PM | Add Punch | | | In Punch | 6/30/2008  5:05:05PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/30/2008 | 4:31:00PM | Add Punch | | | Out Punch | 6/30/2008  5:07:33PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/1/2008 | 8:01:00AM | Add Punch | | | In Punch | 7/1/2008  8:38:47AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                              **ID:    396385**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/1/2008 | 8:30:00AM | Add Punch | | | Out Punch | 7/1/2008  9:06:18AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/1/2008 | 8:41:00AM | Add Punch | | | In Punch | 7/1/2008  9:34:25AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/1/2008 | 12:34:00PM | Add Punch | | | Out Punch | 7/1/2008  1:35:50PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/1/2008 | 1:06:00PM | Add Punch | | | In Punch | 7/1/2008  2:06:58PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/1/2008 | 1:06:00PM | Add Comment to Punch | | | In Punch | 7/1/2008  9:05:01PM | |
| | *Returned Late From Meal or Break* | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/1/2008 | 4:30:00PM | Add Punch | | | Out Punch | 7/1/2008  5:07:40PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/2/2008 | 8:01:00AM | Add Punch | | | In Punch | 7/2/2008  8:38:58AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/2/2008 | 9:10:00AM | Add Punch | | | Out Punch | 7/2/2008 10:06:11AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/2/2008 | 9:21:00AM | Add Punch | | | In Punch | 7/2/2008  10:06:25AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.32 | *External API* |
| 7/2/2008 | 12:37:00PM | Add Punch | | | Out Punch | 7/2/2008  1:40:07PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.32 | *External API* |
| 7/2/2008 | 1:10:00PM | Add Punch | | | In Punch | 7/2/2008  2:09:25PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.32 | *External API* |
| 7/2/2008 | 1:10:00PM | Add Comment to Punch | | | In Punch | 7/3/2008  9:48:50AM | |
| | | *382785* | | *kronos-english.sitel.net* | | 10.252.249.43 | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 7/2/2008 | 2:16:00PM | Add Punch | | | Out Punch | 7/2/2008  3:08:21PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |
| 7/2/2008 | 2:27:00PM | Add Punch | | | In Punch | 7/2/2008  3:08:45PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |
| 7/2/2008 | 4:34:00PM | Add Punch | | | Out Punch | 7/2/2008  5:39:12PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.32 | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                              **ID:**    396385

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 7/3/2008 | 7:59:00AM | Add Punch | | | In Punch | 7/3/2008  8:38:59AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 7/3/2008 | 11:39:00AM | Add Punch | | | Out Punch | 7/3/2008  12:39:22PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 7/3/2008 | 12:20:00PM | Add Punch | | | In Punch | 7/3/2008  1:10:46PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/3/2008 | 12:20:00PM | Add Comment to Punch | | | In Punch | 7/7/2008  9:08:43AM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 7/3/2008 | 3:04:00PM | Add Punch | | | Out Punch | 7/3/2008  4:07:23PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/3/2008 | 3:17:00PM | Add Punch | | | In Punch | 7/3/2008  4:08:11PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/3/2008 | 4:30:00PM | Add Punch | | | Out Punch | 7/3/2008  5:10:47PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 7/4/2008 | | Add Pay Code | Holiday | 8.00 | | 7/9/2008  9:36:03AM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:                Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                              **ID:**    396385

| 7/7/2008 | 7:58:00AM | Add Punch | | | In Punch | 7/7/2008  8:34:58AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/7/2008 | 9:50:00AM | Add Punch | | | Out Punch | 7/7/2008  10:33:47AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/7/2008 | 10:04:00AM | Add Punch | | | In Punch | 7/7/2008  11:03:33AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/7/2008 | 12:37:00PM | Add Punch | | | Out Punch | 7/7/2008  1:35:12PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/7/2008 | 1:09:00PM | Add Punch | | | In Punch | 7/7/2008  2:05:03PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 7/7/2008 | 1:09:00PM | Add Comment to Punch | | | In Punch | 7/8/2008  9:42:49AM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 7/7/2008 | 4:14:00PM | Add Punch | | | Out Punch | 7/7/2008  5:04:30PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                    **ID:    396385**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 7/7/2008 | 4:18:00PM | Add Punch | | | In Punch | 7/7/2008  5:04:48PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 7/7/2008 | 4:30:00PM | Add Punch | | | Out Punch | 7/7/2008  5:05:52PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 7/8/2008 | 7:59:00AM | Add Punch | | | In Punch | 7/8/2008  8:35:38AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/8/2008 | 10:14:00AM | Add Punch | | | Out Punch | 7/8/2008  11:03:57AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 7/8/2008 | 10:32:00AM | Add Punch | | | In Punch | 7/8/2008  11:34:11AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 7/8/2008 | 12:25:00PM | Add Punch | | | Out Punch | 7/8/2008  1:08:00PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/8/2008 | 12:58:00PM | Add Punch | | | In Punch | 7/8/2008  1:37:58PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/8/2008 | 12:58:00PM | Add Comment to Punch | | | In Punch | 7/9/2008  9:56:09AM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:                 Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
| 7/8/2008 | 4:30:00PM | Add Punch | | | Out Punch | 7/8/2008  5:35:55PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 7/9/2008 | 8:03:00AM | Add Punch | | | In Punch | 7/9/2008  9:05:37AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/9/2008 | 8:31:00AM | Add Punch | | | Out Punch | 7/9/2008  9:34:25AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/9/2008 | 9:00:00AM | Add Punch | | | In Punch | 7/9/2008  9:36:03AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/9/2008 | 12:03:00PM | Add Punch | | | Out Punch | 7/9/2008  1:06:33PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 7/9/2008 | 12:08:00PM | Add Punch | | | In Punch | 7/9/2008  1:07:13PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 7/9/2008 | 12:29:00PM | Add Punch | | | Out Punch | 7/9/2008  1:09:33PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 7/9/2008 | 1:01:00PM | Add Punch | | | In Punch | 7/9/2008  1:42:29PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011 12:11:22PM
Printed for:            165353

Time Period:     1/05/2008  -  6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override / Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                                          **ID:    396385**

| Date/Time | | Type | Pay Code | Amount | Override / Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 7/9/2008 | 1:01:00PM | Add Comment to Punch | | | In Punch | 7/10/2008 10:50:11AM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 7/9/2008 | 4:37:00PM | Add Punch | | | Out Punch | 7/9/2008  5:37:16PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/10/2008 | 8:02:00AM | Add Punch | | | In Punch | 7/10/2008  8:45:23AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 7/10/2008 | 9:47:00AM | Add Punch | | | Out Punch | 7/10/2008 10:36:35AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/10/2008 | 10:06:00AM | Add Punch | | | In Punch | 7/10/2008 11:06:43AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/10/2008 | 12:43:00PM | Add Punch | | | Out Punch | 7/10/2008  1:40:01PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/10/2008 | 1:17:00PM | Add Punch | | | In Punch | 7/10/2008  2:09:10PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
| 7/10/2008 | 1:17:00PM | Add Comment to Punch | | | In Punch | 7/11/2008 9:52:10AM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 7/10/2008 | 1:31:00PM | Add Punch | | | Out Punch | 7/10/2008 2:10:31PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/10/2008 | 1:36:00PM | Add Punch | | | In Punch | 7/10/2008 2:40:17PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 7/10/2008 | 3:56:00PM | Add Punch | | | Out Punch | 7/10/2008 4:39:47PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/10/2008 | 4:04:00PM | Add Punch | | | In Punch | 7/10/2008 5:07:48PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/10/2008 | 4:30:00PM | Add Punch | | | Out Punch | 7/10/2008 5:09:09PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/11/2008 | 8:02:00AM | Add Punch | | | In Punch | 7/11/2008 9:00:41AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/11/2008 | 9:09:00AM | Add Punch | | | Out Punch | 7/11/2008 10:02:32AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed:                6/22/2011  12:11:22PM
Printed for:          165353

Time Period:        1/05/2008  -  6/22/2011
Query:                  Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                                    **ID:**    396385

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 7/11/2008 | 9:20:00AM | Add Punch | | | In Punch | 7/11/2008  10:02:40AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 7/11/2008 | 12:41:00PM | Add Punch | | | Out Punch | 7/11/2008  1:31:42PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/11/2008 | 1:12:00PM | Add Punch | | | In Punch | 7/11/2008  2:03:08PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/11/2008 | 1:12:00PM | Add Comment to Punch | | | In Punch | 7/14/2008  9:39:56AM | |
| | *Returned Late From Meal or Break* | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/11/2008 | 4:30:00PM | Add Punch | | | Out Punch | 7/11/2008  5:02:17PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/14/2008 | 7:59:00AM | Add Punch | | | In Punch | 7/14/2008  8:37:44AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 7/14/2008 | 11:48:00AM | Add Punch | | | Out Punch | 7/14/2008  12:38:22PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:                    6/22/2011 12:11:22PM
Printed for:               165353

Time Period:    1/05/2008 - 6/22/2011
Query:          Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                          **ID:**    396385

| 7/14/2008 | 12:24:00PM | Add Punch | | | In Punch | 7/14/2008  1:10:04PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/14/2008 | 12:24:00PM | Add Comment to Punch | | | In Punch | 7/16/2008 10:10:39AM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 7/14/2008 | 1:39:00PM | Add Punch | | | Out Punch | 7/14/2008  2:38:04PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/14/2008 | 1:50:00PM | Add Punch | | | In Punch | 7/14/2008  2:38:46PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/14/2008 | 3:55:00PM | Add Punch | | | Out Punch | 7/14/2008  4:38:45PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/14/2008 | 4:08:00PM | Add Punch | | | In Punch | 7/14/2008  5:06:21PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 7/14/2008 | 4:31:00PM | Add Punch | | | Out Punch | 7/14/2008  5:08:21PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 7/15/2008 | 7:58:00AM | Add Punch | | | In Punch | 7/15/2008  8:39:13AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period:     1/05/2008  -  6/22/2011
Query:          Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   STILL, BRANDON A**                     **ID:**   396385

| 7/15/2008 | 12:49:00PM | Add Punch | | | Out Punch | 7/15/2008  1:42:24PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/15/2008 | 1:20:00PM | Add Punch | | | In Punch | 7/15/2008  2:10:53PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 7/15/2008 | 1:20:00PM | Add Comment to Punch | | | In Punch | 7/16/2008  10:10:39AM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 7/15/2008 | 4:32:00PM | Add Punch | | | Out Punch | 7/15/2008  5:11:29PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/16/2008 | 8:01:00AM | Add Punch | | | In Punch | 7/16/2008  8:38:39AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/16/2008 | 8:42:00AM | Add Punch | | | Out Punch | 7/16/2008  9:35:50AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/16/2008 | 8:51:00AM | Add Punch | | | In Punch | 7/16/2008  9:35:54AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:         1/05/2008 - 6/22/2011
Query:                  Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
|---|---|---|---|---|---|---|---|
| 7/16/2008 | 12:37:00PM | Add Punch | | | Out Punch | 7/16/2008  1:38:01PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 7/16/2008 | 1:11:00PM | Add Punch | | | In Punch | 7/16/2008  2:07:36PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 7/16/2008 | 1:11:00PM | Add Comment to Punch | | | In Punch | 7/17/2008 10:48:30AM | |
| | | *382785* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 7/16/2008 | 1:43:00PM | Add Punch | | | Out Punch | 7/16/2008  2:39:52PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 7/16/2008 | 1:52:00PM | Add Punch | | | In Punch | 7/16/2008  2:40:26PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 7/16/2008 | 4:37:00PM | Add Punch | | | Out Punch | 7/16/2008  5:37:35PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 7/17/2008 | 8:04:00AM | Add Punch | | | In Punch | 7/17/2008  9:01:07AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 7/17/2008 | 9:23:00AM | Add Punch | | | Out Punch | 7/17/2008 10:01:39AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                              **ID:    396385**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 7/17/2008 | 9:33:00AM | Add Punch | | | In Punch | 7/17/2008  10:31:31AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 7/17/2008 | 12:10:00PM | Add Punch | | | Out Punch | 7/17/2008   1:01:55PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 7/17/2008 | 12:43:00PM | Add Punch | | | In Punch | 7/17/2008   1:32:56PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 7/17/2008 | 12:43:00PM | Add Comment to Punch | | | In Punch | 7/17/2008  10:26:24PM | |
| | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 7/17/2008 | 1:49:00PM | Add Punch | | | Out Punch | 7/17/2008   2:33:23PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 7/17/2008 | 2:03:00PM | Add Punch | | | In Punch | 7/17/2008   2:33:58PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 7/17/2008 | 4:30:00PM | Add Punch | | | Out Punch | 7/17/2008   5:03:05PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011  12:11:22PM
Printed for:          165353

Time Period:     1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

---

**Name:     STILL, BRANDON A**                                **ID:    396385**

---

| 7/18/2008 | | Add Pay Code | Vacation | 2.00 | | 7/18/2008  2:37:42PM | |
| | | | *382785* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

| 7/18/2008 | 8:04:00AM | Add Punch | | | In Punch | 7/18/2008  9:05:54AM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

| 7/18/2008 | 10:35:00AM | Add Punch | | | Out Punch | 7/18/2008  11:35:34AM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

| 7/18/2008 | 10:47:00AM | Add Punch | | | In Punch | 7/18/2008  11:35:54AM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

| 7/18/2008 | 11:56:00AM | Add Punch | | | Out Punch | 7/18/2008  12:38:29PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

| 7/18/2008 | 12:28:00PM | Add Punch | | | In Punch | 7/18/2008  1:09:30PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

| 7/18/2008 | 12:28:00PM | Add Comment to Punch | | | In Punch | 7/21/2008  1:42:11PM | |
| | | | *382785* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |

| 7/18/2008 | 1:37:00PM | Add Punch | | | Out Punch | 7/18/2008  2:36:56PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed:                6/22/2011 12:11:22PM
Printed for:            165353

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override / Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                          **ID:    396385**

| 7/18/2008 | 1:52:00PM | Add Punch | | | In Punch | 7/18/2008  2:37:42PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 7/18/2008 | 2:31:00PM | Add Punch | | | Out Punch | 7/18/2008  3:09:38PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/21/2008 | 8:49:00AM | Add Punch | | | In Punch | 7/21/2008  9:37:24AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/21/2008 | 9:41:00AM | Add Punch | | | Out Punch | 7/21/2008 10:36:44AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/21/2008 | 9:56:00AM | Add Punch | | | In Punch | 7/21/2008 10:37:02AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/21/2008 | 1:00:00PM | Add Punch | | | Out Punch | 7/21/2008  1:42:15PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 7/21/2008 | 1:33:00PM | Add Punch | | | In Punch | 7/21/2008  2:39:16PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 7/21/2008 | 2:19:00PM | Add Punch | | | Out Punch | 7/21/2008  3:08:55PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:   STILL, BRANDON A**                           **ID:**   396385

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 7/21/2008 | 2:36:00PM | Add Punch | | | In Punch | 7/21/2008  3:39:11PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 7/21/2008 | 4:30:00PM | Add Punch | | | Out Punch | 7/21/2008  5:10:32PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 7/22/2008 | 8:00:00AM | Add Punch | | | In Punch | 7/22/2008  8:35:31AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 7/22/2008 | 8:50:00AM | Add Punch | | | Out Punch | 7/22/2008  9:33:06AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 7/22/2008 | 9:06:00AM | Add Punch | | | In Punch | 7/22/2008 10:01:53AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 7/22/2008 | 12:20:00PM | Add Punch | | | Out Punch | 7/22/2008  1:05:31PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 7/22/2008 | 12:52:00PM | Add Punch | | | In Punch | 7/22/2008  1:35:12PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 7/22/2008 | 12:52:00PM | Add Comment to Punch | | | In Punch | 7/25/2008 10:15:50AM | |
| | | *382785* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |

# Timecard Audit Trail

Printed:                6/22/2011 12:11:22PM
Printed for:          165353

Time Period:      1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**          **ID:**    396385

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 7/22/2008 | 1:33:00PM | Add Punch | | | Out Punch | 7/22/2008  2:33:06PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 7/22/2008 | 1:46:00PM | Add Punch | | | In Punch | 7/22/2008  2:34:02PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 7/22/2008 | 4:33:00PM | Add Punch | | | Out Punch | 7/22/2008  5:32:00PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/23/2008 | 8:03:00AM | Add Punch | | | In Punch | 7/23/2008  9:02:12AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/23/2008 | 1:07:00PM | Add Punch | | | Out Punch | 7/23/2008  2:02:27PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 7/23/2008 | 1:39:00PM | Add Punch | | | In Punch | 7/23/2008  2:32:37PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 7/23/2008 | 1:39:00PM | Add Comment to Punch | | | In Punch | 7/25/2008 10:28:33AM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |

# Timecard Audit Trail

Printed:                6/22/2011  12:11:22PM
Printed for:          165353

Time Period:        1/05/2008 - 6/22/2011
Query:                Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                                    **ID:    396385**

| 7/23/2008 | 1:51:00PM | Add Punch | | | Out Punch | 7/23/2008  2:33:21PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 7/23/2008 | 1:57:00PM | Add Punch | | | In Punch | 7/23/2008  2:33:27PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 7/23/2008 | 2:17:00PM | Add Punch | | | Out Punch | 7/23/2008  3:02:43PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 7/23/2008 | 2:37:00PM | Add Punch | | | In Punch | 7/23/2008  3:33:08PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 7/23/2008 | 4:32:00PM | Add Punch | | | Out Punch | 7/23/2008  5:05:28PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 7/24/2008 | 8:02:00AM | Add Punch | | | In Punch | 7/24/2008  8:40:56AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 7/24/2008 | 11:43:00AM | Add Punch | | | Out Punch | 7/24/2008 12:39:53PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 7/24/2008 | 11:53:00AM | Add Punch | | | In Punch | 7/24/2008 12:40:53PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011 12:11:22PM
Printed for:            165353

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
|---|---|---|---|---|---|---|---|

| 7/24/2008 | 12:12:00PM | Add Punch | | | Out Punch | 7/24/2008  1:08:08PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 7/24/2008 | 12:46:00PM | Add Punch | | | In Punch | 7/24/2008  1:39:32PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 7/24/2008 | 12:46:00PM | Add Comment to Punch | | | In Punch | 7/25/2008 10:34:44AM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 7/24/2008 | 1:40:00PM | Add Punch | | | Out Punch | 7/24/2008  2:39:08PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/24/2008 | 1:49:00PM | Add Punch | | | In Punch | 7/24/2008  2:39:39PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/24/2008 | 4:31:00PM | Add Punch | | | Out Punch | 7/24/2008  5:08:15PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/25/2008 | 8:05:00AM | Add Punch | | | In Punch | 7/25/2008  9:01:23AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/25/2008 | 8:34:00AM | Add Punch | | | Out Punch | 7/25/2008  9:31:25AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008  -  6/22/2011
Query:          Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                                    **ID:    396385**

| Date/Time | | Type | Pay Code | | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 7/25/2008 | 8:49:00AM | Add Punch | | In Punch | | 7/25/2008  9:31:41AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 7/25/2008 | 11:59:00AM | Add Punch | | Out Punch | | 7/25/2008  12:34:29PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 7/25/2008 | 12:31:00PM | Add Punch | | In Punch | | 7/25/2008  1:04:36PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 7/25/2008 | 12:31:00PM | Add Comment to Punch | | In Punch | | 7/28/2008  9:21:39AM | |
| | | *382785* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 7/25/2008 | 3:49:00PM | Add Punch | | Out Punch | | 7/25/2008  4:48:15PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 7/25/2008 | 3:57:00PM | Add Punch | | In Punch | | 7/25/2008  4:48:34PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 7/25/2008 | 4:30:00PM | Add Punch | | Out Punch | | 7/25/2008  5:02:29PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:                    6/22/2011  12:11:22PM
Printed for:              165353

| Time Period: | 1/05/2008  -  6/22/2011 |
| Query: | Previously Selected Employee(s) |
| Audit Type: | (12): \|Add Duration\|Edit Duration\|Delete Duration\|Duration (Add/Edit/Delete)\|Add Punch\|Edit Punch\|Delete Punch\|Punch (Add/Edit/Delete)\|Add Pay Code\|Edit Pay Code... |

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                                          **ID:    396385**

| 7/28/2008 | 8:03:00AM | Add Punch | | | In Punch | 7/28/2008  9:01:29AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 7/28/2008 | 12:15:00PM | Add Punch | | | Out Punch | 7/28/2008  1:04:16PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 7/28/2008 | 12:53:00PM | Add Punch | | | In Punch | 7/28/2008  1:34:16PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 7/28/2008 | 12:53:00PM | Add Comment to Punch | | | In Punch | 7/30/2008  5:40:53PM | |
| | | *382785* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 7/28/2008 | 4:30:00PM | Add Punch | | | Out Punch | 7/28/2008  5:04:12PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 7/29/2008 | 8:03:00AM | Add Punch | | | In Punch | 7/29/2008  9:01:08AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 7/29/2008 | 8:38:00AM | Add Punch | | | Out Punch | 7/29/2008  9:31:31AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 7/29/2008 | 8:49:00AM | Add Punch | | | In Punch | 7/29/2008  9:31:55AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

# Timecard Audit Trail

| Time Period: | 1/05/2008 - 6/22/2011 |
| Query: | Previously Selected Employee(s) |
| Audit Type: | (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code... |

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                              **ID:    396385**

| 7/29/2008 | 1:02:00PM | Add Punch | | | Out Punch | 7/29/2008  2:01:21PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/29/2008 | 1:32:00PM | Add Punch | | | In Punch | 7/29/2008  2:04:28PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/29/2008 | 4:30:00PM | Add Punch | | | Out Punch | 7/29/2008  5:03:33PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/30/2008 | 7:56:00AM | Add Punch | | | In Punch | 7/30/2008  8:33:14AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/30/2008 | 9:26:00AM | Add Punch | | | Out Punch | 7/30/2008  10:02:41AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/30/2008 | 9:44:00AM | Add Punch | | | In Punch | 7/30/2008  10:32:46AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 7/30/2008 | 11:59:00AM | Add Punch | | | Out Punch | 7/30/2008  12:35:52PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 7/30/2008 | 12:32:00PM | Add Punch | | | In Punch | 7/30/2008  1:32:40PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **STILL, BRANDON A**   **ID:** 396385

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 7/30/2008 | 3:48:00PM | Add Punch | | | Out Punch | 7/30/2008 4:34:01PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/30/2008 | 4:02:00PM | Add Punch | | | In Punch | 7/30/2008 4:35:12PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/30/2008 | 4:34:00PM | Add Punch | | | Out Punch | 7/30/2008 5:33:25PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/31/2008 | 9:52:00AM | Add Punch | | | In Punch | 7/31/2008 10:38:25AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/31/2008 | 12:20:00PM | Add Punch | | | Out Punch | 7/31/2008 1:11:40PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/31/2008 | 12:50:00PM | Add Punch | | | In Punch | 7/31/2008 1:42:29PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/31/2008 | 3:48:00PM | Add Punch | | | Out Punch | 7/31/2008 4:40:38PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 7/31/2008 | 4:01:00PM | Add Punch | | | In Punch | 7/31/2008 4:42:33PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed:                    6/22/2011  12:11:22PM
Printed for:              165353

Time Period:        1/05/2008 - 6/22/2011
Query:                 Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                          **ID:    396385**

| 7/31/2008 | 4:31:00PM | Add Punch | | | Out Punch | 7/31/2008  5:39:57PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 8/1/2008 | 8:01:00AM | Add Punch | | | In Punch | 8/1/2008  8:40:18AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/1/2008 | 9:03:00AM | Add Punch | | | Out Punch | 8/1/2008  10:06:56AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 8/1/2008 | 9:14:00AM | Add Punch | | | In Punch | 8/1/2008  10:07:10AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 8/1/2008 | 12:14:00PM | Add Punch | | | Out Punch | 8/1/2008  1:10:37PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 8/1/2008 | 12:44:00PM | Add Punch | | | In Punch | 8/1/2008  1:40:39PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 8/1/2008 | 4:05:00PM | Add Punch | | | Out Punch | 8/1/2008  5:09:28PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/1/2008 | 4:14:00PM | Add Punch | | | In Punch | 8/1/2008  5:09:45PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:                6/22/2011 12:11:22PM
Printed for:           165353

Time Period:        1/05/2008 - 6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

**Name:    STILL, BRANDON A**                              ID:    396385

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 8/1/2008 | 4:30:00PM | Add Punch | | | Out Punch | 8/1/2008  5:11:02PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 8/4/2008 | 8:02:00AM | Add Punch | | | In Punch | 8/4/2008  8:35:37AM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 8/4/2008 | 9:03:00AM | Add Punch | | | Out Punch | 8/4/2008  10:03:50AM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 8/4/2008 | 9:13:00AM | Add Punch | | | In Punch | 8/4/2008  10:04:09AM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 8/4/2008 | 12:20:00PM | Add Punch | | | Out Punch | 8/4/2008  1:05:50PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 8/4/2008 | 12:56:00PM | Add Punch | | | In Punch | 8/4/2008  1:36:14PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 8/4/2008 | 12:56:00PM | Add Comment to Punch | | | In Punch | 8/5/2008  4:05:07PM | |
| | | 382785 | | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| | Returned Late From Meal or Break | | | | | | |
| 8/4/2008 | 2:01:00PM | Add Punch | | | Out Punch | 8/4/2008  2:35:58PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |

# Timecard Audit Trail

Time Period:    1/05/2008  -  6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                    ID:    396385

| 8/4/2008 | 2:16:00PM | Add Punch | | | In Punch | 8/4/2008  3:04:14PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 8/4/2008 | 3:06:00PM | Add Punch | | | Out Punch | 8/4/2008  4:04:29PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/4/2008 | 3:30:00PM | Add Punch | | | In Punch | 8/4/2008  4:06:00PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/4/2008 | 4:31:00PM | Add Punch | | | Out Punch | 8/4/2008  5:06:26PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/5/2008 | 8:03:00AM | Add Punch | | | In Punch | 8/5/2008  9:07:23AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/5/2008 | 12:18:00PM | Add Punch | | | Out Punch | 8/5/2008  1:08:32PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/5/2008 | 12:53:00PM | Add Punch | | | In Punch | 8/5/2008  1:40:01PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/5/2008 | 12:53:00PM | Add Comment to<br>Punch | | | In Punch | 8/6/2008 11:56:20AM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                    **ID:**    396385

*Returned Late From Meal or Break*

| 8/5/2008 | 1:47:00PM | Add Punch | | | Out Punch | 8/5/2008  2:39:38PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 8/5/2008 | 2:04:00PM | Add Punch | | | In Punch | 8/5/2008  3:08:18PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/5/2008 | 4:33:00PM | Add Punch | | | Out Punch | 8/5/2008  5:36:42PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/6/2008 | 8:05:00AM | Add Punch | | | In Punch | 8/6/2008  9:01:21AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 8/6/2008 | 9:11:00AM | Add Punch | | | Out Punch | 8/6/2008  10:01:40AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 8/6/2008 | 9:21:00AM | Add Punch | | | In Punch | 8/6/2008  10:02:00AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 8/6/2008 | 12:22:00PM | Add Punch | | | Out Punch | 8/6/2008  1:02:45PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 8/6/2008 | 12:51:00PM | Add Punch | | | In Punch | 8/6/2008  1:33:15PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed:                6/22/2011 12:11:22PM
Printed for:           165353

Time Period:        1/05/2008 - 6/22/2011
Query:                 Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:     STILL, BRANDON A**                              **ID:     396385**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 8/6/2008 | 1:52:00PM | Add Punch | | | Out Punch | 8/6/2008  2:33:47PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 8/6/2008 | 2:06:00PM | Add Punch | | | In Punch | 8/6/2008  3:02:13PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 8/6/2008 | 4:31:00PM | Add Punch | | | Out Punch | 8/6/2008  5:03:18PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 8/7/2008 | 8:01:00AM | Add Punch | | | In Punch | 8/7/2008  8:39:48AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 8/7/2008 | 1:32:00PM | Add Punch | | | Out Punch | 8/7/2008  2:39:28PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 8/7/2008 | 1:45:00PM | Add Punch | | | In Punch | 8/7/2008  2:40:11PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 8/7/2008 | 2:34:00PM | Add Punch | | | Out Punch | 8/7/2008  3:38:43PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 169.1.150.52 | External API |
| 8/7/2008 | 3:34:00PM | Add Punch | | | In Punch | 8/7/2008  4:38:26PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |

**Timecard Audit Trail**

Time Period:        1/05/2008 - 6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
|---|---|---|---|---|---|---|---|
| 8/7/2008 | 3:34:00PM | Add Comment to Punch | | | In Punch | 8/8/2008  10:31:18AM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | *Timecard Editor* |
| | *Approved Extended Meal Break* | | | | | | |
| 8/7/2008 | 3:48:00PM | Add Punch | | | Out Punch | 8/7/2008  4:39:29PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | *External API* |
| 8/7/2008 | 3:54:00PM | Add Punch | | | In Punch | 8/7/2008  4:39:43PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | *External API* |
| 8/7/2008 | 4:31:00PM | Add Punch | | | Out Punch | 8/7/2008  5:09:10PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | *External API* |
| 8/8/2008 | 8:02:00AM | Add Punch | | | In Punch | 8/8/2008  8:38:33AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | *External API* |
| 8/8/2008 | 9:05:00AM | Add Punch | | | Out Punch | 8/8/2008  10:05:46AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | *External API* |
| 8/8/2008 | 9:15:00AM | Add Punch | | | In Punch | 8/8/2008  10:06:06AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | *External API* |
| 8/8/2008 | 12:15:00PM | Add Punch | | | Out Punch | 8/8/2008  1:09:56PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | *External API* |

**Timecard Audit Trail**

Printed:                6/22/2011  12:11:22PM
Printed for:           165353

| Time Period: | 1/05/2008  -  6/22/2011 |
| Query: | Previously Selected Employee(s) |
| Audit Type: | (12): \|Add Duration\|Edit Duration\|Delete Duration\|Duration (Add/Edit/Delete)\|Add Punch\|Edit Punch\|Delete Punch\|Punch (Add/Edit/Delete)\|Add Pay Code\|Edit Pay Code... |

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

---

**Name:    STILL, BRANDON A**                                   **ID:    396385**

---

| 8/8/2008 | 12:50:00PM | Add Punch | | | In Punch | 8/8/2008  1:40:27PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

| 8/8/2008 | 12:50:00PM | Add Comment to Punch | | | In Punch | 8/8/2008  5:48:23PM | |
| | | | *382785* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |

| 8/8/2008 | 4:38:00PM | Add Punch | | | Out Punch | 8/8/2008  5:38:41PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

| 8/11/2008 | 8:00:00AM | Add Punch | | | In Punch | 8/11/2008  8:34:01AM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

| 8/11/2008 | 8:49:00AM | Add Punch | | | Out Punch | 8/11/2008  9:32:32AM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |

| 8/11/2008 | 9:02:00AM | Add Punch | | | In Punch | 8/11/2008  9:33:34AM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |

| 8/11/2008 | 12:55:00PM | Add Punch | | | Out Punch | 8/11/2008  1:34:38PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |
| **Name:** | **STILL, BRANDON A** | | **ID:** | 396385 | | | |
| 8/11/2008 | 1:43:00PM | Add Punch | | | In Punch | 8/11/2008  2:33:15PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 8/11/2008 | 1:43:00PM | Add Comment to Punch | | | In Punch | 8/15/2008  10:30:13AM | |
| | | | 382785 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| | Returned Late From Meal or Break | | | | | | |
| 8/11/2008 | 6:35:00PM | Add Punch | | | Out Punch | 8/11/2008  7:32:15PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 8/12/2008 | 8:05:00AM | Add Punch | | | In Punch | 8/12/2008  9:05:19AM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 8/12/2008 | 9:54:00AM | Add Punch | | | Out Punch | 8/12/2008  10:35:35AM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 8/12/2008 | 10:02:00AM | Add Punch | | | In Punch | 8/12/2008  10:36:16AM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 8/12/2008 | 12:22:00PM | Add Punch | | | Out Punch | 8/12/2008  1:07:08PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 8/12/2008 | 12:56:00PM | Add Punch | | | In Punch | 8/12/2008  1:38:29PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |

**Timecard Audit Trail**

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                              **ID:**    396385

| Date/Time | | Type | | | | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 8/12/2008 | 12:56:00PM | Add Comment to Punch | | In Punch | | 8/15/2008  10:30:13AM | |
| | | | 382785 | | *kronos-english.sitel.net* | 10.252.249.43 | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 8/12/2008 | 4:30:00PM | Add Punch | | Out Punch | | 8/12/2008  5:06:33PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |
| 8/13/2008 | 8:05:00AM | Add Punch | | In Punch | | 8/13/2008  9:01:52AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |
| 8/13/2008 | 9:16:00AM | Add Punch | | Out Punch | | 8/13/2008  10:01:37AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |
| 8/13/2008 | 9:27:00AM | Add Punch | | In Punch | | 8/13/2008  10:01:51AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |
| 8/13/2008 | 11:04:00AM | Add Punch | | Out Punch | | 8/13/2008  12:01:23PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | 10.101.64.38 | *External API* |
| 8/13/2008 | 11:04:00AM | Add Comment to Punch | | Out Punch | | 8/15/2008  10:30:13AM | |
| | | | 382785 | | *kronos-english.sitel.net* | 10.252.249.43 | *Timecard Editor* |
| | *Left Early - Personal* | | | | | | |

# Timecard Audit Trail

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **STILL, BRANDON A**      **ID:** 396385

| 8/14/2008 | 8:04:00AM | Add Punch | | | In Punch | 8/14/2008 9:07:59AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/14/2008 | 8:59:00AM | Add Punch | | | Out Punch | 8/14/2008 9:38:28AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/14/2008 | 9:30:00AM | Add Punch | | | In Punch | 8/14/2008 10:07:54AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/14/2008 | 11:57:00AM | Add Punch | | | Out Punch | 8/14/2008 12:40:22PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 8/14/2008 | 12:32:00PM | Add Punch | | | In Punch | 8/14/2008 1:39:28PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 8/14/2008 | 3:41:00PM | Add Punch | | | Out Punch | 8/14/2008 4:42:14PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/14/2008 | 3:51:00PM | Add Punch | | | In Punch | 8/14/2008 4:42:40PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/14/2008 | 4:36:00PM | Add Punch | | | Out Punch | 8/14/2008 5:39:45PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**    **STILL, BRANDON A**                                   **ID:**    396385

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 8/15/2008 | 7:57:00AM | Add Punch | | | In Punch | 8/15/2008  8:36:26AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/15/2008 | 10:31:00AM | Add Punch | | | Out Punch | 8/15/2008  11:07:02AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/15/2008 | 10:32:00AM | Add Punch | | | In Punch | 8/15/2008  11:35:35AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 8/15/2008 | 11:43:00AM | Add Punch | | | Out Punch | 8/15/2008  12:38:16PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/15/2008 | 12:14:00PM | Add Punch | | | In Punch | 8/15/2008  1:08:17PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/15/2008 | 12:14:00PM | Add Comment to<br>Punch | | | In Punch | 8/18/2008  11:11:06AM | |
| | *Returned Late From Meal or Break* | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 8/15/2008 | 1:33:00PM | Add Punch | | | Out Punch | 8/15/2008  2:37:20PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 8/15/2008 | 1:41:00PM | Add Punch | | | In Punch | 8/15/2008  2:38:02PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed:                6/22/2011 12:11:22PM
Printed for:          165353

Time Period:        1/05/2008  -  6/22/2011
Query:                  Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                                    **ID:    396385**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 8/15/2008 | 4:30:00PM | Add Punch | | | Out Punch | 8/15/2008  5:07:38PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/18/2008 | 7:57:00AM | Add Punch | | | In Punch | 8/18/2008  8:38:40AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/18/2008 | 8:52:00AM | Add Punch | | | Out Punch | 8/18/2008  9:36:52AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/18/2008 | 9:01:00AM | Add Punch | | | In Punch | 8/18/2008 10:06:32AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/18/2008 | 12:14:00PM | Add Punch | | | Out Punch | 8/18/2008  1:10:02PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/18/2008 | 12:44:00PM | Add Punch | | | In Punch | 8/18/2008  1:40:58PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/18/2008 | 1:15:00PM | Add Punch | | | Out Punch | 8/18/2008  2:11:20PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 8/18/2008 | 1:33:00PM | Add Punch | | | In Punch | 8/18/2008  2:12:41PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

| | | | | | |
|---|---|---|---|---|---|
| Time Period: | 1/05/2008  -  6/22/2011 | | | | |
| Query: | Previously Selected Employee(s) | | | | |
| Audit Type: | (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code... | | | | |

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override / Cancel Deduction | Edit Date/Time |
|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | Client | Datasource |

**Name:    STILL, BRANDON A**                     ID:    396385

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time |
|---|---|---|---|---|---|---|
| 8/18/2008 | 4:30:00PM | Add Punch | | | Out Punch | 8/18/2008  5:11:43PM |
| | | | DSS | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 8/19/2008 | 8:01:00AM | Add Punch | | | In Punch | 8/19/2008  8:32:33AM |
| | | | DSS | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 8/19/2008 | 8:43:00AM | Add Punch | | | Out Punch | 8/19/2008  9:31:25AM |
| | | | DSS | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 8/19/2008 | 8:58:00AM | Add Punch | | | In Punch | 8/19/2008  9:31:49AM |
| | | | DSS | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 8/19/2008 | 12:21:00PM | Add Punch | | | Out Punch | 8/19/2008  1:03:08PM |
| | | | DSS | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 8/19/2008 | 12:52:00PM | Add Punch | | | In Punch | 8/19/2008  1:33:37PM |
| | | | DSS | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 8/19/2008 | 12:52:00PM | Add Comment to Punch | | | In Punch | 8/20/2008  5:05:24PM |
| | | | 382785 | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | Returned Late From Meal or Break | | | | | |
| 8/19/2008 | 1:37:00PM | Add Punch | | | Out Punch | 8/19/2008  2:41:35PM |
| | | | DSS | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |

**Timecard Audit Trail**

Printed:           6/22/2011 12:11:22PM
Printed for:       165353

| Time Period: | 1/05/2008 - 6/22/2011 |
| Query: | Previously Selected Employee(s) |
| Audit Type: | (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code... |

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                                **ID:    396385**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 8/19/2008 | 1:51:00PM | Add Punch | | | In Punch | 8/19/2008  2:47:48PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 8/19/2008 | 4:36:00PM | Add Punch | | | Out Punch | 8/19/2008  5:31:14PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/20/2008 | 8:04:00AM | Add Punch | | | In Punch | 8/20/2008  8:41:06AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 8/20/2008 | 11:36:00AM | Add Punch | | | Out Punch | 8/20/2008 12:38:34PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 8/20/2008 | 12:04:00PM | Add Punch | | | In Punch | 8/20/2008  1:09:14PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 8/20/2008 | 2:27:00PM | Add Punch | | | Out Punch | 8/20/2008  3:08:30PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 8/20/2008 | 2:35:00PM | Add Punch | | | In Punch | 8/20/2008  3:39:05PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 8/20/2008 | 4:30:00PM | Add Punch | | | Out Punch | 8/20/2008  5:10:36PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

**Name:** **STILL, BRANDON A**          **ID:**  396385

| Date/Time | | Type | | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 8/21/2008 | 7:59:00AM | Add Punch | | | In Punch | 8/21/2008  8:36:42AM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 8/21/2008 | 8:45:00AM | Add Punch | | | Out Punch | 8/21/2008  9:35:14AM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 8/21/2008 | 9:01:00AM | Add Punch | | | In Punch | 8/21/2008  10:04:15AM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 8/21/2008 | 10:20:00AM | Add Punch | | | Out Punch | 8/21/2008  11:04:31AM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 8/21/2008 | 10:22:00AM | Add Punch | | | In Punch | 8/21/2008  11:04:35AM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 8/21/2008 | 12:09:00PM | Add Punch | | | Out Punch | 8/21/2008  1:04:56PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 8/21/2008 | 12:49:00PM | Add Punch | | | In Punch | 8/21/2008  1:37:49PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 169.1.150.52 | External API |
| 8/21/2008 | 12:49:00PM | Add Comment to Punch | | | In Punch | 8/25/2008  10:21:50AM | |
| | | | 382785 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| | Returned Late From Meal or Break | | | | | | |

**Timecard Audit Trail**

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  STILL, BRANDON A**                    **ID:**   396385

| 8/21/2008 | 3:51:00PM | Add Punch | | | Out Punch | 8/21/2008  4:36:42PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 8/21/2008 | 3:59:00PM | Add Punch | | | In Punch | 8/21/2008  4:36:50PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 8/21/2008 | 4:42:00PM | Add Punch | | | Out Punch | 8/21/2008  5:37:26PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/22/2008 | 8:01:00AM | Add Punch | | | In Punch | 8/22/2008  8:37:54AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/22/2008 | 9:39:00AM | Add Punch | | | Out Punch | 8/22/2008 10:35:31AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 8/22/2008 | 9:43:00AM | Add Punch | | | In Punch | 8/22/2008 10:35:37AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 8/22/2008 | 12:47:00PM | Add Punch | | | Out Punch | 8/22/2008  1:38:23PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 8/22/2008 | 1:16:00PM | Add Punch | | | In Punch | 8/22/2008  2:08:57PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:  1/05/2008 - 6/22/2011
Query:  Previously Selected Employee(s)
Audit Type:  (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:**  **STILL, BRANDON A**  **ID:**  396385

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 8/22/2008 | 3:48:00PM | Add Punch | | | Out Punch | 8/22/2008  4:37:51PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 8/22/2008 | 4:03:00PM | Add Punch | | | In Punch | 8/22/2008  5:06:24PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 8/22/2008 | 4:30:00PM | Add Punch | | | Out Punch | 8/22/2008  5:07:44PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 8/25/2008 | | Add Pay Code | $INCENTIVE | $25.00 | | 9/8/2008  9:43:07AM | |
| | | | *340801* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 8/25/2008 | 8:05:00AM | Add Punch | | | In Punch | 8/25/2008  9:01:31AM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 8/25/2008 | 8:05:00AM | Add Comment to Punch | | | In Punch | 8/27/2008  9:47:07AM | |
| | | | *382785* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | *Arrived Late* | | | | | | |
| 8/25/2008 | 9:29:00AM | Add Punch | | | Out Punch | 8/25/2008  10:02:47AM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 8/25/2008 | 9:46:00AM | Add Punch | | | In Punch | 8/25/2008  10:31:22AM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed:                    6/22/2011  12:11:22PM
Printed for:              165353

Time Period:      1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                        **ID:**    396385

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/25/2008 | 12:51:00PM | Add Punch | | | Out Punch | 8/25/2008  1:34:29PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/25/2008 | 1:18:00PM | Add Punch | | | In Punch | 8/25/2008  2:02:28PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 8/25/2008 | 3:58:00PM | Add Punch | | | Out Punch | 8/25/2008  4:33:14PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/25/2008 | 4:06:00PM | Add Punch | | | In Punch | 8/25/2008  5:02:17PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/25/2008 | 4:30:00PM[ 4:55:00PM] | Edit Punch | | | Out Punch | 9/2/2008  10:31:39AM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 8/25/2008 | 4:55:00PM | Add Punch | | | Out Punch | 8/25/2008  5:33:42PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/26/2008 | 8:08:00AM | Add Punch | | | In Punch | 8/26/2008  9:03:19AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/26/2008 | 8:08:00AM | Add Comment to Punch | | | In Punch | 8/27/2008  9:47:07AM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                                      **ID:    396385**

| | *Arrived Late* | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/26/2008 | 9:59:00AM | Add Punch | | | Out Punch | 8/26/2008  10:34:07AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 8/26/2008 | 10:12:00AM | Add Punch | | | In Punch | 8/26/2008  11:02:26AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 8/26/2008 | 10:58:00AM | Add Punch | | | Out Punch | 8/26/2008  11:34:00AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 8/26/2008 | 11:04:00AM | Add Punch | | | In Punch | 8/26/2008  12:04:06PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 8/26/2008 | 12:53:00PM | Add Punch | | | Out Punch | 8/26/2008  1:36:12PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/26/2008 | 1:28:00PM | Add Punch | | | In Punch | 8/26/2008  2:05:48PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/26/2008 | 1:28:00PM | Add Comment to Punch | | | In Punch | 8/27/2008  9:47:07AM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |

# Timecard Audit Trail

Time Period:          1/05/2008  -  6/22/2011
Query:                 Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
|---|---|---|---|---|---|---|---|
| 8/26/2008 | 4:30:00PM | Add Punch | | | Out Punch | 8/26/2008  5:05:30PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 8/27/2008 | 8:01:00AM | Add Punch | | | In Punch | 8/27/2008  8:33:59AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 8/27/2008 | 12:01:00PM | Add Punch | | | Out Punch | 8/27/2008  12:35:14PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 8/27/2008 | 12:13:00PM | Add Punch | | | In Punch | 8/27/2008  1:04:54PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/27/2008 | 12:43:00PM | Add Punch | | | Out Punch | 8/27/2008  1:35:04PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 8/27/2008 | 1:13:00PM | Add Punch | | | In Punch | 8/27/2008  2:04:12PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/27/2008 | 4:36:00PM | Add Punch | | | Out Punch | 8/27/2008  5:33:49PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 8/28/2008 | 8:01:00AM | Add Punch | | | In Punch | 8/28/2008  8:34:22AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **STILL, BRANDON A**              **ID:**    396385

| 8/28/2008 | 11:57:00AM | Add Punch | | | Out Punch | 8/28/2008  12:54:15PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/28/2008 | 12:07:00PM | Add Punch | | | In Punch | 8/28/2008  1:03:05PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/28/2008 | 12:48:00PM | Add Punch | | | Out Punch | 8/28/2008  1:34:55PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/28/2008 | 1:18:00PM | Add Punch | | | In Punch | 8/28/2008  2:03:51PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 8/28/2008 | 4:30:00PM | Add Punch | | | Out Punch | 8/28/2008  5:04:20PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/29/2008 | 8:02:00AM | Add Punch | | | In Punch | 8/29/2008  8:33:28AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/29/2008 | 8:29:00AM | Add Punch | | | Out Punch | 8/29/2008  9:03:38AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 8/29/2008 | 8:43:00AM | Add Punch | | | In Punch | 8/29/2008  9:33:42AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**  **STILL, BRANDON A**                          **ID:**    396385

| 8/29/2008 | 1:12:00PM | Add Punch | | | Out Punch | 8/29/2008  2:03:30PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 8/29/2008 | 1:36:00PM | Add Punch | | | In Punch | 8/29/2008  2:33:09PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/29/2008 | 3:56:00PM | Add Punch | | | Out Punch | 8/29/2008  4:34:47PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/29/2008 | 4:11:00PM | Add Punch | | | In Punch | 8/29/2008  5:03:25PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 8/29/2008 | 4:30:00PM[ 5:53:00PM] | Edit Punch | | | Out Punch | 9/2/2008 10:31:39AM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 8/29/2008 | 5:53:00PM | Add Punch | | | Out Punch | 8/29/2008  6:33:34PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 9/1/2008 | | Add Pay Code | Holiday | 8.00 | | 9/4/2008  8:37:32AM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/2/2008 | 7:59:00AM | Add Punch | | | In Punch | 9/2/2008  8:33:58AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed:                    6/22/2011  12:11:22PM
Printed for:           165353

Time Period:        1/05/2008  -  6/22/2011
Query:                 Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

**Name:    STILL, BRANDON A**                                    ID:    396385

| Date/Time | | Type | Pay Code | Override Cancel Deduction | Edit Date/Time | | |
|---|---|---|---|---|---|---|---|
| 9/2/2008 | 11:40:00AM | Add Punch | | Out Punch | 9/2/2008  12:34:41PM | | |
| | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | | External API |
| 9/2/2008 | 12:13:00PM | Add Punch | | In Punch | 9/2/2008  1:05:24PM | | |
| | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | | External API |
| 9/2/2008 | 12:13:00PM | Add Comment to Punch | | In Punch | 9/4/2008  10:02:37AM | | |
| | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | | Timecard Editor |
| | Returned Late From Meal or Break | | | | | | |
| 9/2/2008 | 1:33:00PM | Add Punch | | Out Punch | 9/2/2008  2:34:56PM | | |
| | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | | External API |
| 9/2/2008 | 1:45:00PM | Add Punch | | In Punch | 9/2/2008  2:35:43PM | | |
| | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | | External API |
| 9/2/2008 | 4:34:00PM | Add Punch | | Out Punch | 9/2/2008  5:34:53PM | | |
| | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | | External API |
| 9/3/2008 | 8:03:00AM | Add Punch | | In Punch | 9/3/2008  9:06:10AM | | |
| | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | | External API |
| 9/3/2008 | 11:49:00AM | Add Punch | | Out Punch | 9/3/2008  12:38:34PM | | |
| | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | | External API |

**Timecard Audit Trail**

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                                    **ID:**    396385

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 9/3/2008 | 12:22:00PM | Add Punch | | | In Punch | 9/3/2008  1:07:25PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 9/3/2008 | 12:22:00PM | Add Comment to Punch | | | In Punch | 9/4/2008 10:02:37AM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 9/3/2008 | 1:15:00PM | Add Punch | | | Out Punch | 9/3/2008  2:08:30PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/3/2008 | 1:28:00PM | Add Punch | | | In Punch | 9/3/2008  2:09:05PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/3/2008 | 4:30:00PM | Add Punch | | | Out Punch | 9/3/2008  5:07:41PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 9/4/2008 | 8:00:00AM | Add Punch | | | In Punch | 9/4/2008  8:37:31AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/4/2008 | 11:45:00AM | Add Punch | | | Out Punch | 9/4/2008 12:37:44PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name: STILL, BRANDON A**    ID: 396385

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 9/4/2008 | 12:17:00PM | Add Punch | | | In Punch | 9/4/2008  1:08:43PM | |
| | | DSS | | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 9/4/2008 | 12:17:00PM | Add Comment to Punch | | | In Punch | 9/5/2008 10:25:00AM | |
| | | 382785 | | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | Returned Late From Meal or Break | | | | | | |
| 9/4/2008 | 1:23:00PM | Add Punch | | | Out Punch | 9/4/2008  2:09:13PM | |
| | | DSS | | | 5601-krns-en-1.sitel.net | 169.1.150.52 | External API |
| 9/4/2008 | 1:47:00PM | Add Punch | | | In Punch | 9/4/2008  2:39:47PM | |
| | | DSS | | | 5601-krns-en-1.sitel.net | 169.1.150.52 | External API |
| 9/4/2008 | 4:37:00PM | Add Punch | | | Out Punch | 9/4/2008  5:39:00PM | |
| | | DSS | | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 9/5/2008 | 7:55:00AM | Add Punch | | | In Punch | 9/5/2008  8:38:35AM | |
| | | DSS | | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 9/5/2008 | 11:40:00AM | Add Punch | | | Out Punch | 9/5/2008 12:38:38PM | |
| | | DSS | | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 9/5/2008 | 12:10:00PM | Add Punch | | | In Punch | 9/5/2008  1:10:15PM | |
| | | DSS | | | 5601-krns-en-1.sitel.net | 169.1.150.52 | External API |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                              **ID:**    396385

| 9/5/2008 | 3:23:00PM | Add Punch | | | Out Punch | 9/5/2008  4:10:07PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 9/5/2008 | 3:40:00PM | Add Punch | | | In Punch | 9/5/2008  4:39:10PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 9/5/2008 | 4:33:00PM | Add Punch | | | Out Punch | 9/5/2008  5:09:48PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 9/8/2008 | | Add Pay Code | $INCENTIVE | $25.00 | | 9/12/2008  5:01:23PM | |
| | | *340801* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/8/2008 | 8:04:00AM | Add Punch | | | In Punch | 9/8/2008  9:01:35AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 9/8/2008 | 8:43:00AM | Add Punch | | | Out Punch | 9/8/2008  9:32:28AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 9/8/2008 | 8:56:00AM | Add Punch | | | In Punch | 9/8/2008  9:32:58AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 9/8/2008 | 12:43:00PM | Add Punch | | | Out Punch | 9/8/2008  1:10:09PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011  12:11:22PM
Printed for:          165353

Time Period:        1/05/2008  -  6/22/2011
Query:                  Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
|---|---|---|---|---|---|---|---|
| 9/8/2008 | 1:51:00PM | Add Punch | | | In Punch | 9/8/2008  2:33:40PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 9/8/2008 | 4:15:00PM | Add Punch | | | Out Punch | 9/8/2008  5:01:59PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/8/2008 | 4:26:00PM | Add Punch | | | In Punch | 9/8/2008  5:02:13PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/8/2008 | 4:30:00PM | Add Punch | | | Out Punch | 9/8/2008  5:02:35PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/9/2008 | 8:01:00AM | Add Punch | | | In Punch | 9/9/2008  8:36:21AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/9/2008 | 9:23:00AM | Add Punch | | | Out Punch | 9/9/2008  10:05:04AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/9/2008 | 9:42:00AM | Add Punch | | | In Punch | 9/9/2008  10:34:42AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/9/2008 | 12:48:00PM | Add Punch | | | Out Punch | 9/9/2008  1:38:52PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:                 6/22/2011  12:11:22PM
Printed for:          165353

Time Period:       1/05/2008  -  6/22/2011
Query:                Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**    **STILL, BRANDON A**                          **ID:**    396385

| 9/9/2008 | 1:18:00PM | Add Punch | | | In Punch | 9/9/2008  2:07:30PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/9/2008 | 4:33:00PM | Add Punch | | | Out Punch | 9/9/2008  5:36:47PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/10/2008 | 7:59:00AM | Add Punch | | | In Punch | 9/10/2008  8:32:51AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 9/10/2008 | 9:51:00AM | Add Punch | | | Out Punch | 9/10/2008  10:32:26AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/10/2008 | 10:07:00AM | Add Punch | | | In Punch | 9/10/2008  11:02:16AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/10/2008 | 1:04:00PM | Add Punch | | | Out Punch | 9/10/2008  2:03:13PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/10/2008 | 1:38:00PM | Add Punch | | | In Punch | 9/10/2008  7:09:05PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/10/2008 | 4:32:00PM | Add Punch | | | Out Punch | 9/10/2008  7:17:05PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:                    6/22/2011  12:11:22PM
Printed for:              165353

Time Period:      1/05/2008 - 6/22/2011
Query:             Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                           **ID:    396385**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/11/2008 | 8:04:00AM | Add Punch | | | In Punch | 9/11/2008  9:00:47AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/11/2008 | 9:12:00AM | Add Punch | | | Out Punch | 9/11/2008  10:01:16AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/11/2008 | 9:19:00AM | Add Punch | | | In Punch | 9/11/2008  10:01:22AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/11/2008 | 9:21:00AM | Add Punch | | | Out Punch | 9/11/2008  10:01:28AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/11/2008 | 9:30:00AM | Add Punch | | | In Punch | 9/11/2008  10:01:43AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/11/2008 | 12:18:00PM | Add Punch | | | Out Punch | 9/11/2008  1:01:45PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/11/2008 | 12:29:00PM | Add Punch | | | In Punch | 9/11/2008  1:02:23PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/11/2008 | 2:27:00PM | Add Punch | | | Out Punch | 9/11/2008  3:02:01PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:                6/22/2011  12:11:22PM
Printed for:           165353

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   STILL, BRANDON A**                                    **ID:   396385**

| 9/11/2008 | 2:56:00PM | Add Punch | | | In Punch | 9/11/2008  3:31:54PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/11/2008 | 4:30:00PM | Add Punch | | | Out Punch | 9/11/2008  5:01:56PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 9/12/2008 | 8:01:00AM | Add Punch | | | In Punch | 9/12/2008  8:31:22AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/12/2008 | 9:00:00AM | Add Punch | | | Out Punch | 9/12/2008  9:33:34AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/12/2008 | 9:08:00AM | Add Punch | | | In Punch | 9/12/2008  10:01:11AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 9/12/2008 | 12:48:00PM | Add Punch | | | Out Punch | 9/12/2008  1:32:19PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/12/2008 | 1:19:00PM | Add Punch | | | In Punch | 9/12/2008  2:02:01PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 9/12/2008 | 4:30:00PM | Add Punch | | | Out Punch | 9/12/2008  5:01:23PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  STILL, BRANDON A**                      **ID:**   396385

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 9/15/2008 | 9:45:00AM | Add Punch | | | In Punch | 9/22/2008  11:36:07AM | |
| | | | 391516 | | *kronos-english.sitel.net* | 10.252.249.43 | *Timecard Editor* |
| 9/15/2008 | 2:30:00PM[ 7:30:00PM] | Edit Punch | | | Out Punch | 9/22/2008  1:08:10PM | |
| | | | 391516 | | *kronos-english.sitel.net* | 10.252.249.43 | *Timecard Editor* |
| 9/15/2008 | 3:30:00PM | Add Punch | | | In Punch | 9/22/2008  1:06:33PM | |
| | | | 391516 | | *kronos-english.sitel.net* | 10.252.249.43 | *Timecard Editor* |
| 9/15/2008 | 7:30:00PM | Add Punch | | | Out Punch | 9/22/2008  11:36:07AM | |
| | | | 391516 | | *kronos-english.sitel.net* | 10.252.249.43 | *Timecard Editor* |
| 9/15/2008 | 7:30:00PM | Add Punch | | | Out Punch | 9/22/2008  1:06:33PM | |
| | | | 391516 | | *kronos-english.sitel.net* | 10.252.249.43 | *Timecard Editor* |
| 9/16/2008 | 2:30:00AM | Add Punch | | | Out Punch | 9/22/2008  11:36:07AM | |
| | | | 391516 | | *kronos-english.sitel.net* | 10.252.249.43 | *Timecard Editor* |
| 9/16/2008 | 3:30:00AM | Add Punch | | | In Punch | 9/22/2008  11:36:07AM | |
| | | | 391516 | | *kronos-english.sitel.net* | 10.252.249.43 | *Timecard Editor* |
| 9/16/2008 | 10:30:00AM | Add Punch | | | In Punch | 9/22/2008  11:36:07AM | |
| | | | 391516 | | *kronos-english.sitel.net* | 10.252.249.43 | *Timecard Editor* |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**          **ID:    396385**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 9/16/2008 | 10:30:00AM | Add Punch | | | In Punch | 9/22/2008  1:03:45PM | |
| | | | *391516* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/16/2008 | 10:30:00AM | Add Punch | | | In Punch | 9/22/2008  1:04:24PM | |
| | | | *391516* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/16/2008 | 10:30:00AM | Delete Punch | | | In Punch | 9/22/2008  1:04:24PM | |
| | | | *391516* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/16/2008 | 10:30:00AM | Delete Punch | | | In Punch | 9/22/2008  1:05:03PM | |
| | | | *391516* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/16/2008 | 2:30:00PM[ 2:30:00AM] | Edit Punch | | | Out Punch | 9/22/2008  1:05:03PM | |
| | | | *391516* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/16/2008 | 3:30:00PM[ 3:30:00AM] | Edit Punch | | | In Punch | 9/22/2008  1:05:03PM | |
| | | | *391516* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/16/2008 | 7:30:00PM | Add Punch | | | Out Punch | 9/22/2008 11:36:07AM | |
| | | | *391516* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/16/2008 | 7:30:00PM | Add Punch | | | Out Punch | 9/22/2008  1:03:45PM | |
| | | | *391516* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:    1/05/2008  -  6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |
| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
| 9/16/2008 | 7:30:00PM | Add Punch | | | Out Punch | 9/22/2008  1:04:24PM | |
| | | | 391516 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 9/16/2008 | 7:30:00PM | Delete Punch | | | Out Punch | 9/22/2008  1:04:24PM | |
| | | | 391516 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 9/16/2008 | 7:30:00PM | Delete Punch | | | Out Punch | 9/22/2008  1:05:03PM | |
| | | | 391516 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 9/17/2008 | 2:30:00AM | Add Punch | | | Out Punch | 9/22/2008  11:36:07AM | |
| | | | 391516 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 9/17/2008 | 3:30:00AM | Add Punch | | | In Punch | 9/22/2008  11:36:07AM | |
| | | | 391516 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 9/17/2008 | 10:30:00AM | Add Punch | | | In Punch | 9/22/2008  11:36:07AM | |
| | | | 391516 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 9/17/2008 | 10:30:00AM | Add Punch | | | In Punch | 9/22/2008  1:05:04PM | |
| | | | 391516 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 9/17/2008 | 10:30:00AM | Delete Punch | | | In Punch | 9/22/2008  1:05:39PM | |
| | | | 391516 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |

**Timecard Audit Trail**

Printed:                 6/22/2011  12:11:22PM
Printed for:           165353

Time Period:        1/05/2008  -  6/22/2011
Query:                 Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:    STILL, BRANDON A**                                    ID:    396385

| 9/17/2008 | 2:30:00PM[ 2:30:00AM] | Edit Punch | | | Out Punch | 9/22/2008  1:05:39PM | |
| | | | 391516 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 9/17/2008 | 3:30:00PM[ 3:30:00AM] | Edit Punch | | | In Punch | 9/22/2008  1:05:39PM | |
| | | | 391516 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 9/17/2008 | 7:30:00PM | Add Punch | | | Out Punch | 9/22/2008  11:36:07AM | |
| | | | 391516 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 9/17/2008 | 7:30:00PM | Add Punch | | | Out Punch | 9/22/2008  1:05:04PM | |
| | | | 391516 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 9/17/2008 | 7:30:00PM | Delete Punch | | | Out Punch | 9/22/2008  1:05:39PM | |
| | | | 391516 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 9/18/2008 | 2:30:00AM | Add Punch | | | Out Punch | 9/22/2008  11:36:07AM | |
| | | | 391516 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 9/18/2008 | 3:30:00AM | Add Punch | | | In Punch | 9/22/2008  11:36:07AM | |
| | | | 391516 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 9/18/2008 | 10:30:00AM | Add Punch | | | In Punch | 9/22/2008  11:36:07AM | |
| | | | 391516 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |

# Timecard Audit Trail

Time Period:      1/05/2008  - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                    **ID:    396385**

| 9/18/2008 | 10:30:00AM | Add Punch | | | In Punch | 9/22/2008  1:05:39PM | |
| | | | *391516* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/18/2008 | 10:30:00AM | Delete Punch | | | In Punch | 9/22/2008  1:05:55PM | |
| | | | *391516* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/18/2008 | 2:30:00PM[ 2:30:00AM] | Edit Punch | | | Out Punch | 9/22/2008  1:05:55PM | |
| | | | *391516* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/18/2008 | 3:30:00PM[ 3:30:00AM] | Edit Punch | | | In Punch | 9/22/2008  1:05:55PM | |
| | | | *391516* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/18/2008 | 7:30:00PM | Add Punch | | | Out Punch | 9/22/2008  11:36:07AM | |
| | | | *391516* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/18/2008 | 7:30:00PM | Add Punch | | | Out Punch | 9/22/2008  1:05:39PM | |
| | | | *391516* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/18/2008 | 7:30:00PM | Delete Punch | | | Out Punch | 9/22/2008  1:05:55PM | |
| | | | *391516* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/19/2008 | 2:30:00AM | Add Punch | | | Out Punch | 9/22/2008  11:36:07AM | |
| | | | *391516* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **STILL, BRANDON A**  **ID:** 396385

| 9/19/2008 | 3:30:00AM | Add Punch | | | In Punch | 9/22/2008 11:36:07AM | |
| | | | 391516 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 9/19/2008 | 10:30:00AM | Add Punch | | | In Punch | 9/22/2008 11:36:07AM | |
| | | | 391516 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 9/19/2008 | 10:30:00AM | Add Punch | | | In Punch | 9/22/2008 1:05:55PM | |
| | | | 391516 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 9/19/2008 | 10:30:00AM | Delete Punch | | | In Punch | 9/22/2008 1:06:19PM | |
| | | | 391516 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 9/19/2008 | 2:30:00PM[ 2:30:00AM] | Edit Punch | | | Out Punch | 9/22/2008 1:06:19PM | |
| | | | 391516 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 9/19/2008 | 3:30:00PM[ 3:30:00AM] | Edit Punch | | | In Punch | 9/22/2008 1:06:19PM | |
| | | | 391516 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 9/19/2008 | 7:30:00PM | Add Punch | | | Out Punch | 9/22/2008 11:36:07AM | |
| | | | 391516 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 9/19/2008 | 7:30:00PM | Add Punch | | | Out Punch | 9/22/2008 1:05:55PM | |
| | | | 391516 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |

**Timecard Audit Trail**

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |
| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
| 9/19/2008 | 7:30:00PM | Delete Punch | | | Out Punch | 9/22/2008  1:06:19PM | |
| | | | *391516* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/20/2008 | 2:30:00AM | Add Punch | | | Out Punch | 9/22/2008 11:36:07AM | |
| | | | *391516* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/20/2008 | 2:30:00AM | Delete Punch | | | Out Punch | 9/22/2008  1:06:33PM | |
| | | | *391516* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/20/2008 | 3:30:00AM | Add Punch | | | In Punch | 9/22/2008 11:36:07AM | |
| | | | *391516* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/20/2008 | 3:30:00AM | Delete Punch | | | In Punch | 9/22/2008  1:06:33PM | |
| | | | *391516* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/22/2008 | 10:30:00AM | Add Punch | | | In Punch | 9/29/2008  3:45:13PM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/22/2008 | 2:30:00PM | Add Punch | | | Out Punch | 9/29/2008  3:45:13PM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/22/2008 | 3:30:00PM | Add Punch | | | In Punch | 9/29/2008  3:45:13PM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed:                    6/22/2011 12:11:22PM
Printed for:            165353

Time Period:     1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
|---|---|---|---|---|---|---|---|
| 9/22/2008 | 7:30:00PM | Add Punch | | | Out Punch | 9/29/2008  3:45:13PM | |
| | | | *382785* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 9/23/2008 | 10:30:00AM | Add Punch | | | In Punch | 9/29/2008  3:45:13PM | |
| | | | *382785* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 9/23/2008 | 2:30:00PM | Add Punch | | | Out Punch | 9/29/2008  3:45:13PM | |
| | | | *382785* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 9/23/2008 | 3:30:00PM | Add Punch | | | In Punch | 9/29/2008  3:45:13PM | |
| | | | *382785* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 9/23/2008 | 7:30:00PM | Add Punch | | | Out Punch | 9/29/2008  3:45:13PM | |
| | | | *382785* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 9/24/2008 | 10:34:00AM | Add Punch | | | In Punch | 9/24/2008  11:37:30AM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 9/24/2008 | 10:34:00AM | Add Comment to Punch | | | In Punch | 9/25/2008  11:38:53AM | |
| | | | *382785* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | *Arrived Late* | | | | | | |
| 9/24/2008 | 2:41:00PM | Add Punch | | | Out Punch | 9/24/2008  3:39:10PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:   1/05/2008  -  6/22/2011
Query:   Previously Selected Employee(s)
Audit Type:   (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   STILL, BRANDON A**                    **ID:   396385**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 9/24/2008 | 3:39:00PM | Add Punch | | | In Punch | 9/24/2008  4:39:44PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 9/24/2008 | 3:39:00PM | Add Comment to Punch | | | In Punch | 9/25/2008  11:38:53AM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 9/24/2008 | 3:39:00PM | Add Comment to Punch | | | In Punch | 9/25/2008  11:40:00AM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Approved Extended Meal Break* | | | | | | |
| 9/24/2008 | 3:39:00PM | Delete Comment from Punch | | | In Punch | 9/25/2008  11:40:00AM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 9/24/2008 | 7:32:00PM | Add Punch | | | Out Punch | 9/24/2008  8:38:02PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 9/25/2008 | 10:32:00AM | Add Punch | | | In Punch | 9/25/2008  11:37:11AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/25/2008 | 2:34:00PM | Add Punch | | | Out Punch | 9/25/2008  3:39:34PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

**Name:    STILL, BRANDON A**                    **ID:**    396385

| 9/25/2008 | 3:31:00PM | Add Punch | | | In Punch | 9/25/2008  4:11:04PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 9/25/2008 | 3:31:00PM | Add Comment to Punch | | | In Punch | 9/29/2008  10:35:59AM | |
| | | 382785 | | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| | Approved Extended Meal Break | | | | | | |
| 9/25/2008 | 7:32:00PM | Add Punch | | | Out Punch | 9/25/2008  9:59:00PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 9/26/2008 | 10:43:00AM | Add Punch | | | In Punch | 9/26/2008  11:31:18AM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 9/26/2008 | 10:43:00AM | Add Comment to Punch | | | In Punch | 9/29/2008  10:35:59AM | |
| | | 382785 | | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| | Arrived Late | | | | | | |
| 9/26/2008 | 2:42:00PM | Add Punch | | | Out Punch | 9/26/2008  3:31:15PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 9/26/2008 | 3:42:00PM | Add Punch | | | In Punch | 9/26/2008  4:31:46PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 169.1.150.52 | External API |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |

| 9/26/2008 | 3:42:00PM | Add Comment to Punch | | | In Punch | 9/29/2008 10:35:59AM | |
| | | | 382785 | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | *Approved Extended Meal Break* | | | | | | |

| 9/26/2008 | 7:32:00PM | Add Punch | | | Out Punch | 9/26/2008 8:01:26PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |

| 9/29/2008 | 10:34:00AM | Add Punch | | | In Punch | 9/29/2008 11:32:26AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |

| 9/29/2008 | 10:34:00AM | Add Comment to Punch | | | In Punch | 9/30/2008 10:08:17AM | |
| | | | 382785 | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | *Arrived Late* | | | | | | |

| 9/29/2008 | 2:33:00PM | Add Punch | | | Out Punch | 9/29/2008 3:32:54PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

| 9/29/2008 | 3:29:00PM | Add Punch | | | In Punch | 9/29/2008 4:04:12PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

| 9/29/2008 | 3:29:00PM | Add Comment to Punch | | | In Punch | 9/30/2008 10:08:17AM | |
| | | | 382785 | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | *Approved Extended Meal Break* | | | | | | |

**Timecard Audit Trail**

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **STILL, BRANDON A**                **ID:** 396385

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/29/2008 | 7:31:00PM | Add Punch | | | Out Punch | 9/29/2008  8:03:22PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/30/2008 | 10:32:00AM | Add Punch | | | In Punch | 9/30/2008  11:35:19AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/30/2008 | 2:30:00PM | Add Punch | | | Out Punch | 9/30/2008  3:07:08PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/30/2008 | 3:31:00PM | Add Punch | | | In Punch | 9/30/2008  4:07:37PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 9/30/2008 | 3:31:00PM | Add Comment to Punch | | | In Punch | 10/1/2008  1:17:55PM | |
| | *Returned Late From Meal or Break* | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/30/2008 | 7:33:00PM | Add Punch | | | Out Punch | 9/30/2008  8:35:42PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/1/2008 | 10:31:00AM | Add Punch | | | In Punch | 10/1/2008  11:06:46AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:                6/22/2011  12:11:22PM
Printed for:          165353

| | |
|---|---|
| Time Period: | 1/05/2008  -  6/22/2011 |
| Query: | Previously Selected Employee(s) |
| Audit Type: | (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code... |

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                                    **ID:    396385**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/1/2008 | 10:31:00AM | Add Comment to<br>Punch | | | In Punch | 10/2/2008  10:04:30AM | |
| | | | 382785 | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Arrived Late* | | | | | | |
| 10/1/2008 | 2:31:00PM | Add Punch | | | Out Punch | 10/1/2008  3:09:01PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/1/2008 | 3:33:00PM | Add Punch | | | In Punch | 10/1/2008  4:38:18PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/1/2008 | 3:33:00PM | Add Comment to<br>Punch | | | In Punch | 10/2/2008  10:04:30AM | |
| | | | 382785 | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 10/1/2008 | 7:34:00PM | Add Punch | | | Out Punch | 10/1/2008  8:37:07PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 10/2/2008 | 10:32:00AM | Add Punch | | | In Punch | 10/2/2008  11:35:07AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/2/2008 | 2:31:00PM | Add Punch | | | Out Punch | 10/2/2008  3:06:54PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011  12:11:22PM
Printed for:          165353

Time Period:      1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**   **STILL, BRANDON A**                                    **ID:**      396385

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/2/2008 | 3:33:00PM | Add Punch | | | In Punch | 10/2/2008  4:36:30PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/2/2008 | 7:34:00PM | Add Punch | | | Out Punch | 10/2/2008  8:35:28PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 10/3/2008 | 10:32:00AM | Add Punch | | | In Punch | 10/3/2008  11:32:51AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 10/3/2008 | 2:33:00PM | Add Punch | | | Out Punch | 10/3/2008  3:33:32PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 10/3/2008 | 3:38:00PM | Add Punch | | | In Punch | 10/3/2008  4:31:58PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 10/3/2008 | 7:36:00PM | Add Punch | | | Out Punch | 10/3/2008  8:33:17PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 10/6/2008 | 10:25:00AM | Add Punch | | | In Punch | 10/6/2008  11:05:10AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/6/2008 | 2:33:00PM | Add Punch | | | Out Punch | 10/6/2008  3:36:12PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

---

**Name:    STILL, BRANDON A**                    **ID:**    396385

| 10/6/2008 | 3:30:00PM | Add Punch | | | In Punch | 10/6/2008  4:06:39PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 10/6/2008 | 3:30:00PM | Add Comment to Punch | | | In Punch | 10/7/2008 10:42:06AM | |
| | | *382785* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | *Approved Extended Meal Break* | | | | | | |
| 10/6/2008 | 7:30:00PM | Add Punch | | | Out Punch | 10/6/2008  8:05:22PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 10/7/2008 | 10:28:00AM | Add Punch | | | In Punch | 10/7/2008 11:06:10AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 10/7/2008 | 2:37:00PM | Add Punch | | | Out Punch | 10/7/2008  3:37:08PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 10/7/2008 | 3:34:00PM | Add Punch | | | In Punch | 10/7/2008  4:36:49PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 10/7/2008 | 3:34:00PM | Add Comment to Punch | | | In Punch | 10/8/2008 12:51:18PM | |
| | | *382785* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | *Approved Extended Meal Break* | | | | | | |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                                **ID:    396385**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/7/2008 | 7:30:00PM | Add Punch | | | Out Punch | 10/7/2008  8:05:17PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/8/2008 | 10:35:00AM | Add Punch | | | In Punch | 10/8/2008  11:35:45AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 10/8/2008 | 10:35:00AM | Add Comment to Punch | | | In Punch | 10/14/2008  10:28:15AM | |
| | *Arrived Late* | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/8/2008 | 2:40:00PM | Add Punch | | | Out Punch | 10/8/2008  3:37:56PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/8/2008 | 3:40:00PM[ 4:29:00PM] | Edit Punch | | | In Punch | 10/13/2008  2:10:46PM | |
| | | *382815* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/8/2008 | 3:40:00PM[ 4:29:00PM] | Add Comment to Punch | | | In Punch | 10/13/2008  2:10:46PM | |
| | *Forgot to Punch* | *382815* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/8/2008 | 4:29:00PM | Add Punch | | | In Punch | 10/8/2008  5:07:40PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **STILL, BRANDON A**      **ID:**  396385

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/8/2008 | 7:30:00PM | Add Punch | | | Out Punch | 10/8/2008  8:05:54PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 10/9/2008 | 10:33:00AM | Add Punch | | | In Punch | 10/9/2008  11:35:34AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/9/2008 | 10:33:00AM | Add Comment to Punch | | | In Punch | 10/14/2008  10:28:15AM | |
| | *Arrived Late* | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/9/2008 | 2:38:00PM | Add Punch | | | Out Punch | 10/9/2008  3:36:11PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/9/2008 | 3:38:00PM | Add Punch | | | In Punch | 10/13/2008  2:10:46PM | |
| | | *382815* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/9/2008 | 3:38:00PM | Add Comment to Punch | | | In Punch | 10/13/2008  2:10:46PM | |
| | *Forgot to Punch* | *382815* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/9/2008 | 7:30:00PM | Add Punch | | | Out Punch | 10/13/2008  2:10:46PM | |
| | | *382815* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Printed:                    6/22/2011  12:11:22PM
Printed for:              165353

Time Period:      1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
| 10/9/2008 | 7:30:00PM | Add Comment to Punch | | | Out Punch | 10/13/2008  2:10:46PM | |
| | | | 382815 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | *Forgot to Punch* | | | | | | |
| 10/10/2008 | 10:38:00AM | Add Punch | | | In Punch | 10/10/2008  11:32:48AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 10/10/2008 | 10:38:00AM | Add Comment to Punch | | | In Punch | 10/14/2008  10:28:15AM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | *Arrived Late* | | | | | | |
| 10/10/2008 | 2:34:00PM | Add Punch | | | Out Punch | 10/10/2008  3:33:12PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 10/10/2008 | 3:34:00PM[ 3:58:00PM] | Edit Punch | | | In Punch | 10/13/2008  2:10:46PM | |
| | | | 382815 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 10/10/2008 | 3:34:00PM[ 3:58:00PM] | Add Comment to Punch | | | In Punch | 10/13/2008  2:10:46PM | |
| | | | 382815 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | *Forgot to Punch* | | | | | | |
| 10/10/2008 | 3:58:00PM | Add Punch | | | In Punch | 10/10/2008  4:35:13PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |

# Timecard Audit Trail

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                                    ID:    396385

| 10/10/2008 | 7:30:00PM | Add Punch | | | Out Punch | 10/10/2008  8:03:49PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/13/2008 | 10:31:00AM | Add Punch | | | In Punch | 10/13/2008  11:02:03AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/13/2008 | 10:31:00AM | Add Comment to Punch | | | In Punch | 10/14/2008  10:28:15AM | |
| | *Arrived Late* | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/13/2008 | 2:00:00PM | Add Punch | | | Out Punch | 10/13/2008  2:33:51PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/13/2008 | 2:49:00PM | Add Punch | | | In Punch | 10/13/2008  3:31:54PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 10/13/2008 | 2:49:00PM | Add Comment to Punch | | | In Punch | 10/14/2008  10:28:15AM | |
| | *Approved Extended Meal Break* | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/13/2008 | 6:34:00PM | Add Punch | | | Out Punch | 10/13/2008  7:31:49PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed:          6/22/2011  12:11:22PM
Printed for:      165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:     STILL, BRANDON A**                          **ID:**     396385

| Date/Time | | Type | | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/13/2008 | 6:36:00PM | Add Punch | | | In Punch | 10/13/2008  7:31:53PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 10/13/2008 | 7:30:00PM | Add Punch | | | Out Punch | 10/13/2008  8:01:07PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 10/14/2008 | 10:34:00AM | Add Punch | | | In Punch | 10/14/2008  11:35:57AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/14/2008 | 10:34:00AM | Add Comment to Punch | | | In Punch | 10/17/2008  6:38:23PM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Arrived Late* | | | | | | |
| 10/14/2008 | 2:44:00PM | Add Punch | | | Out Punch | 10/14/2008  3:37:51PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 10/14/2008 | 3:41:00PM | Add Punch | | | In Punch | 10/14/2008  4:36:45PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/14/2008 | 3:41:00PM | Add Comment to Punch | | | In Punch | 10/17/2008  6:38:23PM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
|---|---|---|---|---|---|---|---|
| 10/14/2008 | 7:30:00PM | Add Punch | | | Out Punch | 10/14/2008  8:05:06PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 10/15/2008 | 10:30:00AM | Add Punch | | | In Punch | 10/15/2008  11:02:50AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 10/15/2008 | 2:37:00PM | Add Punch | | | Out Punch | 10/15/2008  3:32:35PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 10/15/2008 | 3:42:00PM | Add Punch | | | In Punch | 10/15/2008  4:32:12PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 10/15/2008 | 3:42:00PM | Add Comment to Punch | | | In Punch | 10/17/2008  6:38:23PM | |
| | | *382785* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 10/15/2008 | 7:30:00PM | Add Punch | | | Out Punch | 10/15/2008  8:02:39PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 10/16/2008 | 10:28:00AM | Add Punch | | | In Punch | 10/16/2008  11:03:07AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 10/16/2008 | 3:09:00PM | Add Punch | | | Out Punch | 10/16/2008  4:03:00PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
|---|---|---|---|---|---|---|---|

| 10/16/2008 | 3:37:00PM | Add Punch | | | In Punch | 10/16/2008  4:32:14PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 10/16/2008 | 7:32:00PM | Add Punch | | | Out Punch | 10/16/2008  8:31:38PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 10/17/2008 | 10:23:00AM | Add Punch | | | In Punch | 10/17/2008  11:04:23AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 10/17/2008 | 7:30:00PM | Add Punch | | | Out Punch | 10/17/2008  8:10:53PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 10/20/2008 | 10:02:00AM | Add Punch | | | In Punch | 10/20/2008  11:02:41AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 10/20/2008 | 2:56:00PM | Add Punch | | | Out Punch | 10/20/2008  3:34:50PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 10/20/2008 | 3:28:00PM | Add Punch | | | In Punch | 10/20/2008  4:05:35PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 10/20/2008 | 6:32:00PM | Add Punch | | | Out Punch | 10/20/2008  7:32:30PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed:                     6/22/2011  12:11:22PM
Printed for:              165353

Time Period:       1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A                         ID:    396385**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/21/2008 | 10:05:00AM | Add Punch | | | In Punch | 10/21/2008  11:00:44AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/21/2008 | 10:05:00AM | Add Comment to Punch | | | In Punch | 10/22/2008  9:54:29AM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Arrived Late* | | | | | | |
| 10/21/2008 | 2:41:00PM | Add Punch | | | Out Punch | 10/21/2008  3:32:58PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/21/2008 | 3:18:00PM | Add Punch | | | In Punch | 10/21/2008  4:01:54PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/21/2008 | 3:18:00PM | Add Comment to Punch | | | In Punch | 10/22/2008  9:54:29AM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 10/21/2008 | 6:33:00PM | Add Punch | | | Out Punch | 10/21/2008  7:31:01PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 10/22/2008 | 10:06:00AM | Add Punch | | | In Punch | 10/22/2008  11:03:39AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

| Time Period: | 1/05/2008 - 6/22/2011 |
|---|---|
| Query: | Previously Selected Employee(s) |
| Audit Type: | (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code... |

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  STILL, BRANDON A**   ID:   396385

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/22/2008 | 2:31:00PM | Add Punch | | | Out Punch | 10/22/2008  3:33:57PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 10/22/2008 | 3:03:00PM | Add Punch | | | In Punch | 10/22/2008  4:04:03PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/22/2008 | 6:31:00PM | Add Punch | | | Out Punch | 10/22/2008  7:04:31PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 10/23/2008 | 9:58:00AM | Add Punch | | | In Punch | 10/23/2008  10:35:39AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 10/23/2008 | 2:46:00PM | Add Punch | | | Out Punch | 10/23/2008  3:36:54PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 10/23/2008 | 3:25:00PM | Add Punch | | | In Punch | 10/29/2008  10:33:02AM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/23/2008 | 3:25:00PM | Add Comment to<br>Punch | | | In Punch | 10/29/2008  10:39:28AM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Forgot to Punch*<br>*Returned Late From Meal or Break* | | | | | | |

# Timecard Audit Trail

Printed:  6/22/2011 12:11:22PM
Printed for:  165353

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                    **ID:**    396385

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/23/2008 | 6:29:00PM | Add Punch | | | Out Punch | 10/29/2008 10:33:02AM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/24/2008 | 10:09:00AM | Add Punch | | | In Punch | 10/24/2008 11:00:46AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 10/24/2008 | 2:03:00PM | Add Punch | | | Out Punch | 10/24/2008 2:36:53PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 10/24/2008 | 2:31:00PM | Add Punch | | | In Punch | 10/24/2008 3:02:29PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 10/24/2008 | 6:33:00PM | Add Punch | | | Out Punch | 10/24/2008 7:30:33PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 10/27/2008 | 10:03:00AM | Add Punch | | | In Punch | 10/27/2008 11:03:16AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/27/2008 | 2:53:00PM | Add Punch | | | Out Punch | 10/27/2008 3:35:18PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/27/2008 | 3:28:00PM | Add Punch | | | In Punch | 10/27/2008 4:06:02PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:    STILL, BRANDON A**                     **ID:**    396385

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/27/2008 | 6:30:00PM | Add Punch | | | Out Punch | 10/29/2008 10:18:47AM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 10/27/2008 | 6:30:00PM | Add Comment to Punch | | | Out Punch | 10/29/2008 10:18:47AM | |
| | Forgot to Punch | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 10/28/2008 | | Add Pay Code | Vacation | 6.00 | | 11/3/2008 10:12:19AM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 10/28/2008 | 10:00:00AM[10:30:00AM] | Edit Punch | | | In Punch | 10/29/2008 10:17:32AM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 10/28/2008 | 10:00:00AM[10:30:00AM] | Add Comment to Punch | | | In Punch | 10/29/2008 10:17:32AM | |
| | Forgot to Punch | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 10/28/2008 | 10:30:00AM | Add Punch | | | In Punch | 10/29/2008 10:16:55AM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 10/28/2008 | 10:30:00AM | Add Comment to Punch | | | In Punch | 10/29/2008 10:16:55AM | |
| | Forgot to Punch | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                          **ID:    396385**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/28/2008 | 12:35:00PM | Add Punch | | | Out Punch | 10/28/2008  1:33:32PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 10/29/2008 | | Add Pay Code | Bereavement | 8.00 | | 11/3/2008 10:12:19AM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/30/2008 | | Add Pay Code | Bereavement | 8.00 | | 11/3/2008 10:12:19AM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/31/2008 | | Add Pay Code | Bereavement | 8.00 | | 11/3/2008 10:12:19AM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/3/2008 | 10:00:00AM | Add Punch | | | In Punch | 11/3/2008 10:37:21AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 11/3/2008 | 3:24:00PM | Add Punch | | | Out Punch | 11/3/2008  4:09:03PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/3/2008 | 3:54:00PM | Add Punch | | | In Punch | 11/3/2008  4:39:58PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 11/3/2008 | 6:30:00PM | Add Punch | | | Out Punch | 11/3/2008  7:36:50PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed:                6/22/2011  12:11:22PM
Printed for:          165353

Time Period:       1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:    STILL, BRANDON A**                    **ID:**    396385

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 11/4/2008 | 10:00:00AM | Add Punch | | | In Punch | 11/4/2008  10:34:02AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 11/4/2008 | 2:01:00PM | Add Punch | | | Out Punch | 11/4/2008  2:33:44PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 11/4/2008 | 2:29:00PM | Add Punch | | | In Punch | 11/4/2008  3:04:59PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 11/4/2008 | 6:35:00PM | Add Punch | | | Out Punch | 11/4/2008  7:32:54PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 11/5/2008 | 9:57:00AM | Add Punch | | | In Punch | 11/5/2008  10:31:12AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 11/5/2008 | 1:15:00PM | Add Punch | | | Out Punch | 11/5/2008  2:01:45PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 11/5/2008 | 1:19:00PM | Add Punch | | | In Punch | 11/5/2008  2:02:11PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 11/5/2008 | 2:46:00PM | Add Punch | | | Out Punch | 11/5/2008  3:31:37PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 169.1.150.52 | External API |

**Timecard Audit Trail**

Printed:                6/22/2011  12:11:22PM
Printed for:          165353

Time Period:          1/05/2008 - 6/22/2011
Query:                    Previously Selected Employee(s)
Audit Type:            (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   STILL, BRANDON A**                          ID:    396385

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 11/5/2008 | 3:15:00PM | Add Punch | | | In Punch | 11/5/2008  4:01:13PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/5/2008 | 6:30:00PM | Add Punch | | | Out Punch | 11/5/2008  7:01:32PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/6/2008 | 10:01:00AM | Add Punch | | | In Punch | 11/6/2008  10:34:08AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/6/2008 | 2:38:00PM | Add Punch | | | Out Punch | 11/6/2008  3:34:35PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 11/6/2008 | 3:09:00PM | Add Punch | | | In Punch | 11/6/2008  4:04:24PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 11/6/2008 | 6:30:00PM | Add Punch | | | Out Punch | 11/6/2008  7:04:51PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 11/7/2008 | 9:58:00AM | Add Punch | | | In Punch | 11/7/2008  10:31:05AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 11/7/2008 | 2:21:00PM | Add Punch | | | Out Punch | 11/7/2008  3:02:03PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                                  **ID:    396385**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 11/7/2008 | 2:51:00PM | Add Punch | | | In Punch | 11/7/2008  3:32:17PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 11/7/2008 | 6:30:00PM | Add Punch | | | Out Punch | 11/7/2008  7:00:59PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 11/10/2008 | 9:58:00AM | Add Punch | | | In Punch | 11/10/2008  10:34:48AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 11/10/2008 | 2:29:00PM | Add Punch | | | Out Punch | 11/10/2008  3:08:08PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 11/10/2008 | 3:02:00PM | Add Punch | | | In Punch | 11/10/2008  4:06:45PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 11/10/2008 | 3:02:00PM | Add Comment to Punch | | | In Punch | 11/12/2008  10:09:21AM | |
| | | *382785* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 11/10/2008 | 6:30:00PM | Add Punch | | | Out Punch | 11/10/2008  7:07:50PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 11/11/2008 | 9:55:00AM | Add Punch | | | In Punch | 11/11/2008  10:32:59AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:      6/22/2011 12:11:22PM
Printed for:      165353

Time Period:     1/05/2008 - 6/22/2011
Query:     Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**    **STILL, BRANDON A**      **ID:**    396385

| Date/Time | | Type | | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 11/11/2008 | 2:03:00PM | Add Punch | | | Out Punch | 11/11/2008  3:02:47PM | |
| | *DSS* | | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/11/2008 | 2:33:00PM | Add Punch | | | In Punch | 11/11/2008  3:04:57PM | |
| | *DSS* | | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/11/2008 | 6:31:00PM | Add Punch | | | Out Punch | 11/11/2008  7:33:19PM | |
| | *DSS* | | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/12/2008 | 9:58:00AM | Add Punch | | | In Punch | 11/12/2008  10:36:16AM | |
| | *DSS* | | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/12/2008 | 10:05:00AM | Add Punch | | | Out Punch | 11/12/2008  11:05:19AM | |
| | *DSS* | | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/12/2008 | 10:13:00AM | Add Punch | | | In Punch | 11/12/2008  11:05:29AM | |
| | *DSS* | | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/12/2008 | 1:26:00PM | Add Punch | | | Out Punch | 11/12/2008  2:09:11PM | |
| | *DSS* | | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 11/12/2008 | 1:56:00PM | Add Punch | | | In Punch | 11/12/2008  2:38:42PM | |
| | *DSS* | | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:                    6/22/2011 12:11:22PM
Printed for:            165353

Time Period:      1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                              ID:      396385

| 11/12/2008 | 3:15:00PM | Add Punch | | | Out Punch | 11/12/2008  4:06:39PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/12/2008 | 3:30:00PM | Add Punch | | | In Punch | 11/12/2008  4:07:41PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/12/2008 | 5:34:00PM | Add Punch | | | Out Punch | 11/12/2008  6:36:34PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/12/2008 | 5:44:00PM | Add Punch | | | In Punch | 11/12/2008  6:36:50PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/12/2008 | 6:34:00PM | Add Punch | | | Out Punch | 11/12/2008  7:36:54PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/13/2008 | 9:58:00AM | Add Punch | | | In Punch | 11/13/2008  10:37:44AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/13/2008 | 1:57:00PM | Add Punch | | | Out Punch | 11/13/2008  2:40:05PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 11/13/2008 | 2:25:00PM | Add Punch | | | In Punch | 11/13/2008  3:08:30PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A                         ID:    396385**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 11/13/2008 | 6:37:00PM | Add Punch | | | Out Punch | 11/13/2008  7:36:58PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 11/14/2008 | | Add Pay Code | Vacation | 8.00 | | 10/24/2008  11:19:34AM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/17/2008 | 10:00:00AM | Add Punch | | | In Punch | 11/17/2008  10:37:10AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 11/17/2008 | 2:07:00PM | Add Punch | | | Out Punch | 11/17/2008  3:07:54PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 11/17/2008 | 2:39:00PM | Add Punch | | | In Punch | 11/17/2008  3:39:05PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/17/2008 | 6:31:00PM | Add Punch | | | Out Punch | 11/17/2008  7:08:38PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/18/2008 | | Add Pay Code | Vacation | 6.00 | | 11/19/2008  4:55:01PM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/18/2008 | 10:17:00AM | Add Punch | | | In Punch | 11/18/2008  11:04:38AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed:          6/22/2011  12:11:22PM
Printed for:     165353

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:     STILL, BRANDON A**                     **ID:     396385**

| 11/18/2008 | 11:06:00AM | Add Punch | | | Out Punch | 11/18/2008  12:05:17PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/18/2008 | 11:16:00AM | Add Punch | | | In Punch | 11/18/2008  12:05:37PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/18/2008 | 12:03:00PM | Add Punch | | | Out Punch | 11/18/2008  1:06:35PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/19/2008 | 9:57:00AM | Add Punch | | | In Punch | 11/19/2008  10:33:10AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/19/2008 | 2:05:00PM | Add Punch | | | Out Punch | 11/19/2008  3:01:12PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 11/19/2008 | 2:36:00PM | Add Punch | | | In Punch | 11/19/2008  3:31:56PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/19/2008 | 6:30:00PM | Add Punch | | | Out Punch | 11/19/2008  7:01:33PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/20/2008 | 10:00:00AM | Add Punch | | | In Punch | 11/20/2008  10:34:50AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                    **ID:    396385**

| 11/20/2008 | 10:40:00AM | Add Punch | | | Out Punch | 11/20/2008 11:35:27AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/20/2008 | 10:48:00AM | Add Punch | | | In Punch | 11/20/2008 11:35:42AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/20/2008 | 1:28:00PM | Add Punch | | | Out Punch | 11/20/2008 2:07:16PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/20/2008 | 1:47:00PM | Add Punch | | | In Punch | 11/20/2008 2:36:54PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/20/2008 | 2:21:00PM | Add Punch | | | Out Punch | 11/20/2008 3:06:31PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 11/20/2008 | 2:52:00PM | Add Punch | | | In Punch | 11/20/2008 3:37:25PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/20/2008 | 5:34:00PM | Add Punch | | | Out Punch | 11/20/2008 6:35:06PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/20/2008 | 5:48:00PM | Add Punch | | | In Punch | 11/20/2008 6:35:44PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                                   **ID:    396385**

| 11/20/2008 | 6:29:00PM | Add Punch | | | Out Punch | 11/20/2008  7:04:28PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/21/2008 | 9:59:00AM | Add Punch | | | In Punch | 11/21/2008  10:33:51AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/21/2008 | 10:46:00AM | Add Punch | | | Out Punch | 11/21/2008  11:34:31AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 11/21/2008 | 10:58:00AM | Add Punch | | | In Punch | 11/21/2008  11:34:58AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 11/21/2008 | 2:41:00PM | Add Punch | | | Out Punch | 11/21/2008  3:34:28PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/21/2008 | 3:10:00PM | Add Punch | | | In Punch | 11/21/2008  4:05:48PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 11/21/2008 | 6:30:00PM | Add Punch | | | Out Punch | 11/21/2008  7:05:26PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 11/24/2008 | 10:14:00AM | Add Punch | | | In Punch | 11/24/2008  11:01:11AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                                         **ID:    396385**

| 11/24/2008 | 10:28:00AM | Add Punch | | | Out Punch | 11/24/2008 11:01:42AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 11/24/2008 | 10:37:00AM | Add Punch | | | In Punch | 11/24/2008 11:31:19AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 11/24/2008 | 11:30:00AM | Add Punch | | | Out Punch | 11/24/2008 12:01:30PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/25/2008 | 7:59:00AM | Add Punch | | | In Punch | 11/25/2008 8:32:54AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/25/2008 | 8:25:00AM | Add Punch | | | Out Punch | 11/25/2008 9:03:40AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/25/2008 | 8:37:00AM | Add Punch | | | In Punch | 11/25/2008 9:33:39AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/25/2008 | 11:50:00AM | Add Punch | | | Out Punch | 11/25/2008 12:32:54PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/25/2008 | 1:52:00PM | Add Punch | | | In Punch | 11/25/2008 2:34:32PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period:     1/05/2008 - 6/22/2011
Query:          Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:    STILL, BRANDON A**                     ID:    396385

| 11/25/2008 | 4:08:00PM | Add Punch | | | Out Punch | 11/25/2008  5:03:53PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 11/25/2008 | 4:19:00PM | Add Punch | | | In Punch | 11/25/2008  5:04:23PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 11/25/2008 | 4:30:00PM | Add Punch | | | Out Punch | 11/25/2008  5:05:03PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 11/26/2008 | 7:58:00AM | Add Punch | | | In Punch | 11/26/2008  8:37:21AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 11/26/2008 | 8:40:00AM | Add Punch | | | Out Punch | 11/26/2008  9:37:00AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 11/26/2008 | 8:51:00AM | Add Punch | | | In Punch | 11/26/2008  9:37:06AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 11/26/2008 | 12:02:00PM | Add Punch | | | Out Punch | 11/26/2008  1:08:16PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 11/26/2008 | 12:31:00PM | Add Punch | | | In Punch | 11/26/2008  1:39:13PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |

# Timecard Audit Trail

Time Period:  1/05/2008 - 6/22/2011
Query:  Previously Selected Employee(s)
Audit Type:  (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                                    **ID:    396385**

| 11/26/2008 | 3:59:00PM | Add Punch | | | Out Punch | 11/26/2008  4:39:40PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 11/27/2008 | | Add Pay Code | Holiday | 8.00 | | 12/1/2008  2:41:44PM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/28/2008 | 8:00:00AM | Add Punch | | | In Punch | 11/28/2008  8:39:34AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 11/28/2008 | 8:14:00AM | Add Punch | | | Out Punch | 11/28/2008  9:07:12AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/28/2008 | 8:23:00AM | Add Punch | | | In Punch | 11/28/2008  9:07:28AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 11/28/2008 | 11:50:00AM | Add Punch | | | Out Punch | 11/28/2008 12:48:04PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 12/1/2008 | 8:02:00AM | Add Punch | | | In Punch | 12/1/2008  9:04:28AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/1/2008 | 8:36:00AM | Add Punch | | | Out Punch | 12/1/2008  9:35:33AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:          6/22/2011 12:11:22PM
Printed for:      165353

Time Period:    1/05/2008 - 6/22/2011
Query:          Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**               **ID:    396385**

| Date/Time | | Type | | | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/1/2008 | 8:46:00AM | Add Punch | | | In Punch | 12/1/2008  9:36:02AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 12/1/2008 | 11:53:00AM | Add Punch | | | Out Punch | 12/1/2008  12:36:05PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 12/1/2008 | 12:26:00PM | Add Punch | | | In Punch | 12/1/2008  1:08:28PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 12/1/2008 | 12:26:00PM | Add Comment to Punch | | | In Punch | 12/15/2008  10:12:41AM | |
| | | *382785* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 12/1/2008 | 1:28:00PM | Add Punch | | | Out Punch | 12/1/2008  2:07:58PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 12/1/2008 | 1:46:00PM | Add Punch | | | In Punch | 12/1/2008  2:36:14PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 12/1/2008 | 3:58:00PM | Add Punch | | | Out Punch | 12/1/2008  4:37:19PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 12/1/2008 | 4:20:00PM | Add Punch | | | In Punch | 12/1/2008  5:07:01PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011  12:11:22PM
Printed for:            165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                                   **ID:    396385**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/1/2008 | 4:30:00PM | Add Punch | | | Out Punch | 12/1/2008  5:36:47PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/2/2008 | 8:01:00AM | Add Punch | | | In Punch | 12/2/2008  9:04:49AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 12/2/2008 | 11:19:00AM | Add Punch | | | Out Punch | 12/2/2008  12:06:40PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/2/2008 | 11:29:00AM | Add Punch | | | In Punch | 12/2/2008  12:07:04PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/2/2008 | 11:58:00AM | Add Punch | | | Out Punch | 12/2/2008  12:37:04PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/2/2008 | 12:29:00PM | Add Punch | | | In Punch | 12/2/2008  1:09:37PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 12/2/2008 | 12:29:00PM | Add Comment to Punch | | | In Punch | 12/15/2008  10:12:41AM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |

# Timecard Audit Trail

Printed:               6/22/2011  12:11:22PM
Printed for:        165353

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                          **ID:    396385**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/2/2008 | 1:48:00PM | Add Punch | | | Out Punch | 12/2/2008  2:37:38PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/2/2008 | 2:02:00PM | Add Punch | | | In Punch | 12/2/2008  3:05:59PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 12/2/2008 | 3:43:00PM | Add Punch | | | Out Punch | 12/2/2008  4:37:29PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/2/2008 | 3:59:00PM | Add Punch | | | In Punch | 12/2/2008  4:38:18PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/2/2008 | 4:28:00PM | Add Punch | | | Out Punch | 12/2/2008  5:07:28PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 12/3/2008 | | Add Pay Code | Vacation | 8.00 | | 12/11/2008  5:49:41PM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/4/2008 | 8:01:00AM | Add Punch | | | In Punch | 12/4/2008  8:38:15AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/4/2008 | 8:26:00AM | Add Punch | | | Out Punch | 12/4/2008  9:00:56AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**          ID:    396385

| 12/4/2008 | 8:36:00AM | Add Punch | | | In Punch | 12/4/2008  9:32:37AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/4/2008 | 11:23:00AM | Add Punch | | | Out Punch | 12/4/2008  12:01:23PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/4/2008 | 11:33:00AM | Add Punch | | | In Punch | 12/4/2008  12:31:32PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/4/2008 | 12:20:00PM | Add Punch | | | Out Punch | 12/4/2008  1:01:58PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/4/2008 | 12:49:00PM | Add Punch | | | In Punch | 12/4/2008  1:32:10PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/4/2008 | 3:23:00PM | Add Punch | | | Out Punch | 12/4/2008  4:02:24PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/4/2008 | 3:33:00PM | Add Punch | | | In Punch | 12/4/2008  4:03:13PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/4/2008 | 4:32:00PM | Add Punch | | | Out Punch | 12/4/2008  5:02:07PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                            **ID:**    396385

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/5/2008 | 8:00:00AM | Add Punch | | | In Punch | 12/5/2008  8:36:21AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 12/5/2008 | 9:08:00AM | Add Punch | | | Out Punch | 12/5/2008  10:04:19AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 12/5/2008 | 9:16:00AM | Add Punch | | | In Punch | 12/5/2008  10:04:21AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 12/5/2008 | 11:50:00AM | Add Punch | | | Out Punch | 12/5/2008  12:37:06PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 12/5/2008 | 12:21:00PM | Add Punch | | | In Punch | 12/5/2008  1:06:23PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 12/5/2008 | 12:21:00PM | Add Comment to Punch | | | In Punch | 12/15/2008  10:12:41AM | |
| | | *382785* | | | *kronos-english.sitel.net* | 10.252.249.43 | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 12/5/2008 | 1:16:00PM | Add Punch | | | Out Punch | 12/5/2008  2:06:25PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 12/5/2008 | 1:25:00PM | Add Punch | | | In Punch | 12/5/2008  2:06:43PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:    STILL, BRANDON A**                    **ID:**    396385

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/5/2008 | 4:29:00PM | Add Punch | | | Out Punch | 12/5/2008  5:06:23PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 12/8/2008 | 7:59:00AM | Add Punch | | | In Punch | 12/8/2008  8:34:53AM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 12/8/2008 | 9:34:00AM | Add Punch | | | Out Punch | 12/8/2008  10:34:30AM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 12/8/2008 | 9:45:00AM | Add Punch | | | In Punch | 12/8/2008  10:34:39AM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 12/8/2008 | 10:15:00AM | Add Punch | | | Out Punch | 12/8/2008  11:04:53AM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 12/8/2008 | 10:23:00AM | Add Punch | | | In Punch | 12/8/2008  11:04:59AM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 12/8/2008 | 11:54:00AM | Add Punch | | | Out Punch | 12/8/2008  12:36:11PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 12/8/2008 | 12:34:00PM | Add Punch | | | In Punch | 12/8/2008  1:35:16PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  STILL, BRANDON A**                                    **ID:  396385**

| Date/Time | | Type | | | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/8/2008 | 12:34:00PM | Add Comment to Punch | | | In Punch | 12/15/2008 10:12:41AM | |
| | | | 382785 | | *kronos-english.sitel.net* | 10.252.249.43 | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 12/8/2008 | 4:30:00PM | Add Punch | | | Out Punch | 12/8/2008 5:07:05PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 12/9/2008 | 7:59:00AM | Add Punch | | | In Punch | 12/9/2008 8:31:28AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 12/9/2008 | 8:58:00AM | Add Punch | | | Out Punch | 12/9/2008 9:32:23AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 12/9/2008 | 9:09:00AM | Add Punch | | | In Punch | 12/9/2008 10:00:42AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 12/9/2008 | 11:58:00AM | Add Punch | | | Out Punch | 12/9/2008 12:31:11PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 12/9/2008 | 12:25:00PM | Add Punch | | | In Punch | 12/9/2008 1:02:19PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 12/9/2008 | 1:45:00PM | Add Punch | | | Out Punch | 12/9/2008 2:32:11PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
|---|---|---|---|---|---|---|---|
| 12/9/2008 | 1:56:00PM | Add Punch | | | In Punch | 12/9/2008  2:33:01PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 12/9/2008 | 3:33:00PM | Add Punch | | | Out Punch | 12/9/2008  4:03:12PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 12/9/2008 | 3:46:00PM | Add Punch | | | In Punch | 12/9/2008  4:32:06PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 12/9/2008 | 4:30:00PM | Add Punch | | | Out Punch | 12/9/2008  5:31:10PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 12/10/2008 | 8:05:00AM | Add Punch | | | In Punch | 12/10/2008  9:04:28AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 12/10/2008 | 8:55:00AM | Add Punch | | | Out Punch | 12/10/2008  9:34:31AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 12/10/2008 | 9:03:00AM | Add Punch | | | In Punch | 12/10/2008  10:04:06AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 12/10/2008 | 11:55:00AM | Add Punch | | | Out Punch | 12/10/2008  12:35:25PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

| | | | | | |
|---|---|---|---|---|---|
| Time Period: | 1/05/2008 - 6/22/2011 | | | | |
| Query: | Previously Selected Employee(s) | | | | |
| Audit Type: | (12): \|Add Duration\|Edit Duration\|Delete Duration\|Duration (Add/Edit/Delete)\|Add Punch\|Edit Punch\|Delete Punch\|Punch (Add/Edit/Delete)\|Add Pay Code\|Edit Pay Code... | | | | |

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time |
|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | *Client* | *Datasource* |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | |

| 12/10/2008 | 12:27:00PM | Add Punch | | | In Punch | 12/10/2008  1:05:47PM |
|---|---|---|---|---|---|---|
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

| 12/10/2008 | 12:27:00PM | Add Comment to Punch | | | In Punch | 12/15/2008 10:12:41AM |
|---|---|---|---|---|---|---|
| | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | |

| 12/10/2008 | 3:43:00PM | Add Punch | | | Out Punch | 12/10/2008  4:35:24PM |
|---|---|---|---|---|---|---|
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

| 12/10/2008 | 3:51:00PM | Add Punch | | | In Punch | 12/10/2008  4:35:54PM |
|---|---|---|---|---|---|---|
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

| 12/10/2008 | 4:39:00PM | Add Punch | | | Out Punch | 12/10/2008  5:34:44PM |
|---|---|---|---|---|---|---|
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

| 12/11/2008 | | Add Pay Code | Vacation | 2.00 | | 12/11/2008  5:50:01PM |
|---|---|---|---|---|---|---|
| | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

| 12/11/2008 | 7:59:00AM | Add Punch | | | In Punch | 12/11/2008  8:33:18AM |
|---|---|---|---|---|---|---|
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

| 12/11/2008 | 8:39:00AM | Add Punch | | | Out Punch | 12/11/2008  9:33:24AM |
|---|---|---|---|---|---|---|
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008  -  6/22/2011
Query:          Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                     **ID:**    396385

| 12/11/2008 | 8:47:00AM | Add Punch | | | In Punch | 12/11/2008  9:33:36AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/11/2008 | 11:16:00AM | Add Punch | | | Out Punch | 12/11/2008  12:04:08PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/11/2008 | 11:25:00AM | Add Punch | | | In Punch | 12/11/2008  12:04:35PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/11/2008 | 11:53:00AM | Add Punch | | | Out Punch | 12/11/2008  12:34:10PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/11/2008 | 12:27:00PM | Add Punch | | | In Punch | 12/11/2008  1:04:30PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 12/11/2008 | 12:27:00PM | Add Comment to Punch | | | In Punch | 12/15/2008  10:12:41AM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 12/11/2008 | 2:39:00PM | Add Punch | | | Out Punch | 12/11/2008  3:33:16PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
| 12/11/2008 | 2:39:00PM | Add Comment to Punch | | | Out Punch | 12/15/2008  10:12:41AM | |
| | *Left Early* | | 382785 | | *kronos-english.sitel.net* | 10.252.249.43 | *Timecard Editor* |
| 12/12/2008 | 8:01:00AM | Add Punch | | | In Punch | 12/12/2008  8:35:37AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 12/12/2008 | 11:09:00AM | Add Punch | | | Out Punch | 12/12/2008  12:05:27PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 12/12/2008 | 11:21:00AM | Add Punch | | | In Punch | 12/12/2008  12:05:56PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 12/12/2008 | 12:10:00PM | Add Punch | | | Out Punch | 12/12/2008  1:09:55PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 12/12/2008 | 12:41:00PM | Add Punch | | | In Punch | 12/12/2008  1:41:05PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 12/12/2008 | 12:41:00PM | Add Comment to Punch | | | In Punch | 12/15/2008  10:12:41AM | |
| | *Returned Late From Meal or Break* | | 382785 | | *kronos-english.sitel.net* | 10.252.249.43 | *Timecard Editor* |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                                          **ID:**    396385

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/12/2008 | 1:36:00PM | Add Punch | | | Out Punch | 12/12/2008  2:40:37PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/12/2008 | 1:49:00PM | Add Punch | | | In Punch | 12/12/2008  2:41:31PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/12/2008 | 4:29:00PM | Add Punch | | | Out Punch | 12/12/2008  5:09:17PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 12/15/2008 | | Add Pay Code | Vacation | 2.00 | | 12/22/2008  9:35:43AM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/15/2008 | 7:59:00AM | Add Punch | | | In Punch | 12/15/2008  8:37:35AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/15/2008 | 9:06:00AM | Add Punch | | | Out Punch | 12/15/2008  10:06:02AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 12/15/2008 | 9:14:00AM | Add Punch | | | In Punch | 12/15/2008  10:06:20AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 12/15/2008 | 11:02:00AM | Add Punch | | | Out Punch | 12/15/2008  12:07:11PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

**Name:    STILL, BRANDON A**                    ID:    396385

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/15/2008 | 11:11:00AM | Add Punch | | | In Punch | 12/15/2008  12:07:29PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 12/15/2008 | 11:54:00AM | Add Punch | | | Out Punch | 12/15/2008  12:37:48PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 12/15/2008 | 12:27:00PM | Add Punch | | | In Punch | 12/15/2008   1:09:59PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 12/15/2008 | 12:27:00PM | Add Comment to Punch | | | In Punch | 12/26/2008  2:22:48PM | |
| | | 382785 | | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| | Returned Late From Meal or Break | | | | | | |
| 12/15/2008 | 1:30:00PM | Add Punch | | | Out Punch | 12/15/2008  2:10:39PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 12/15/2008 | 1:39:00PM | Add Punch | | | In Punch | 12/15/2008  2:38:40PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 12/15/2008 | 2:03:00PM | Add Punch | | | Out Punch | 12/15/2008  2:39:54PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 12/16/2008 | 8:02:00AM | Add Punch | | | In Punch | 12/16/2008  8:33:25AM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |

# Timecard Audit Trail

Printed:          6/22/2011  12:11:22PM
Printed for:     165353

Time Period:       1/05/2008  -  6/22/2011
Query:             Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                                      **ID:**    396385

| 12/16/2008 | 8:02:00AM | Add Comment to Punch | | | In Punch | 12/26/2008  2:22:48PM | |
| | *Arrived Late* | | 382785 | | *kronos-english.sitel.net* | 10.252.249.43 | *Timecard Editor* |
| 12/16/2008 | 11:10:00AM | Add Punch | | | Out Punch | 12/16/2008  12:03:51PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 12/16/2008 | 11:26:00AM | Add Punch | | | In Punch | 12/16/2008  12:04:30PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 12/16/2008 | 11:57:00AM | Add Punch | | | Out Punch | 12/16/2008  12:35:02PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 169.1.150.52 | *External API* |
| 12/16/2008 | 12:30:00PM | Add Punch | | | In Punch | 12/16/2008  1:04:31PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 12/16/2008 | 12:30:00PM | Add Comment to Punch | | | In Punch | 12/26/2008  2:22:48PM | |
| | *Returned Late From Meal or Break* | | 382785 | | *kronos-english.sitel.net* | 10.252.249.43 | *Timecard Editor* |
| 12/16/2008 | 3:22:00PM | Add Punch | | | Out Punch | 12/16/2008  4:03:53PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

| | | | | |
|---|---|---|---|---|
| Time Period: | 1/05/2008 - 6/22/2011 | | | |
| Query: | Previously Selected Employee(s) | | | |
| Audit Type: | (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code... | | | |

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **STILL, BRANDON A** | | | **ID:** 396385 | | | |
| 12/16/2008 | 3:35:00PM | Add Punch | | | In Punch | 12/16/2008  4:34:55PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 12/16/2008 | 4:31:00PM | Add Punch | | | Out Punch | 12/16/2008  5:34:17PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 12/17/2008 | 7:59:00AM | Add Punch | | | In Punch | 12/17/2008  8:37:48AM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 12/17/2008 | 11:54:00AM | Add Punch | | | Out Punch | 12/17/2008 12:40:06PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 12/17/2008 | 12:31:00PM | Add Punch | | | In Punch | 12/17/2008  1:10:20PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 169.1.150.52 | External API |
| 12/17/2008 | 12:31:00PM | Add Comment to Punch | | | In Punch | 12/26/2008  2:22:48PM | |
| | *Returned Late From Meal or Break* | | 382785 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 12/17/2008 | 1:21:00PM | Add Punch | | | Out Punch | 12/17/2008  2:11:00PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 12/17/2008 | 1:33:00PM | Add Punch | | | In Punch | 12/17/2008  2:39:30PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A                          ID:    396385**

| 12/17/2008 | 3:17:00PM | Add Punch | | | Out Punch | 12/17/2008  4:10:44PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/17/2008 | 3:28:00PM | Add Punch | | | In Punch | 12/17/2008  4:11:23PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/17/2008 | 4:38:00PM | Add Punch | | | Out Punch | 12/17/2008  5:41:17PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/18/2008 | 7:59:00AM | Add Punch | | | In Punch | 12/18/2008  8:34:44AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 12/18/2008 | 8:57:00AM | Add Punch | | | Out Punch | 12/18/2008  9:35:10AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 12/18/2008 | 9:07:00AM | Add Punch | | | In Punch | 12/18/2008 10:04:30AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 12/18/2008 | 12:11:00PM | Add Punch | | | Out Punch | 12/18/2008  1:05:31PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 12/18/2008 | 12:44:00PM | Add Punch | | | In Punch | 12/18/2008  1:36:10PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008  -  6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:**  **STILL, BRANDON A**                          **ID:**   396385

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/18/2008 | 12:44:00PM | Add Comment to Punch | | | In Punch | 12/26/2008  2:22:48PM | |
| | | 382785 | | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | Returned Late From Meal or Break | | | | | | |
| 12/18/2008 | 4:34:00PM | Add Punch | | | Out Punch | 12/18/2008  5:36:42PM | |
| | | DSS | | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 12/19/2008 | 8:00:00AM | Add Punch | | | In Punch | 12/19/2008  8:34:42AM | |
| | | DSS | | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 12/19/2008 | 12:01:00PM | Add Punch | | | Out Punch | 12/19/2008  12:35:38PM | |
| | | DSS | | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 12/19/2008 | 12:35:00PM | Add Punch | | | In Punch | 12/19/2008  1:33:49PM | |
| | | DSS | | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 12/19/2008 | 12:35:00PM | Add Comment to Punch | | | In Punch | 12/26/2008  2:22:48PM | |
| | | 382785 | | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | Returned Late From Meal or Break | | | | | | |
| 12/19/2008 | 3:33:00PM | Add Punch | | | Out Punch | 12/19/2008  4:34:22PM | |
| | | DSS | | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |

**Timecard Audit Trail**

Printed:                        6/22/2011 12:11:22PM
Printed for:                   165353

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

---

| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
|---|---|---|---|---|---|---|---|

| 12/19/2008 | 3:53:00PM | Add Punch | | | In Punch | 12/19/2008  4:35:51PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

| 12/19/2008 | 4:39:00PM | Add Punch | | | Out Punch | 12/19/2008  5:33:59PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

| 12/22/2008 | 8:03:00AM | Add Punch | | | In Punch | 12/22/2008  9:01:06AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |

| 12/22/2008 | 8:03:00AM | Add Comment to<br>Punch | | | In Punch | 12/26/2008  2:22:48PM | |
| | *Arrived Late* | *382785* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

| 12/22/2008 | 10:05:00AM | Add Punch | | | Out Punch | 12/22/2008  11:00:54AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

| 12/22/2008 | 10:25:00AM | Add Punch | | | In Punch | 12/22/2008  11:01:17AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

| 12/22/2008 | 12:01:00PM | Add Punch | | | Out Punch | 12/22/2008  12:33:11PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

| 12/22/2008 | 12:38:00PM | Add Punch | | | In Punch | 12/22/2008  1:31:24PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:    STILL, BRANDON A                              ID:    396385**

| Date/Time | | Type | | | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/22/2008 | 12:38:00PM | Add Comment to Punch | | | In Punch | 12/26/2008  2:22:48PM | |
| | | 382785 | | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | *Returned Late From Meal or Break* | | | | | | |
| 12/22/2008 | 3:26:00PM | Add Punch | | | Out Punch | 12/22/2008  4:02:13PM | |
| | | DSS | | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 12/22/2008 | 3:40:00PM | Add Punch | | | In Punch | 12/22/2008  4:31:19PM | |
| | | DSS | | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 12/22/2008 | 4:32:00PM | Add Punch | | | Out Punch | 12/22/2008  5:31:06PM | |
| | | DSS | | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 12/23/2008 | 8:05:00AM | Add Punch | | | In Punch | 12/23/2008  9:03:04AM | |
| | | DSS | | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 12/23/2008 | 8:05:00AM | Add Comment to Punch | | | In Punch | 12/26/2008  2:22:48PM | |
| | | 382785 | | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | *Arrived Late* | | | | | | |
| 12/23/2008 | 11:54:00AM | Add Punch | | | Out Punch | 12/23/2008 12:35:31PM | |
| | | DSS | | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |

**Timecard Audit Trail**

Printed:                6/22/2011  12:11:22PM
Printed for:          165353

Time Period:        1/05/2008  - 6/22/2011
Query:                Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                                    **ID:**    396385

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/23/2008 | 12:30:00PM | Add Punch | | | In Punch | 12/23/2008  1:05:48PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/23/2008 | 12:30:00PM | Add Comment to Punch | | | In Punch | 12/26/2008  2:22:48PM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 12/23/2008 | 3:44:00PM | Add Punch | | | Out Punch | 12/23/2008  4:34:59PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 12/23/2008 | 4:02:00PM | Add Punch | | | In Punch | 12/23/2008  4:36:43PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 12/23/2008 | 4:30:00PM | Add Punch | | | Out Punch | 12/23/2008  5:06:06PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/24/2008 | 8:03:00AM | Add Punch | | | In Punch | 12/24/2008  9:01:59AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/24/2008 | 8:03:00AM | Add Comment to Punch | | | In Punch | 12/26/2008  2:22:48PM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Arrived Late* | | | | | | |

# Timecard Audit Trail

Printed:     6/22/2011 12:11:22PM
Printed for:     165353

Time Period:     1/05/2008 - 6/22/2011
Query:     Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**    **STILL, BRANDON A**        **ID:**    396385

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/24/2008 | 11:35:00AM | Add Punch | | | Out Punch | 12/24/2008 12:32:01PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 12/24/2008 | 11:42:00AM | Add Punch | | | In Punch | 12/24/2008 12:32:05PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 12/24/2008 | 1:02:00PM | Add Punch | | | Out Punch | 12/24/2008 1:33:53PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 12/24/2008 | 1:15:00PM | Add Punch | | | In Punch | 12/24/2008 2:03:51PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/24/2008 | 4:30:00PM | Add Punch | | | Out Punch | 12/24/2008 5:02:27PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/25/2008 | | Add Pay Code | Holiday | 8.00 | | 12/29/2008 6:38:13AM | |
| | | *400516* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Group Editor* |
| 12/26/2008 | 7:59:00AM | Add Punch | | | In Punch | 12/26/2008 8:35:54AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/26/2008 | 9:29:00AM | Add Punch | | | Out Punch | 12/26/2008 10:05:08AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011 12:11:22PM
Printed for:          165353

Time Period:      1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                          **ID:    396385**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/26/2008 | 9:43:00AM | Add Punch | | | In Punch | 12/26/2008 10:35:09AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 12/26/2008 | 10:33:00AM | Add Punch | | | Out Punch | 12/26/2008 11:34:15AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 12/29/2008 | 8:04:00AM | Add Punch | | | In Punch | 12/29/2008 9:06:59AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/29/2008 | 10:07:00AM | Add Punch | | | Out Punch | 12/29/2008 11:05:52AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 12/29/2008 | 10:17:00AM | Add Punch | | | In Punch | 12/29/2008 11:06:15AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 12/29/2008 | 11:22:00AM | Add Punch | | | Out Punch | 12/29/2008 12:07:56PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 12/29/2008 | 11:33:00AM | Add Punch | | | In Punch | 12/29/2008 12:38:08PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/29/2008 | 12:01:00PM | Add Punch | | | Out Punch | 12/29/2008 12:39:53PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **STILL, BRANDON A**          **ID:** 396385

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/29/2008 | 12:36:00PM | Add Punch | | | In Punch | 12/29/2008  1:10:43PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 12/29/2008 | 3:27:00PM | Add Punch | | | Out Punch | 12/29/2008  4:10:11PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 12/29/2008 | 3:38:00PM | Add Punch | | | In Punch | 12/29/2008  4:39:55PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 12/29/2008 | 4:30:00PM | Add Punch | | | Out Punch | 12/29/2008  5:10:47PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/30/2008 | 8:02:00AM | Add Punch | | | In Punch | 12/30/2008  9:02:20AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 12/30/2008 | 12:05:00PM | Add Punch | | | Out Punch | 12/30/2008  1:03:15PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 12/30/2008 | 12:34:00PM | Add Punch | | | In Punch | 12/30/2008  1:34:04PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 12/30/2008 | 1:40:00PM | Add Punch | | | Out Punch | 12/30/2008  2:35:24PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                              ID:    396385

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/30/2008 | 1:54:00PM | Add Punch | | | In Punch | 12/30/2008  2:36:19PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 12/30/2008 | 3:16:00PM | Add Punch | | | Out Punch | 12/30/2008  4:04:24PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 12/30/2008 | 3:25:00PM | Add Punch | | | In Punch | 12/30/2008  4:04:56PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 12/30/2008 | 4:32:00PM | Add Punch | | | Out Punch | 12/30/2008  5:33:41PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 12/31/2008 | 8:04:00AM | Add Punch | | | In Punch | 12/31/2008  9:05:36AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/31/2008 | 12:00:00PM | Add Punch | | | Out Punch | 12/31/2008  12:38:02PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/31/2008 | 12:29:00PM | Add Punch | | | In Punch | 12/31/2008  1:07:38PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 12/31/2008 | 3:08:00PM | Add Punch | | | Out Punch | 12/31/2008  4:06:42PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                                      **ID:    396385**

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/31/2008 | 3:19:00PM | Add Punch | | | In Punch | 12/31/2008  4:07:27PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 12/31/2008 | 4:30:00PM | Add Punch | | | Out Punch | 12/31/2008  5:09:58PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/1/2009 | | Add Pay Code | Holiday | 8.00 | | 1/6/2009  2:10:55PM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/2/2009 | | Add Pay Code | Vacation | 5.00 | | 1/5/2009  10:42:02AM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/2/2009 | 8:02:00AM | Add Punch | | | In Punch | 1/2/2009  8:36:32AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/2/2009 | 11:29:00AM | Add Punch | | | Out Punch | 1/2/2009  12:08:05PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/5/2009 | 8:05:00AM | Add Punch | | | In Punch | 1/5/2009  9:07:19AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/5/2009 | 9:02:00AM | Add Punch | | | Out Punch | 1/5/2009  9:39:56AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008  -  6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:**  **STILL, BRANDON A**                                    **ID:**    396385

| 1/5/2009 | 9:11:00AM | Add Punch | | | In Punch | 1/5/2009  10:07:14AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 1/5/2009 | 9:35:00AM | Add Punch | | | Out Punch | 1/5/2009  10:09:14AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 1/5/2009 | 9:37:00AM | Add Punch | | | In Punch | 1/5/2009  10:09:30AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 1/5/2009 | 12:10:00PM | Add Punch | | | Out Punch | 1/5/2009  1:10:15PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 1/5/2009 | 12:34:00PM | Add Punch | | | In Punch | 1/5/2009  1:43:31PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 1/5/2009 | 4:32:00PM | Add Punch | | | Out Punch | 1/5/2009  5:11:50PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 1/6/2009 | 9:29:00AM | Add Punch | | | In Punch | 1/6/2009  10:05:21AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 1/6/2009 | 6:11:00PM | Add Punch | | | Out Punch | 1/6/2009  7:05:17PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| Name: | **STILL, BRANDON A** | | | ID: | 396385 | | |
|---|---|---|---|---|---|---|---|

| 1/7/2009 | 9:32:00AM | Add Punch | | | In Punch | 1/7/2009  10:35:57AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

| 1/7/2009 | 2:51:00PM | Add Punch | | | Out Punch | 1/7/2009  3:39:03PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |

| 1/7/2009 | 3:21:00PM | Add Punch | | | In Punch | 1/7/2009  4:09:30PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

| 1/7/2009 | 6:01:00PM | Add Punch | | | Out Punch | 1/7/2009  6:39:05PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

| 1/8/2009 | 9:29:00AM | Add Punch | | | In Punch | 1/8/2009  10:06:43AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

| 1/8/2009 | 2:16:00PM | Add Punch | | | Out Punch | 1/8/2009  3:08:05PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |

| 1/8/2009 | 2:46:00PM | Add Punch | | | In Punch | 1/9/2009  5:06:17PM | |
| | | *382785* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

| 1/8/2009 | 6:00:00PM | Add Punch | | | Out Punch | 1/9/2009  5:06:17PM | |
| | | *382785* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                          **ID:**    396385

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/9/2009 | 9:32:00AM | Add Punch | | | In Punch | 1/9/2009  10:06:54AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 1/9/2009 | 2:49:00PM | Add Punch | | | Out Punch | 1/9/2009  3:39:24PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 1/9/2009 | 3:23:00PM | Add Punch | | | In Punch | 1/9/2009  4:08:52PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 1/9/2009 | 6:10:00PM | Add Punch | | | Out Punch | 1/9/2009  7:06:40PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 1/12/2009 | | Add Pay Code | $INCENTIVE | $10.00 | | 1/26/2009  11:00:17AM | |
| | | *340801* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 1/12/2009 | 9:32:00AM | Add Punch | | | In Punch | 1/12/2009  10:35:15AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 1/12/2009 | 2:16:00PM | Add Punch | | | Out Punch | 1/12/2009  3:10:17PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 1/12/2009 | 2:47:00PM | Add Punch | | | In Punch | 1/12/2009  3:39:25PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:  6/22/2011  12:11:22PM
Printed for:  165353

Time Period:  1/05/2008 - 6/22/2011
Query:  Previously Selected Employee(s)
Audit Type:  (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**  **STILL, BRANDON A**    **ID:**  396385

| 1/12/2009 | 6:07:00PM | Add Punch | | | Out Punch | 1/12/2009  7:07:05PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 1/13/2009 | 9:33:00AM | Add Punch | | | In Punch | 1/13/2009  10:33:34AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 1/13/2009 | 2:15:00PM | Add Punch | | | Out Punch | 1/13/2009  3:04:55PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 1/13/2009 | 2:45:00PM | Add Punch | | | In Punch | 1/13/2009  3:34:25PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 1/13/2009 | 6:12:00PM | Add Punch | | | Out Punch | 1/13/2009  7:03:53PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 1/14/2009 | 9:30:00AM | Add Punch | | | In Punch | 1/14/2009  10:02:05AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 1/14/2009 | 2:22:00PM | Add Punch | | | Out Punch | 1/14/2009  3:02:16PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 1/14/2009 | 2:53:00PM | Add Punch | | | In Punch | 1/14/2009  3:32:33PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:     Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:     STILL, BRANDON A          ID:     396385**

| 1/14/2009 | 6:00:00PM | Add Punch | | | Out Punch | 1/14/2009  6:35:32PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/15/2009 | 10:34:00AM | Add Punch | | | In Punch | 1/15/2009  11:36:10AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/15/2009 | 12:25:00PM | Add Punch | | | Out Punch | 1/15/2009  1:08:03PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/15/2009 | 12:35:00PM | Add Punch | | | In Punch | 1/15/2009  1:37:06PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/15/2009 | 2:00:00PM | Add Punch | | | Out Punch | 1/15/2009  2:38:58PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/15/2009 | 2:33:00PM | Add Punch | | | In Punch | 1/15/2009  3:37:09PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/15/2009 | 6:01:00PM | Add Punch | | | Out Punch | 1/15/2009  6:38:37PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/16/2009 | 9:33:00AM | Add Punch | | | In Punch | 1/16/2009  10:30:47AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:      STILL, BRANDON A**                    **ID:      396385**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/16/2009 | 2:02:00PM | Add Punch | | | Out Punch | 1/16/2009  2:48:31PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 1/16/2009 | 2:19:00PM | Add Punch | | | In Punch | 1/16/2009  3:01:43PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 1/16/2009 | 3:27:00PM | Add Punch | | | Out Punch | 1/16/2009  4:02:40PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 1/16/2009 | 3:37:00PM | Add Punch | | | In Punch | 1/16/2009  4:04:05PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 1/16/2009 | 5:18:00PM | Add Punch | | | Out Punch | 1/16/2009  6:02:57PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 1/16/2009 | 5:28:00PM | Add Punch | | | In Punch | 1/16/2009  6:03:13PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 1/16/2009 | 6:00:00PM | Add Punch | | | Out Punch | 1/16/2009  6:32:08PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 1/19/2009 | 10:57:00AM | Add Punch | | | In Punch | 1/19/2009  11:33:25AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:             Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
|---|---|---|---|---|---|---|---|

| 1/19/2009 | 3:50:00PM | Add Punch | | | Out Punch | 1/19/2009  4:34:18PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 1/19/2009 | 4:20:00PM | Add Punch | | | In Punch | 1/19/2009  5:04:10PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/19/2009 | 7:32:00PM | Add Punch | | | Out Punch | 1/19/2009  8:32:38PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/20/2009 | 10:59:00AM | Add Punch | | | In Punch | 1/20/2009  11:38:09AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/20/2009 | 3:35:00PM | Add Punch | | | Out Punch | 1/20/2009  4:38:47PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/20/2009 | 4:03:00PM | Add Punch | | | In Punch | 1/20/2009  5:06:08PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/20/2009 | 5:13:00PM | Add Punch | | | Out Punch | 1/20/2009  6:08:56PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/20/2009 | 5:27:00PM | Add Punch | | | In Punch | 1/20/2009  6:09:24PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |
| **Name:** | **STILL, BRANDON A** | | | **ID:** 396385 | | | |
| 1/20/2009 | 7:30:00PM | Add Punch | | | Out Punch | 1/20/2009  8:07:19PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 169.1.150.52 | External API |
| 1/21/2009 | 11:01:00AM[11:18:00AM] | Edit Punch | | | In Punch | 1/23/2009  6:23:48PM | |
| | | | 382785 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 1/21/2009 | 11:18:00AM | Add Punch | | | In Punch | 1/21/2009  12:10:15PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 1/21/2009 | 3:39:00PM | Add Punch | | | Out Punch | 1/21/2009  4:39:17PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 1/21/2009 | 4:17:00PM | Add Punch | | | In Punch | 1/21/2009  5:08:42PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 1/21/2009 | 5:24:00PM | Add Punch | | | Out Punch | 1/21/2009  6:09:19PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 1/21/2009 | 5:35:00PM | Add Punch | | | In Punch | 1/21/2009  6:37:48PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 1/21/2009 | 7:31:00PM | Add Punch | | | Out Punch | 1/21/2009  8:37:46PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**    **STILL, BRANDON A**                                            **ID:**    396385

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/22/2009 | 11:03:00AM | Add Punch | | | In Punch | 1/22/2009  11:37:53AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/22/2009 | 11:13:00AM | Add Punch | | | Out Punch | 1/22/2009  12:08:40PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/22/2009 | 11:17:00AM | Add Punch | | | In Punch | 1/22/2009  12:08:50PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/22/2009 | 3:38:00PM | Add Punch | | | Out Punch | 1/22/2009  4:40:01PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/22/2009 | 4:22:00PM | Add Punch | | | In Punch | 1/22/2009  5:09:03PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/22/2009 | 7:30:00PM | Add Punch | | | Out Punch | 1/22/2009  8:07:40PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/23/2009 | 10:56:00AM | Add Punch | | | In Punch | 1/23/2009  11:34:17AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/23/2009 | 11:55:00AM | Add Punch | | | Out Punch | 1/23/2009  12:35:40PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **STILL, BRANDON A**                    ID:     396385

| 1/23/2009 | 12:07:00PM | Add Punch | | | In Punch | 1/23/2009  1:04:07PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/23/2009 | 3:30:00PM | Add Punch | | | Out Punch | 1/23/2009  4:18:41PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 1/23/2009 | 4:03:00PM | Add Punch | | | In Punch | 1/23/2009  5:04:45PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/23/2009 | 7:30:00PM | Add Punch | | | Out Punch | 1/23/2009  8:04:04PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/26/2009 | 11:00:00AM | Add Punch | | | In Punch | 1/26/2009 11:37:30AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/26/2009 | 3:52:00PM | Add Punch | | | Out Punch | 1/26/2009  4:39:30PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/26/2009 | 4:17:00PM | Add Punch | | | In Punch | 2/9/2009 11:42:07AM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/26/2009 | 7:30:00PM | Add Punch | | | Out Punch | 2/9/2009 11:42:07AM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed:                    6/22/2011  12:11:22PM
Printed for:            165353

Time Period:        1/05/2008  - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                    ID:    396385

| 1/27/2009 | 11:01:00AM | Add Punch | | | In Punch | 1/27/2009  11:33:54AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/27/2009 | 3:52:00PM | Add Punch | | | Out Punch | 1/27/2009  4:35:38PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 1/27/2009 | 4:17:00PM | Add Punch | | | In Punch | 1/27/2009  5:03:37PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/27/2009 | 4:22:00PM | Add Punch | | | Out Punch | 1/27/2009  5:04:17PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/27/2009 | 7:30:00PM[ 4:22:00PM] | Edit Punch | | | Out Punch | 2/9/2009  11:42:07AM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/28/2009 | 10:54:00AM | Add Punch | | | In Punch | 1/28/2009  11:31:27AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 1/28/2009 | 3:38:00PM | Add Punch | | | Out Punch | 1/28/2009  4:30:57PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 1/28/2009 | 4:07:00PM | Add Punch | | | In Punch | 1/28/2009  5:03:41PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |
| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
| 1/28/2009 | 7:30:00PM | Add Punch | | | Out Punch | 1/28/2009  8:01:23PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 1/29/2009 | 11:00:00AM | Add Punch | | | In Punch | 1/29/2009  11:35:22AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 1/29/2009 | 3:47:00PM | Add Punch | | | Out Punch | 1/29/2009  4:36:24PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 1/29/2009 | 4:14:00PM | Add Punch | | | In Punch | 1/29/2009  5:06:04PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 1/29/2009 | 7:32:00PM | Add Punch | | | Out Punch | 1/29/2009  8:34:23PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 1/30/2009 | 10:58:00AM | Add Punch | | | In Punch | 1/30/2009  11:35:03AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 1/30/2009 | 3:54:00PM | Add Punch | | | Out Punch | 1/30/2009  4:37:04PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 1/30/2009 | 4:24:00PM | Add Punch | | | In Punch | 1/30/2009  5:05:17PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |

**Timecard Audit Trail**

Printed:                    6/22/2011  12:11:22PM
Printed for:               165353

Time Period:        1/05/2008  - 6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:     STILL, BRANDON A                         ID:     396385**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/30/2009 | 7:30:00PM | Add Punch | | | Out Punch | 2/9/2009  10:37:12AM | |
| | | | 382785 | | *kronos-english.sitel.net* | 10.252.249.43 | *Timecard Editor* |
| 2/2/2009 | 11:02:00AM | Add Punch | | | In Punch | 2/2/2009  11:38:05AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 2/2/2009 | 3:37:00PM | Add Punch | | | Out Punch | 2/2/2009  4:40:59PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 2/2/2009 | 4:09:00PM | Add Punch | | | In Punch | 2/2/2009  5:08:36PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 2/2/2009 | 7:31:00PM | Add Punch | | | Out Punch | 2/2/2009  8:09:07PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 2/3/2009 | 11:04:00AM | Add Punch | | | In Punch | 2/3/2009  12:03:26PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 2/3/2009 | 3:31:00PM | Add Punch | | | Out Punch | 2/3/2009  4:48:29PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 2/3/2009 | 4:04:00PM | Add Punch | | | In Punch | 2/3/2009  5:03:17PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  STILL, BRANDON A**                              **ID:**   396385

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/3/2009 | 7:31:00PM | Add Punch | | | Out Punch | 2/3/2009  8:04:26PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/4/2009 | | Add Pay Code | Vacation | 8.00 | | 2/9/2009  9:42:24AM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 2/9/2009 | 8:00:00AM | Add Punch | | | In Punch | 2/9/2009  8:36:00AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 2/9/2009 | 8:06:00AM | Add Punch | | | Out Punch | 2/9/2009  9:03:32AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/9/2009 | 8:14:00AM | Add Punch | | | In Punch | 2/9/2009  9:03:40AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/9/2009 | 11:22:00AM | Add Punch | | | Out Punch | 2/9/2009  12:06:28PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/9/2009 | 11:34:00AM | Add Punch | | | In Punch | 2/9/2009  12:34:50PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/9/2009 | 12:12:00PM | Add Punch | | | Out Punch | 2/9/2009  1:06:23PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                     ID:    396385

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/9/2009 | 12:44:00PM | Add Punch | | | In Punch | 2/9/2009  1:36:54PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/9/2009 | 3:44:00PM | Add Punch | | | Out Punch | 2/9/2009  4:34:53PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/9/2009 | 4:00:00PM | Add Punch | | | In Punch | 2/9/2009  4:36:01PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/9/2009 | 4:34:00PM | Add Punch | | | Out Punch | 2/9/2009  5:37:13PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/10/2009 | 8:04:00AM | Add Punch | | | In Punch | 2/10/2009  9:03:29AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/10/2009 | 9:02:00AM | Add Punch | | | Out Punch | 2/10/2009  9:36:04AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 2/10/2009 | 9:12:00AM | Add Punch | | | In Punch | 2/10/2009 10:03:48AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/10/2009 | 11:54:00AM | Add Punch | | | Out Punch | 2/10/2009 12:35:39PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                                    **ID:    396385**

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/10/2009 | 12:25:00PM | Add Punch | | | In Punch | 2/10/2009 1:06:22PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 2/10/2009 | 3:23:00PM | Add Punch | | | Out Punch | 2/10/2009 4:06:05PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 2/10/2009 | 3:34:00PM | Add Punch | | | In Punch | 2/10/2009 4:34:44PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 2/10/2009 | 4:30:00PM | Add Punch | | | Out Punch | 2/10/2009 5:05:54PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 2/11/2009 | 8:04:00AM | Add Punch | | | In Punch | 2/11/2009 9:04:10AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 2/11/2009 | 8:41:00AM | Add Punch | | | Out Punch | 2/11/2009 9:34:35AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 2/11/2009 | 8:51:00AM | Add Punch | | | In Punch | 2/11/2009 9:34:47AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 2/11/2009 | 11:55:00AM | Add Punch | | | Out Punch | 2/11/2009 12:36:59PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **STILL, BRANDON A**          **ID:**    396385

| 2/11/2009 | 12:30:00PM | Add Punch | | | In Punch | 2/11/2009  1:07:57PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 2/11/2009 | 1:40:00PM | Add Punch | | | Out Punch | 2/11/2009  2:36:42PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/11/2009 | 1:57:00PM | Add Punch | | | In Punch | 2/11/2009  2:38:15PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/11/2009 | 4:34:00PM | Add Punch | | | Out Punch | 2/11/2009  5:36:18PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/12/2009 | | Add Pay Code | Vacation | 1.00 | | 2/17/2009 10:45:22AM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 2/12/2009 | 8:04:00AM | Add Punch | | | In Punch | 2/12/2009  9:08:48AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/12/2009 | 8:20:00AM | Add Punch | | | Out Punch | 2/12/2009  9:09:16AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/12/2009 | 8:32:00AM | Add Punch | | | In Punch | 2/12/2009  9:10:12AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**              **ID:    396385**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/12/2009 | 11:57:00AM | Add Punch | | | Out Punch | 2/12/2009  12:41:05PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/12/2009 | 12:33:00PM | Add Punch | | | In Punch | 2/12/2009   1:41:38PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 2/12/2009 | 3:13:00PM | Add Punch | | | Out Punch | 2/12/2009   4:11:24PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 2/13/2009 | 8:02:00AM | Add Punch | | | In Punch | 2/13/2009   9:04:05AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 2/13/2009 | 8:06:00AM | Add Punch | | | Out Punch | 2/13/2009   9:04:15AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 2/13/2009 | 8:16:00AM | Add Punch | | | In Punch | 2/13/2009   9:04:19AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 2/13/2009 | 12:49:00PM | Add Punch | | | Out Punch | 2/13/2009   1:37:27PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 2/13/2009 | 1:22:00PM | Add Punch | | | In Punch | 2/13/2009   2:07:01PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed:          6/22/2011 12:11:22PM
Printed for:     165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|-----------|---|------|----------|--------|---------------------------|----------------|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   STILL, BRANDON A**                       **ID:**   396385

| 2/13/2009 | 1:50:00PM | Add Punch | | | Out Punch | 2/13/2009  2:36:44PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 2/13/2009 | 1:54:00PM | Add Punch | | | In Punch | 2/13/2009  2:36:59PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 2/13/2009 | 3:36:00PM | Add Punch | | | Out Punch | 2/13/2009  4:35:39PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/16/2009 | | Add Pay Code | Vacation | 4.00 | | 2/17/2009 10:43:14AM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 2/16/2009 | 8:04:00AM | Add Punch | | | In Punch | 2/16/2009  9:04:18AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/16/2009 | 8:09:00AM | Add Punch | | | Out Punch | 2/16/2009  9:04:24AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/16/2009 | 8:21:00AM | Add Punch | | | In Punch | 2/16/2009  9:04:30AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/16/2009 | 11:41:00AM | Add Punch | | | Out Punch | 2/16/2009 12:39:50PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period:    1/05/2008  -  6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                                    ID:    396385

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/17/2009 | 8:04:00AM | Add Punch | | | In Punch | 2/17/2009  9:02:35AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 2/17/2009 | 8:09:00AM | Add Punch | | | Out Punch | 2/17/2009  9:02:43AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 2/17/2009 | 8:19:00AM | Add Punch | | | In Punch | 2/17/2009  9:02:55AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 2/17/2009 | 12:24:00PM | Add Punch | | | Out Punch | 2/17/2009  1:04:56PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 2/17/2009 | 12:59:00PM | Add Punch | | | In Punch | 2/17/2009  1:34:53PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 2/17/2009 | 3:58:00PM | Add Punch | | | Out Punch | 2/17/2009  4:36:52PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 2/17/2009 | 4:18:00PM | Add Punch | | | In Punch | 2/17/2009  5:04:42PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 2/17/2009 | 4:35:00PM | Add Punch | | | Out Punch | 2/17/2009  5:34:41PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:                6/22/2011  12:11:22PM
Printed for:          165353

Time Period:        1/05/2008 - 6/22/2011
Query:                Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**    **STILL, BRANDON A**                            **ID:**    396385

| 2/18/2009 | 8:04:00AM | Add Punch | | | In Punch | 2/18/2009  9:00:49AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 2/18/2009 | 8:12:00AM | Add Punch | | | Out Punch | 2/18/2009  9:01:10AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 2/18/2009 | 8:18:00AM | Add Punch | | | In Punch | 2/18/2009  9:01:14AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 2/18/2009 | 8:48:00AM | Add Punch | | | Out Punch | 2/18/2009  9:31:54AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 2/18/2009 | 9:03:00AM | Add Punch | | | In Punch | 2/18/2009  10:00:46AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 2/18/2009 | 12:28:00PM | Add Punch | | | Out Punch | 2/18/2009  1:02:57PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 2/18/2009 | 1:01:00PM | Add Punch | | | In Punch | 2/18/2009  1:34:17PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 2/18/2009 | 3:48:00PM | Add Punch | | | Out Punch | 2/18/2009  4:31:52PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |
| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
| 2/18/2009 | 4:03:00PM | Add Punch | | | In Punch | 2/18/2009  5:00:50PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 2/18/2009 | 4:30:00PM | Add Punch | | | Out Punch | 2/18/2009  5:02:43PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 2/19/2009 | 8:03:00AM | Add Punch | | | In Punch | 2/19/2009  9:01:08AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 2/19/2009 | 8:58:00AM | Add Punch | | | Out Punch | 2/19/2009  9:32:11AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 2/19/2009 | 9:07:00AM | Add Punch | | | In Punch | 2/19/2009  10:01:33AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 2/19/2009 | 12:29:00PM | Add Punch | | | Out Punch | 2/19/2009  1:04:32PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/19/2009 | 12:59:00PM | Add Punch | | | In Punch | 2/19/2009  1:34:20PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 2/19/2009 | 2:26:00PM | Add Punch | | | Out Punch | 2/19/2009  3:04:11PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                           **ID:    396385**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/19/2009 | 2:33:00PM | Add Punch | | | In Punch | 2/19/2009  3:31:37PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 2/19/2009 | 4:30:00PM | Add Punch | | | Out Punch | 2/19/2009  5:04:46PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/20/2009 | 8:03:00AM | Add Punch | | | In Punch | 2/20/2009  9:04:18AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/20/2009 | 8:23:00AM | Add Punch | | | Out Punch | 2/20/2009  9:04:30AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/20/2009 | 8:35:00AM | Add Punch | | | In Punch | 2/20/2009  9:35:01AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/20/2009 | 12:41:00PM | Add Punch | | | Out Punch | 2/20/2009  1:37:14PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/20/2009 | 1:25:00PM | Add Punch | | | In Punch | 2/20/2009  2:08:03PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/20/2009 | 4:05:00PM | Add Punch | | | Out Punch | 2/20/2009  5:06:12PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

| | |
|---|---|
| Time Period: | 1/05/2008 - 6/22/2011 |
| Query: | Previously Selected Employee(s) |
| Audit Type: | (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code... |

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

---

**Name:  STILL, BRANDON A**                            **ID:  396385**

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/20/2009 | 4:20:00PM | Add Punch | | | In Punch | 2/20/2009  5:06:55PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/20/2009 | 4:31:00PM | Add Punch | | | Out Punch | 2/20/2009  5:08:17PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 2/23/2009 | | Add Pay Code | $INCENTIVE | $200.00 | | 3/9/2009  10:08:55AM | |
| | | | *340801* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 2/23/2009 | 10:53:00AM | Add Punch | | | In Punch | 2/23/2009  11:38:52AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 2/23/2009 | 3:00:00PM[ 7:27:00PM] | Edit Punch | | | Out Punch | 3/9/2009  10:01:49AM | |
| | | | *382842* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 2/23/2009 | 3:30:00PM | Add Punch | | | In Punch | 3/9/2009  10:01:49AM | |
| | | | *382842* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 2/23/2009 | 7:27:00PM | Add Punch | | | Out Punch | 2/23/2009  8:07:39PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 2/23/2009 | 7:30:00PM | Add Punch | | | Out Punch | 3/9/2009  10:01:49AM | |
| | | | *382842* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Time Period:     1/05/2008 - 6/22/2011
Query:     Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
| 2/24/2009 | 11:01:00AM | Add Punch | | | In Punch | 2/24/2009 11:41:31AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 2/24/2009 | 3:39:00PM | Add Punch | | | Out Punch | 2/24/2009 4:42:05PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 2/24/2009 | 4:10:00PM | Add Punch | | | In Punch | 2/24/2009 5:12:46PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 169.1.150.52 | External API |
| 2/24/2009 | 7:22:00PM | Add Punch | | | Out Punch | 2/24/2009 8:09:26PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 2/25/2009 | 11:00:00AM | Add Punch | | | In Punch | 2/25/2009 11:33:03AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 2/25/2009 | 3:12:00PM | Add Punch | | | Out Punch | 2/25/2009 4:01:18PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 2/25/2009 | 3:48:00PM | Add Punch | | | In Punch | 2/25/2009 4:32:06PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 2/25/2009 | 7:30:00PM | Add Punch | | | Out Punch | 2/25/2009 8:01:37PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |

**Timecard Audit Trail**

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |
| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
| 2/26/2009 | 10:59:00AM | Add Punch | | | In Punch | 2/26/2009  11:33:50AM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 2/26/2009 | 3:13:00PM | Add Punch | | | Out Punch | 2/26/2009  4:02:21PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 2/26/2009 | 3:43:00PM | Add Punch | | | In Punch | 3/9/2009  10:02:35AM | |
| | | | 382842 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 2/26/2009 | 7:30:00PM | Add Punch | | | Out Punch | 3/9/2009  10:02:35AM | |
| | | | 382842 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 2/27/2009 | 11:03:00AM | Add Punch | | | In Punch | 2/27/2009  12:05:46PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 2/27/2009 | 5:52:00PM | Add Punch | | | Out Punch | 2/27/2009  6:36:27PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 3/2/2009 | 11:01:00AM | Add Punch | | | In Punch | 3/2/2009  11:35:18AM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 3/2/2009 | 3:07:00PM | Add Punch | | | Out Punch | 3/2/2009  4:09:04PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |

# Timecard Audit Trail

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **STILL, BRANDON A**     **ID:** 396385

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/2/2009 | 3:36:00PM | Add Punch | | | In Punch | 3/2/2009 4:12:36PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/2/2009 | 7:33:00PM | Add Punch | | | Out Punch | 3/2/2009 8:06:04PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/3/2009 | 11:01:00AM | Add Punch | | | In Punch | 3/3/2009 11:41:40AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/3/2009 | 3:50:00PM | Add Punch | | | Out Punch | 3/3/2009 4:44:41PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 3/3/2009 | 4:20:00PM | Add Punch | | | In Punch | 3/3/2009 5:10:40PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/3/2009 | 7:30:00PM | Add Punch | | | Out Punch | 3/3/2009 8:10:00PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 3/4/2009 | 11:01:00AM | Add Punch | | | In Punch | 3/4/2009 11:33:03AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/4/2009 | 3:51:00PM | Add Punch | | | Out Punch | 3/4/2009 4:33:13PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **STILL, BRANDON A**          **ID:** 396385

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/4/2009 | 4:20:00PM | Add Punch | | | In Punch | 3/4/2009  5:01:49PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/4/2009 | 7:30:00PM | Add Punch | | | Out Punch | 3/4/2009  8:02:33PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/5/2009 | 11:25:00AM | Add Punch | | | In Punch | 3/5/2009  12:03:31PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/5/2009 | 3:49:00PM | Add Punch | | | Out Punch | 3/5/2009  4:47:46PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 3/5/2009 | 4:19:00PM[ 5:46:00PM] | Edit Punch | | | In Punch | 3/9/2009  10:06:21AM | |
| | | *382842* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/5/2009 | 5:46:00PM | Add Punch | | | In Punch | 3/5/2009  6:31:44PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/5/2009 | 7:30:00PM | Add Punch | | | Out Punch | 3/5/2009  8:01:10PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/6/2009 | 10:57:00AM | Add Punch | | | In Punch | 3/6/2009  11:36:29AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                      **ID:    396385**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/6/2009 | 3:15:00PM | Add Punch | | | Out Punch | 3/6/2009  4:07:56PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/6/2009 | 3:48:00PM | Add Punch | | | In Punch | 3/6/2009  4:38:56PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/6/2009 | 3:48:00PM | Add Comment to Punch | | | In Punch | 3/9/2009  11:02:08AM | |
| | | *382842* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 3/6/2009 | 7:30:00PM | Add Punch | | | Out Punch | 3/6/2009  8:05:08PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 3/9/2009 | 10:56:00AM | Add Punch | | | In Punch | 3/9/2009  11:34:09AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/9/2009 | 3:10:00PM | Add Punch | | | Out Punch | 3/9/2009  4:03:56PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/9/2009 | 3:42:00PM | Add Punch | | | In Punch | 3/9/2009  4:34:26PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
| 3/9/2009 | 3:42:00PM | Add Comment to Punch | | | In Punch | 3/10/2009  9:46:17AM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 3/9/2009 | 7:30:00PM | Add Punch | | | Out Punch | 3/9/2009  8:04:04PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/10/2009 | 10:56:00AM | Add Punch | | | In Punch | 3/10/2009  11:38:23AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/10/2009 | 3:04:00PM | Add Punch | | | Out Punch | 3/10/2009  4:13:33PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/10/2009 | 3:34:00PM | Add Punch | | | In Punch | 3/10/2009  4:16:51PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/10/2009 | 7:30:00PM | Add Punch | | | Out Punch | 3/10/2009  8:08:51PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/11/2009 | 11:01:00AM | Add Punch | | | In Punch | 3/11/2009  11:40:08AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 3/11/2009 | 3:14:00PM | Add Punch | | | Out Punch | 3/11/2009  4:09:21PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:     Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:     STILL, BRANDON A     ID:     396385**

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/11/2009 | 3:49:00PM | Add Punch | | | In Punch | 3/11/2009  4:41:41PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 3/11/2009 | 7:30:00PM | Add Punch | | | Out Punch | 3/11/2009  8:08:03PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 169.1.150.52 | External API |
| 3/12/2009 | 10:59:00AM | Add Punch | | | In Punch | 3/12/2009  11:36:36AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 3/12/2009 | 3:25:00PM | Add Punch | | | Out Punch | 3/12/2009  4:06:30PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 3/12/2009 | 3:54:00PM | Add Punch | | | In Punch | 3/12/2009  4:37:19PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 3/12/2009 | 7:30:00PM | Add Punch | | | Out Punch | 3/16/2009  10:40:37AM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 3/13/2009 | 10:58:00AM | Add Punch | | | In Punch | 3/16/2009  10:40:37AM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 3/13/2009 | 2:11:00PM | Add Punch | | | Out Punch | 3/13/2009  3:01:19PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:          Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |
| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
| 3/13/2009 | 3:09:00PM | Add Punch | | | In Punch | 3/13/2009  4:01:41PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/13/2009 | 7:31:00PM | Add Punch | | | Out Punch | 3/13/2009  8:03:00PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 3/16/2009 | | Add Pay Code | Vacation | 1.00 | | 3/13/2009  3:57:42PM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/16/2009 | 11:53:00AM | Add Punch | | | In Punch | 3/16/2009  12:34:21PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/16/2009 | 3:07:00PM | Add Punch | | | Out Punch | 3/16/2009  4:16:44PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 3/16/2009 | 3:38:00PM | Add Punch | | | In Punch | 3/16/2009  4:33:34PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/16/2009 | 7:30:00PM | Add Punch | | | Out Punch | 3/16/2009  8:02:52PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/17/2009 | 10:56:00AM | Add Punch | | | In Punch | 3/17/2009  12:47:47PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period:     1/05/2008 - 6/22/2011
Query:          Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| Name: | **STILL, BRANDON A** | | | ID: | 396385 | | |
|---|---|---|---|---|---|---|---|

| 3/17/2009 | 3:17:00PM | Add Punch | | | Out Punch | 3/17/2009  4:14:04PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 3/17/2009 | 3:49:00PM | Add Punch | | | In Punch | 3/17/2009  4:45:12PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 3/17/2009 | 8:09:00PM | Add Punch | | | Out Punch | 3/17/2009  9:09:18PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 3/18/2009 | 10:52:00AM | Add Punch | | | In Punch | 3/18/2009  11:37:53AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 3/18/2009 | 3:56:00PM | Add Punch | | | Out Punch | 3/18/2009  4:41:58PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 3/18/2009 | 4:20:00PM | Add Punch | | | In Punch | 3/18/2009  5:07:45PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 3/18/2009 | 7:31:00PM | Add Punch | | | Out Punch | 3/18/2009  8:07:38PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 3/19/2009 | 10:52:00AM | Add Punch | | | In Punch | 3/23/2009  10:31:35AM | |
| | | *382785* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
|---|---|---|---|---|---|---|---|
| 3/19/2009 | 3:10:00PM | Add Punch | | | Out Punch | 3/23/2009 10:31:35AM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/19/2009 | 3:40:00PM | Add Punch | | | In Punch | 3/23/2009 10:31:35AM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/19/2009 | 7:35:00PM | Add Punch | | | Out Punch | 3/23/2009 10:31:35AM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/20/2009 | 11:22:00AM | Add Punch | | | In Punch | 3/20/2009 12:03:19PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 3/20/2009 | 3:10:00PM | Add Punch | | | Out Punch | 3/20/2009 4:03:43PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/20/2009 | 3:43:00PM | Add Punch | | | In Punch | 3/20/2009 4:34:22PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 3/20/2009 | 7:30:00PM | Add Punch | | | Out Punch | 3/20/2009 8:03:56PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 3/23/2009 | 10:58:00AM | Add Punch | | | In Punch | 3/23/2009 11:38:20AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:                  6/22/2011 12:11:22PM
Printed for:          165353

Time Period:      1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:     STILL, BRANDON A**                     **ID:     396385**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/23/2009 | 3:24:00PM | Add Punch | | | Out Punch | 3/23/2009  4:10:41PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 3/23/2009 | 3:51:00PM | Add Punch | | | In Punch | 3/23/2009  4:42:25PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/23/2009 | 7:32:00PM | Add Punch | | | Out Punch | 3/23/2009  8:09:25PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/24/2009 | 10:55:00AM | Add Punch | | | In Punch | 3/24/2009  11:40:17AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 3/24/2009 | 3:15:00PM | Add Punch | | | Out Punch | 3/24/2009  4:12:14PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/24/2009 | 3:33:00PM | Add Punch | | | In Punch | 3/24/2009  4:39:54PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/24/2009 | 7:31:00PM | Add Punch | | | Out Punch | 3/24/2009  8:11:18PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/25/2009 | 10:58:00AM | Add Punch | | | In Punch | 3/25/2009  11:41:24AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:    6/22/2011 12:11:22PM
Printed for:    165353

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**    **STILL, BRANDON A**    **ID:**    396385

| Date/Time | | Type | Pay Code | Override | Edit Date/Time | Client | Datasource |
|---|---|---|---|---|---|---|---|
| 3/25/2009 | 3:37:00PM | Add Punch | | Out Punch | 3/25/2009 4:42:31PM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | | *External API* |
| 3/25/2009 | 3:50:00PM | Add Punch | | In Punch | 3/25/2009 4:43:23PM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | | *External API* |
| 3/25/2009 | 7:19:00PM | Add Punch | | Out Punch | 3/25/2009 8:10:11PM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | | *External API* |
| 3/26/2009 | 10:58:00AM | Add Punch | | In Punch | 3/26/2009 12:05:24PM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | | *External API* |
| 3/26/2009 | 3:07:00PM | Add Punch | | Out Punch | 3/26/2009 4:07:57PM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | | *External API* |
| 3/26/2009 | 3:41:00PM | Add Punch | | In Punch | 3/26/2009 4:38:23PM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | | *External API* |
| 3/26/2009 | 7:30:00PM | Add Punch | | Out Punch | 3/26/2009 8:06:00PM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | | *External API* |
| 3/27/2009 | 11:02:00AM | Add Punch | | In Punch | 3/27/2009 11:37:34AM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                                      **ID:    396385**

| 3/27/2009 | 3:01:00PM | Add Punch | | | Out Punch | 3/27/2009  3:38:56PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 3/27/2009 | 3:33:00PM | Add Punch | | | In Punch | 3/27/2009  4:09:33PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/27/2009 | 7:30:00PM | Add Punch | | | Out Punch | 3/27/2009  8:05:22PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 3/30/2009 | 11:00:00AM | Add Punch | | | In Punch | 3/30/2009  11:33:10AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/30/2009 | 3:17:00PM | Add Punch | | | Out Punch | 3/30/2009  4:02:37PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 3/30/2009 | 3:49:00PM | Add Punch | | | In Punch | 3/30/2009  4:48:13PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 3/30/2009 | 7:30:00PM | Add Punch | | | Out Punch | 3/30/2009  8:01:24PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/31/2009 | 11:00:00AM | Add Punch | | | In Punch | 3/31/2009  11:36:50AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed:                6/22/2011  12:11:22PM
Printed for:            165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:      STILL, BRANDON A**                          ID:    396385

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/31/2009 | 3:12:00PM | Add Punch | | | Out Punch | 3/31/2009  4:06:28PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/31/2009 | 3:48:00PM | Add Punch | | | In Punch | 3/31/2009  4:37:35PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 3/31/2009 | 7:30:00PM | Add Punch | | | Out Punch | 3/31/2009  8:06:32PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/1/2009 | 11:03:00AM | Add Punch | | | In Punch | 4/1/2009  12:04:23PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/1/2009 | 3:14:00PM | Add Punch | | | Out Punch | 4/1/2009  4:07:04PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/1/2009 | 3:44:00PM | Add Punch | | | In Punch | 4/6/2009  12:54:25PM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/1/2009 | 7:35:00PM | Add Punch | | | Out Punch | 4/6/2009  12:54:25PM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/2/2009 | 10:56:00AM | Add Punch | | | In Punch | 4/2/2009  11:40:26AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:                6/22/2011  12:11:22PM
Printed for:           165353

Time Period:        1/05/2008 - 6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**    **STILL, BRANDON A**                        **ID:**    396385

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/2/2009 | 3:03:00PM | Add Punch | | | Out Punch | 4/2/2009  3:43:09PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 4/2/2009 | 3:35:00PM | Add Punch | | | In Punch | 4/2/2009  4:39:49PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/2/2009 | 7:31:00PM | Add Punch | | | Out Punch | 4/2/2009  8:09:40PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/3/2009 | 10:55:00AM | Add Punch | | | In Punch | 4/3/2009  11:36:58AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/3/2009 | 3:12:00PM | Add Punch | | | Out Punch | 4/3/2009  4:07:41PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/3/2009 | 3:42:00PM | Add Punch | | | In Punch | 4/6/2009  12:54:25PM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/3/2009 | 7:34:00PM | Add Punch | | | Out Punch | 4/6/2009  12:54:25PM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/6/2009 | 8:02:00AM | Add Punch | | | In Punch | 4/6/2009  8:41:06AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
| 4/6/2009 | 8:09:00AM | Add Punch | | | Out Punch | 4/6/2009  9:07:27AM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 169.1.150.52 | External API |
| 4/6/2009 | 8:17:00AM | Add Punch | | | In Punch | 4/6/2009  9:07:43AM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 169.1.150.52 | External API |
| 4/6/2009 | 11:43:00AM | Add Punch | | | Out Punch | 4/6/2009  12:40:21PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 4/6/2009 | 11:55:00AM | Add Punch | | | In Punch | 4/6/2009  12:41:02PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 4/6/2009 | 12:04:00PM | Add Punch | | | Out Punch | 4/6/2009  1:09:32PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 4/6/2009 | 12:40:00PM | Add Punch | | | In Punch | 4/6/2009  1:43:20PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 4/6/2009 | 12:40:00PM | Add Comment to Punch | | | In Punch | 4/19/2009  8:27:43AM | |
| | | 382785 | | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| | Returned Late From Meal or Break | | | | | | |
| 4/6/2009 | 3:34:00PM | Add Punch | | | Out Punch | 4/6/2009  4:40:39PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:                 Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:**   **STILL, BRANDON A**                                    **ID:**    396385

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/6/2009 | 3:47:00PM | Add Punch | | | In Punch | 4/6/2009  4:42:15PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 4/6/2009 | 4:30:00PM | Add Punch | | | Out Punch | 4/6/2009  5:11:56PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 4/7/2009 | 7:59:00AM | Add Punch | | | In Punch | 4/7/2009  8:32:43AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 4/7/2009 | 8:41:00AM | Add Punch | | | Out Punch | 4/7/2009  9:31:51AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 4/7/2009 | 8:41:00AM | Add Comment to Punch | | | Out Punch | 4/19/2009  8:27:43AM | |
| | | *382785* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | *VDT-Volunteer Down Time* | | | | | | |
| 4/8/2009 | | Add Pay Code | $BONUS | $50.00 | | 4/20/2009  12:19:44PM | |
| | | *Import* | | *10.252.249.193* | | *10.157.80.255* | *External API* |
| 4/8/2009 | 7:55:00AM | Add Punch | | | In Punch | 4/8/2009  8:33:54AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed:          6/22/2011  12:11:22PM
Printed for:      165353

Time Period:      1/05/2008  -  6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
|---|---|---|---|---|---|---|---|
| 4/8/2009 | 12:32:00PM | Add Punch | | | Out Punch | 4/8/2009  1:34:42PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 4/8/2009 | 1:03:00PM | Add Punch | | | In Punch | 4/8/2009  2:04:11PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 4/8/2009 | 1:03:00PM | Add Comment to Punch | | | In Punch | 4/19/2009  8:27:43AM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | *Returned Late From Meal or Break* | | | | | | |
| 4/8/2009 | 4:30:00PM | Add Punch | | | Out Punch | 4/8/2009  5:06:24PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 4/9/2009 | 7:58:00AM | Add Punch | | | In Punch | 4/9/2009  8:36:23AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 4/9/2009 | 9:01:00AM | Add Punch | | | Out Punch | 4/9/2009  9:36:01AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 4/9/2009 | 9:11:00AM | Add Punch | | | In Punch | 4/9/2009  10:04:18AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 4/9/2009 | 12:19:00PM | Add Punch | | | Out Punch | 4/9/2009  1:07:13PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |

**Timecard Audit Trail**

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                    **ID:**    396385

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/9/2009 | 12:53:00PM | Add Punch | | | In Punch | 4/9/2009  1:38:37PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 4/9/2009 | 12:53:00PM | Add Comment to Punch | | | In Punch | 4/19/2009  8:27:43AM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 4/9/2009 | 3:31:00PM | Add Punch | | | Out Punch | 4/9/2009  4:08:12PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 4/9/2009 | 3:44:00PM | Add Punch | | | In Punch | 4/9/2009  4:37:40PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/9/2009 | 4:35:00PM | Add Punch | | | Out Punch | 4/9/2009  5:37:21PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/10/2009 | | Add Pay Code | Vacation | 2.00 | | 4/15/2009  10:17:44AM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 4/10/2009 | | Delete Pay Code | Vacation | 2.00 | | 4/15/2009  10:18:03AM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed:    6/22/2011  12:11:22PM
Printed for:    165353

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                        ID:    396385

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/10/2009 | | Add Pay Code | Vacation | 2.00 | | 4/15/2009  10:18:16AM | |
| | | | *382785* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/10/2009 | 8:00:00AM | Add Punch | | | In Punch | 4/10/2009  8:31:21AM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 4/10/2009 | 8:06:00AM | Add Punch | | | Out Punch | 4/10/2009  9:00:37AM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 4/10/2009 | 8:14:00AM | Add Punch | | | In Punch | 4/10/2009  9:00:51AM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 4/10/2009 | 9:10:00AM | Add Punch | | | Out Punch | 4/10/2009  10:01:04AM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 4/10/2009 | 9:30:00AM | Add Punch | | | In Punch | 4/10/2009  10:01:30AM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 4/10/2009 | 12:15:00PM | Add Punch | | | Out Punch | 4/10/2009  1:01:25PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 4/10/2009 | 12:47:00PM | Add Punch | | | In Punch | 4/10/2009  1:31:48PM | |
| | | | *DSS* | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

# Timecard Audit Trail

| Time Period: | 1/05/2008 - 6/22/2011 |
| Query: | Previously Selected Employee(s) |
| Audit Type: | (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code... |

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
|---|---|---|---|---|---|---|---|
| 4/10/2009 | 12:47:00PM | Add Comment to Punch | | | In Punch | 4/19/2009  8:27:43AM | |
| | | 382785 | | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| | Returned Late From Meal or Break | | | | | | |
| 4/10/2009 | 1:44:00PM | Add Punch | | | Out Punch | 4/10/2009  2:47:14PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 169.1.150.52 | External API |
| 4/10/2009 | 1:58:00PM | Add Punch | | | In Punch | 4/10/2009  2:48:13PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 169.1.150.52 | External API |
| 4/10/2009 | 2:42:00PM | Add Punch | | | Out Punch | 4/10/2009  3:31:30PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 4/13/2009 | 8:01:00AM | Add Punch | | | In Punch | 4/13/2009  8:42:24AM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 4/13/2009 | 11:38:00AM | Add Punch | | | Out Punch | 4/13/2009  12:41:56PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 4/13/2009 | 11:54:00AM | Add Punch | | | In Punch | 4/13/2009  12:43:06PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 4/13/2009 | 11:59:00AM | Add Punch | | | Out Punch | 4/13/2009  12:43:30PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |

# Timecard Audit Trail

Time Period:    1/05/2008  -  6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:    STILL, BRANDON A**                    **ID:    396385**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/13/2009 | 1:16:00PM | Add Punch | | | In Punch | 4/13/2009  2:11:24PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 4/13/2009 | 3:31:00PM | Add Punch | | | Out Punch | 4/13/2009  4:14:01PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 4/13/2009 | 3:49:00PM | Add Punch | | | In Punch | 4/13/2009  4:41:33PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 4/13/2009 | 4:29:00PM | Add Punch | | | Out Punch | 4/13/2009  5:13:38PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 4/14/2009 | | Add Pay Code | Vacation | 8.00 | | 4/17/2009  11:13:47AM | |
| | | 382785 | | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 4/15/2009 | 8:03:00AM | Add Punch | | | In Punch | 4/15/2009  9:04:56AM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 4/15/2009 | 8:26:00AM | Add Punch | | | Out Punch | 4/15/2009  9:05:34AM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 4/15/2009 | 8:47:00AM | Add Punch | | | In Punch | 4/15/2009  9:35:25AM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |

# Timecard Audit Trail

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|-----------|--|------|----------|--------|---------------------------|----------------|--|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:** **STILL, BRANDON A**     **ID:**   396385

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|-----------|--|------|----------|--------|---------------------------|----------------|--|
| 4/15/2009 | 12:02:00PM | Add Punch | | | Out Punch | 4/15/2009  12:39:26PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 4/15/2009 | 12:02:00PM[ 8:26:00AM] | Edit Punch | | | Out Punch | 4/19/2009  7:28:35AM | |
| | | *382785* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/15/2009 | 12:39:00PM | Add Punch | | | In Punch | 4/15/2009  1:36:20PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 4/15/2009 | 12:39:00PM[ 8:47:00AM] | Edit Punch | | | In Punch | 4/19/2009  7:28:35AM | |
| | | *382785* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/15/2009 | 12:39:00PM | Delete Punch | | | In Punch | 4/19/2009  7:28:35AM | |
| | | *382785* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/15/2009 | 12:39:00PM[ 8:47:00AM] | Add Comment to Punch | | | In Punch | 4/19/2009  8:27:43AM | |
| | | *382785* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 4/15/2009 | 2:28:00PM | Add Punch | | | Out Punch | 4/15/2009  3:07:36PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 4/15/2009 | 2:28:00PM | Delete Punch | | | Out Punch | 4/19/2009  7:28:35AM | |
| | | *382785* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Printed:                6/22/2011  12:11:22PM
Printed for:          165353

Time Period:      1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:     STILL, BRANDON A**                          **ID:     396385**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/15/2009 | 4:30:00PM | Add Punch | | | Out Punch | 4/19/2009  7:27:59AM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 4/15/2009 | 4:30:00PM[12:02:00PM] | Edit Punch | | | Out Punch | 4/19/2009  7:28:35AM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 4/15/2009 | 4:30:00PM | Delete Punch | | | Out Punch | 4/19/2009  7:28:35AM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 4/16/2009 | 8:05:00AM[ 8:09:00AM] | Edit Punch | | | In Punch | 4/19/2009  7:43:55AM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 4/16/2009 | 8:09:00AM | Add Punch | | | In Punch | 4/16/2009  9:13:08AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 4/16/2009 | 8:23:00AM | Add Punch | | | Out Punch | 4/16/2009  9:13:12AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 4/16/2009 | 12:00:00PM[ 8:23:00AM] | Edit Punch | | | Out Punch | 4/19/2009  7:43:55AM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 4/16/2009 | 12:30:00PM | Add Punch | | | In Punch | 4/19/2009  7:43:55AM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |

# Timecard Audit Trail

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:** **STILL, BRANDON A**      **ID:** 396385

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/16/2009 | 1:13:00PM | Add Punch | | | In Punch | 4/16/2009 2:12:20PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 4/16/2009 | 1:13:00PM | Delete Punch | | | In Punch | 4/19/2009 7:42:57AM | |
| | | *382785* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/16/2009 | 3:05:00PM | Add Punch | | | Out Punch | 4/16/2009 4:10:42PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 4/16/2009 | 3:05:00PM | Delete Punch | | | Out Punch | 4/19/2009 7:42:57AM | |
| | | *382785* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/16/2009 | 3:17:00PM | Add Punch | | | In Punch | 4/16/2009 4:11:59PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 4/16/2009 | 3:17:00PM | Delete Punch | | | In Punch | 4/19/2009 7:42:57AM | |
| | | *382785* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 4/16/2009 | 3:19:00PM | Add Punch | | | Out Punch | 4/16/2009 4:12:11PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 4/16/2009 | 3:19:00PM | Delete Punch | | | Out Punch | 4/19/2009 7:42:57AM | |
| | | *382785* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Time Period:      1/05/2008  - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
| 4/16/2009 | 3:27:00PM | Add Punch | | | In Punch | 4/16/2009  4:12:37PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 4/16/2009 | 3:27:00PM | Delete Punch | | | In Punch | 4/19/2009  7:43:55AM | |
| | | *382785* | | | *kronos-english.sitel.net* | 10.252.249.43 | *Timecard Editor* |
| 4/16/2009 | 4:30:00PM | Add Punch | | | Out Punch | 4/16/2009  5:11:03PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.38 | *External API* |
| 4/16/2009 | 4:30:00PM | Add Punch | | | Out Punch | 4/19/2009  7:43:55AM | |
| | | *382785* | | | *kronos-english.sitel.net* | 10.252.249.43 | *Timecard Editor* |
| 4/16/2009 | 4:30:00PM | Delete Punch | | | Out Punch | 4/19/2009  7:43:55AM | |
| | | *382785* | | | *kronos-english.sitel.net* | 10.252.249.43 | *Timecard Editor* |
| 4/17/2009 | 8:06:00AM | Add Punch | | | In Punch | 4/17/2009  9:01:03AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | 10.101.64.32 | *External API* |
| 4/17/2009 | 8:06:00AM | Delete Punch | | | In Punch | 4/19/2009  7:42:57AM | |
| | | *382785* | | | *kronos-english.sitel.net* | 10.252.249.43 | *Timecard Editor* |
| 4/17/2009 | 8:06:00AM[10:25:00AM] | Edit Punch | | | In Punch | 4/19/2009  7:45:20AM | |
| | | *382785* | | | *kronos-english.sitel.net* | 10.252.249.43 | *Timecard Editor* |

**Timecard Audit Trail**

Printed:          6/22/2011 12:11:22PM
Printed for:      165353

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:    STILL, BRANDON A**                ID:    396385

| 4/17/2009 | 8:06:00AM[10:25:00AM] | Add Comment to Punch | | | In Punch | 4/19/2009  8:27:43AM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | Arrived Late | | | | | | |
| 4/17/2009 | 8:28:00AM | Add Punch | | | Out Punch | 4/17/2009  9:01:24AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 4/17/2009 | 8:28:00AM | Delete Punch | | | Out Punch | 4/19/2009  7:42:57AM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 4/17/2009 | 8:46:00AM | Add Punch | | | In Punch | 4/17/2009  9:32:00AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 169.1.150.52 | External API |
| 4/17/2009 | 8:46:00AM | Delete Punch | | | In Punch | 4/19/2009  7:42:57AM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 4/17/2009 | 9:58:00AM | Add Punch | | | Out Punch | 4/17/2009 10:31:36AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 4/17/2009 | 9:58:00AM | Delete Punch | | | Out Punch | 4/19/2009  7:42:57AM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 4/17/2009 | 10:25:00AM | Add Punch | | | In Punch | 4/17/2009 11:01:45AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |

# Timecard Audit Trail

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:**  **STILL, BRANDON A**                    **ID:**  396385

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/17/2009 | 12:01:00PM | Add Punch | | | Out Punch | 4/17/2009  12:32:57PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 4/17/2009 | 12:34:00PM | Add Punch | | | In Punch | 4/17/2009  1:31:08PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 4/17/2009 | 12:34:00PM | Add Comment to Punch | | | In Punch | 4/19/2009  8:27:43AM | |
| | | 382785 | | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| | Returned Late From Meal or Break | | | | | | |
| 4/17/2009 | 12:39:00PM | Add Punch | | | Out Punch | 4/17/2009  1:31:48PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 4/17/2009 | 12:47:00PM | Add Punch | | | In Punch | 4/17/2009  1:32:57PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 4/17/2009 | 4:55:00PM | Add Punch | | | Out Punch | 4/17/2009  5:32:55PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 169.1.150.52 | External API |
| 4/20/2009 | 8:00:00AM | Add Punch | | | In Punch | 4/20/2009  8:37:56AM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |

**Timecard Audit Trail**

Printed:                    6/22/2011 12:11:22PM
Printed for:              165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
|---|---|---|---|---|---|---|---|
| 4/20/2009 | 8:04:00AM | Add Punch | | | Out Punch | 4/20/2009  9:06:46AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 4/20/2009 | 8:19:00AM | Add Punch | | | In Punch | 4/20/2009  9:07:21AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 4/20/2009 | 11:26:00AM | Add Punch | | | Out Punch | 4/20/2009  12:07:37PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 4/20/2009 | 11:40:00AM | Add Punch | | | In Punch | 4/20/2009  12:40:58PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 4/20/2009 | 11:59:00AM | Add Punch | | | Out Punch | 4/20/2009  12:42:17PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 4/20/2009 | 12:35:00PM | Add Punch | | | In Punch | 4/20/2009  1:42:18PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 4/20/2009 | 3:16:00PM | Add Punch | | | Out Punch | 4/20/2009  4:09:47PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 4/20/2009 | 3:28:00PM | Add Punch | | | In Punch | 4/20/2009  4:10:35PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
|---|---|---|---|---|---|---|---|
| 4/20/2009 | 4:30:00PM | Add Punch | | | Out Punch | 4/20/2009  5:11:04PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/21/2009 | 8:01:00AM | Add Punch | | | In Punch | 4/21/2009  8:39:20AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 4/21/2009 | 8:06:00AM | Add Punch | | | Out Punch | 4/21/2009  9:07:18AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/21/2009 | 8:20:00AM | Add Punch | | | In Punch | 4/21/2009  9:07:36AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/21/2009 | 10:58:00AM | Add Punch | | | Out Punch | 4/21/2009  11:38:01AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/21/2009 | 11:05:00AM | Add Punch | | | In Punch | 4/21/2009  12:07:53PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/21/2009 | 12:01:00PM | Add Punch | | | Out Punch | 4/21/2009  12:40:14PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/21/2009 | 12:47:00PM | Add Punch | | | In Punch | 4/21/2009  1:40:57PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:    6/22/2011  12:11:22PM
Printed for:    165353

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:    STILL, BRANDON A**                        ID:    396385

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/21/2009 | 3:44:00PM | Add Punch | | | Out Punch | 4/21/2009  4:39:15PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 4/21/2009 | 3:58:00PM | Add Punch | | | In Punch | 4/21/2009  4:40:18PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 4/21/2009 | 4:30:00PM | Add Punch | | | Out Punch | 4/21/2009  5:11:00PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 4/22/2009 | 8:05:00AM | Add Punch | | | In Punch | 4/22/2009  9:01:41AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 4/22/2009 | 8:09:00AM | Add Punch | | | Out Punch | 4/22/2009  9:01:55AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 4/22/2009 | 8:22:00AM | Add Punch | | | In Punch | 4/22/2009  9:02:12AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 4/22/2009 | 11:59:00AM | Add Punch | | | Out Punch | 4/22/2009 12:33:48PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 169.1.150.52 | External API |
| 4/22/2009 | 12:34:00PM | Add Punch | | | In Punch | 4/22/2009  1:32:44PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |

**Timecard Audit Trail**

Printed:                     6/22/2011  12:11:22PM
Printed for:              165353

Time Period:        1/05/2008  -  6/22/2011
Query:                 Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:      STILL, BRANDON A**                                     **ID:      396385**

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/22/2009 | 12:36:00PM | Add Punch | | | Out Punch | 4/22/2009  1:32:50PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/22/2009 | 12:43:00PM | Add Punch | | | In Punch | 4/22/2009  1:33:30PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/22/2009 | 3:36:00PM | Add Punch | | | Out Punch | 4/22/2009  4:31:55PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/22/2009 | 3:42:00PM | Add Punch | | | In Punch | 4/22/2009  4:32:33PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/22/2009 | 4:30:00PM | Add Punch | | | Out Punch | 4/22/2009  5:02:58PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/23/2009 | 8:03:00AM | Add Punch | | | In Punch | 4/23/2009  9:04:26AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/23/2009 | 8:08:00AM | Add Punch | | | Out Punch | 4/23/2009  9:04:40AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/23/2009 | 8:19:00AM | Add Punch | | | In Punch | 4/23/2009  9:04:58AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
|---|---|---|---|---|---|---|---|
| 4/23/2009 | 11:14:00AM | Add Punch | | | Out Punch | 4/23/2009 12:04:20PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 4/23/2009 | 11:26:00AM | Add Punch | | | In Punch | 4/23/2009 12:05:19PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 4/23/2009 | 11:59:00AM | Add Punch | | | Out Punch | 4/23/2009 12:36:05PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 4/23/2009 | 12:31:00PM | Add Punch | | | In Punch | 4/23/2009 1:34:34PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 4/23/2009 | 3:48:00PM | Add Punch | | | Out Punch | 4/23/2009 4:36:38PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 169.1.150.52 | External API |
| 4/23/2009 | 4:01:00PM | Add Punch | | | In Punch | 4/23/2009 4:37:35PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 169.1.150.52 | External API |
| 4/23/2009 | 4:30:00PM | Add Punch | | | Out Punch | 4/23/2009 5:06:19PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 4/24/2009 | 8:17:00AM | Add Punch | | | In Punch | 4/24/2009 9:03:49AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |

**Timecard Audit Trail**

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
| 4/24/2009 | 9:27:00AM | Add Punch | | | Out Punch | 4/24/2009 10:04:01AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/24/2009 | 9:46:00AM | Add Punch | | | In Punch | 4/24/2009 10:32:57AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/24/2009 | 11:59:00AM | Add Punch | | | Out Punch | 4/24/2009 12:34:47PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/27/2009 | 8:04:00AM | Add Punch | | | In Punch | 4/27/2009 9:03:24AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/27/2009 | 8:08:00AM | Add Punch | | | Out Punch | 4/27/2009 9:03:27AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/27/2009 | 8:22:00AM | Add Punch | | | In Punch | 4/27/2009 9:03:52AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/27/2009 | 10:58:00AM | Add Punch | | | Out Punch | 4/27/2009 11:35:01AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/27/2009 | 11:10:00AM | Add Punch | | | In Punch | 4/27/2009 12:04:26PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
|---|---|---|---|---|---|---|---|
| 4/27/2009 | 11:59:00AM | Add Punch | | | Out Punch | 4/27/2009  12:34:21PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/27/2009 | 12:34:00PM | Add Punch | | | In Punch | 4/27/2009  1:33:01PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/27/2009 | 4:35:00PM | Add Punch | | | Out Punch | 4/27/2009  5:34:10PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/28/2009 | 9:07:00AM | Add Punch | | | In Punch | 4/28/2009  10:06:15AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/28/2009 | 11:38:00AM | Add Punch | | | Out Punch | 4/28/2009  12:36:18PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/29/2009 | 8:03:00AM | Add Punch | | | In Punch | 4/29/2009  9:02:09AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/29/2009 | 8:06:00AM | Add Punch | | | Out Punch | 4/29/2009  9:02:27AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/29/2009 | 8:19:00AM | Add Punch | | | In Punch | 4/29/2009  9:02:37AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008  -  6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   STILL, BRANDON A**                                    **ID:**   396385

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/29/2009 | 11:28:00AM | Add Punch | | | Out Punch | 4/29/2009  12:03:43PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/29/2009 | 11:42:00AM | Add Punch | | | In Punch | 4/29/2009  12:33:46PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/29/2009 | 11:59:00AM | Add Punch | | | Out Punch | 4/29/2009  12:34:50PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/29/2009 | 12:30:00PM | Add Punch | | | In Punch | 4/29/2009  1:05:23PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/29/2009 | 2:02:00PM | Add Punch | | | Out Punch | 4/29/2009  2:35:11PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 4/29/2009 | 2:14:00PM | Add Punch | | | In Punch | 4/29/2009  3:04:06PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/29/2009 | 4:30:00PM | Add Punch | | | Out Punch | 4/29/2009  5:03:52PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 4/30/2009 | | Add Pay Code | Paid Time Off | 3.00 | | 4/29/2009  11:14:03AM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed:  6/22/2011  12:11:22PM
Printed for:  165353

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:    STILL, BRANDON A**                                   **ID:    396385**

| Date/Time | | Type | Pay Code | Amount | Override/Cancel | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 4/30/2009 | 11:01:00AM | Add Punch | | | In Punch | 4/30/2009  11:40:09AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 4/30/2009 | 12:00:00PM | Add Punch | | | Out Punch | 4/30/2009  12:41:46PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 4/30/2009 | 12:31:00PM | Add Punch | | | In Punch | 4/30/2009  1:10:35PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 4/30/2009 | 1:55:00PM | Add Punch | | | Out Punch | 4/30/2009  2:42:01PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 4/30/2009 | 2:11:00PM | Add Punch | | | In Punch | 4/30/2009  3:09:10PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 4/30/2009 | 3:46:00PM | Add Punch | | | Out Punch | 4/30/2009  4:39:53PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 4/30/2009 | 4:04:00PM | Add Punch | | | In Punch | 4/30/2009  4:41:35PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 4/30/2009 | 4:34:00PM | Add Punch | | | Out Punch | 4/30/2009  5:42:54PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |

**Timecard Audit Trail**

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **STILL, BRANDON A**            **ID:**    396385

| 5/1/2009 | 8:01:00AM | Add Punch | | | In Punch | 5/1/2009  8:38:50AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/1/2009 | 8:39:00AM | Add Punch | | | Out Punch | 5/1/2009  9:37:24AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/1/2009 | 9:04:00AM | Add Punch | | | In Punch | 5/1/2009  10:06:19AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/1/2009 | 11:35:00AM | Add Punch | | | Out Punch | 5/1/2009  12:38:41PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/1/2009 | 11:44:00AM | Add Punch | | | In Punch | 5/1/2009  12:39:07PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/1/2009 | 12:00:00PM | Add Punch | | | Out Punch | 5/1/2009  12:39:57PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/1/2009 | 12:32:00PM | Add Punch | | | In Punch | 5/1/2009  1:39:49PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/1/2009 | 3:58:00PM | Add Punch | | | Out Punch | 5/1/2009  4:38:52PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                          ID:    396385

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/1/2009 | 4:09:00PM | Add Punch | | | In Punch | 5/1/2009  5:09:35PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/1/2009 | 4:32:00PM | Add Punch | | | Out Punch | 5/1/2009  5:10:50PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/4/2009 | 8:03:00AM | Add Punch | | | In Punch | 5/4/2009  8:36:50AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/4/2009 | 8:08:00AM | Add Punch | | | Out Punch | 5/4/2009  9:05:00AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/4/2009 | 8:13:00AM | Add Punch | | | In Punch | 5/4/2009  9:05:04AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/4/2009 | 8:26:00AM | Add Punch | | | Out Punch | 5/4/2009  9:05:29AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/4/2009 | 8:38:00AM | Add Punch | | | In Punch | 5/4/2009  9:35:50AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/4/2009 | 11:59:00AM | Add Punch | | | Out Punch | 5/4/2009  12:38:52PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:    6/22/2011 12:11:22PM
Printed for:    165353

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:    STILL, BRANDON A**                    **ID:    396385**

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/4/2009 | 12:32:00PM | Add Punch | | | In Punch | 5/4/2009  1:07:54PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 5/4/2009 | 1:22:00PM | Add Punch | | | Out Punch | 5/4/2009  2:07:07PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 5/4/2009 | 1:36:00PM | Add Punch | | | In Punch | 5/4/2009  2:36:34PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 5/4/2009 | 4:25:00PM | Add Punch | | | Out Punch | 5/4/2009  5:06:14PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 5/5/2009 | 8:09:00AM | Add Punch | | | In Punch | 5/5/2009  9:10:19AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 5/5/2009 | 8:11:00AM | Add Punch | | | Out Punch | 5/5/2009  9:10:23AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 5/5/2009 | 8:25:00AM | Add Punch | | | In Punch | 5/5/2009  9:10:36AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 5/5/2009 | 11:37:00AM | Add Punch | | | Out Punch | 5/5/2009  12:43:51PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |

**Timecard Audit Trail**

Printed:                6/22/2011  12:11:22PM
Printed for:         165353

Time Period:      1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |
| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
| 5/5/2009 | 11:49:00AM | Add Punch | | | In Punch | 5/5/2009  12:44:36PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 5/5/2009 | 11:59:00AM | Add Punch | | | Out Punch | 5/5/2009  12:45:03PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 5/5/2009 | 12:32:00PM | Add Punch | | | In Punch | 5/5/2009  1:16:13PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 5/5/2009 | 4:03:00PM | Add Punch | | | Out Punch | 5/5/2009  5:12:41PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 5/5/2009 | 4:14:00PM | Add Punch | | | In Punch | 5/5/2009  5:13:14PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 5/5/2009 | 4:30:00PM | Add Punch | | | Out Punch | 5/5/2009  5:14:31PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.32 | External API |
| 5/6/2009 | 8:00:00AM | Add Punch | | | In Punch | 5/6/2009  8:36:32AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 5/6/2009 | 8:04:00AM | Add Punch | | | Out Punch | 5/6/2009  9:04:48AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |

**Timecard Audit Trail**

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **STILL, BRANDON A**                **ID:**    396385

| Date/Time | | Type | | | | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/6/2009 | 8:20:00AM | Add Punch | | | In Punch | 5/6/2009  9:05:13AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/6/2009 | 11:32:00AM | Add Punch | | | Out Punch | 5/6/2009  12:36:57PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/6/2009 | 11:52:00AM | Add Punch | | | In Punch | 5/6/2009  12:38:18PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/6/2009 | 12:05:00PM | Add Punch | | | Out Punch | 5/6/2009  1:05:43PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/6/2009 | 12:36:00PM | Add Punch | | | In Punch | 5/6/2009  1:35:35PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/6/2009 | 1:37:00PM | Add Punch | | | Out Punch | 5/6/2009  2:37:19PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/6/2009 | 1:52:00PM | Add Punch | | | In Punch | 5/6/2009  2:38:22PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/6/2009 | 4:54:00PM | Add Punch | | | Out Punch | 5/6/2009  5:38:08PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:                    6/22/2011 12:11:22PM
Printed for:               165353

Time Period:         1/05/2008 - 6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:     STILL, BRANDON A**                          **ID:     396385**

| Date/Time | | Type | Pay Code | Amount | Override/Cancel | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/7/2009 | 8:02:00AM | Add Punch | | | In Punch | 5/7/2009  8:37:06AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/7/2009 | 9:00:00AM | Add Punch | | | Out Punch | 5/7/2009  9:36:12AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/7/2009 | 9:13:00AM | Add Punch | | | In Punch | 5/7/2009  10:06:01AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/7/2009 | 12:00:00PM | Add Punch | | | Out Punch | 5/7/2009  12:39:24PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/7/2009 | 12:35:00PM | Add Punch | | | In Punch | 5/7/2009  1:37:44PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/7/2009 | 1:19:00PM | Add Punch | | | Out Punch | 5/7/2009  2:07:41PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/7/2009 | 1:35:00PM | Add Punch | | | In Punch | 5/7/2009  2:37:48PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/7/2009 | 2:05:00PM | Add Punch | | | Out Punch | 5/7/2009  3:06:43PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**          **ID:**    396385

| 5/8/2009 | 8:00:00AM | Add Punch | | | In Punch | 5/8/2009  8:39:28AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/8/2009 | 8:17:00AM | Add Punch | | | Out Punch | 5/8/2009  9:09:05AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/8/2009 | 8:29:00AM | Add Punch | | | In Punch | 5/8/2009  9:09:34AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/8/2009 | 11:12:00AM | Add Punch | | | Out Punch | 5/8/2009  12:10:19PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/8/2009 | 11:24:00AM | Add Punch | | | In Punch | 5/8/2009  12:10:56PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/8/2009 | 12:22:00PM | Add Punch | | | Out Punch | 5/8/2009  1:11:05PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/8/2009 | 12:40:00PM | Add Punch | | | In Punch | 5/8/2009  1:42:10PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/8/2009 | 3:16:00PM | Add Punch | | | Out Punch | 5/8/2009  4:11:02PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
|---|---|---|---|---|---|---|---|
| 5/8/2009 | 3:26:00PM | Add Punch | | | In Punch | 5/8/2009  4:11:51PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/8/2009 | 4:35:00PM | Add Punch | | | Out Punch | 5/8/2009  5:41:12PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/11/2009 | 8:02:00AM | Add Punch | | | In Punch | 5/11/2009  9:03:24AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/11/2009 | 8:07:00AM | Add Punch | | | Out Punch | 5/11/2009  9:03:44AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/11/2009 | 8:16:00AM | Add Punch | | | In Punch | 5/11/2009  9:03:52AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/11/2009 | 11:59:00AM | Add Punch | | | Out Punch | 5/11/2009 12:34:50PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/11/2009 | 12:32:00PM | Add Punch | | | In Punch | 5/11/2009  1:35:20PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/11/2009 | 1:32:00PM | Add Punch | | | Out Punch | 5/11/2009  2:06:45PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                     **ID:    396385**

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/11/2009 | 1:45:00PM | Add Punch | | | In Punch | 5/11/2009  2:35:24PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/11/2009 | 4:00:00PM | Add Punch | | | Out Punch | 5/11/2009  4:36:32PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/11/2009 | 4:13:00PM | Add Punch | | | In Punch | 5/11/2009  5:05:02PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/11/2009 | 4:30:00PM | Add Punch | | | Out Punch | 5/11/2009  5:06:07PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/12/2009 | 7:57:00AM | Add Punch | | | In Punch | 5/12/2009  8:34:08AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/12/2009 | 8:03:00AM | Add Punch | | | Out Punch | 5/12/2009  8:35:08AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/12/2009 | 8:18:00AM | Add Punch | | | In Punch | 5/12/2009  9:03:47AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/12/2009 | 9:18:00AM | Add Punch | | | Out Punch | 5/12/2009 10:02:20AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**    **STILL, BRANDON A**    **ID:**    396385

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/12/2009 | 9:25:00AM | Add Punch | | | In Punch | 5/12/2009 10:02:26AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/12/2009 | 12:02:00PM | Add Punch | | | Out Punch | 5/12/2009 12:36:44PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/12/2009 | 12:31:00PM | Add Punch | | | In Punch | 5/12/2009 1:05:13PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/12/2009 | 1:40:00PM | Add Punch | | | Out Punch | 5/12/2009 2:35:30PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/12/2009 | 1:59:00PM | Add Punch | | | In Punch | 5/12/2009 2:36:38PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/12/2009 | 4:32:00PM | Add Punch | | | Out Punch | 5/12/2009 5:06:15PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/13/2009 | 8:03:00AM | Add Punch | | | In Punch | 5/13/2009 9:01:25AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/13/2009 | 8:11:00AM | Add Punch | | | Out Punch | 5/13/2009 9:01:41AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
|---|---|---|---|---|---|---|---|
| 5/13/2009 | 8:23:00AM | Add Punch | | | In Punch | 5/13/2009  9:01:57AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/13/2009 | 11:59:00AM | Add Punch | | | Out Punch | 5/13/2009  12:33:13PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/13/2009 | 12:33:00PM | Add Punch | | | In Punch | 5/13/2009  1:31:49PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/13/2009 | 1:07:00PM | Add Punch | | | Out Punch | 5/13/2009  2:02:41PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/13/2009 | 1:14:00PM | Add Punch | | | In Punch | 5/13/2009  2:03:18PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/13/2009 | 3:49:00PM | Add Punch | | | Out Punch | 5/13/2009  4:38:48PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/13/2009 | 4:03:00PM | Add Punch | | | In Punch | 5/13/2009  5:00:40PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/13/2009 | 4:30:00PM | Add Punch | | | Out Punch | 5/13/2009  5:02:30PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:                    6/22/2011 12:11:22PM
Printed for:              165353

Time Period:      1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:     STILL, BRANDON A**                          **ID:**     396385

| Date/Time | | Type | | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/14/2009 | 8:04:00AM | Add Punch | | | In Punch | 5/14/2009  9:09:17AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/14/2009 | 8:23:00AM | Add Punch | | | Out Punch | 5/14/2009  9:09:39AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/14/2009 | 8:41:00AM | Add Punch | | | In Punch | 5/14/2009  9:38:34AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/14/2009 | 11:32:00AM | Add Punch | | | Out Punch | 5/14/2009  12:39:46PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/14/2009 | 11:42:00AM | Add Punch | | | In Punch | 5/14/2009  12:40:22PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/14/2009 | 11:42:00AM | Delete Punch | | | In Punch | 5/18/2009  9:40:42AM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/14/2009 | 12:00:00PM | Add Punch | | | Out Punch | 5/14/2009  12:41:34PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/14/2009 | 12:00:00PM[ 8:23:00AM] | Edit Punch | | | Out Punch | 5/18/2009  9:40:42AM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Time Period:        1/05/2008  -  6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                          **ID:    396385**

| 5/14/2009 | 12:00:00PM | Delete Punch | | | Out Punch | 5/18/2009  9:40:42AM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/14/2009 | 12:34:00PM | Add Punch | | | In Punch | 5/14/2009  1:42:20PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/14/2009 | 12:34:00PM[ 8:41:00AM] | Edit Punch | | | In Punch | 5/18/2009  9:40:42AM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/14/2009 | 12:34:00PM | Delete Punch | | | In Punch | 5/18/2009  9:40:42AM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/14/2009 | 3:00:00PM | Add Punch | | | Out Punch | 5/14/2009  3:42:59PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/14/2009 | 3:00:00PM | Delete Punch | | | Out Punch | 5/18/2009  9:40:42AM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/14/2009 | 3:09:00PM | Add Punch | | | In Punch | 5/14/2009  4:11:18PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/14/2009 | 3:09:00PM | Delete Punch | | | In Punch | 5/18/2009  9:40:42AM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Printed:                          6/22/2011 12:11:22PM
Printed for:                     165353

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                         ID:    396385

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/14/2009 | 4:30:00PM[11:32:00AM] | Edit Punch | | | Out Punch | 5/18/2009  9:40:42AM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/14/2009 | 7:15:00PM | Add Punch | | | Out Punch | 5/14/2009  8:08:58PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/14/2009 | 7:15:00PM | Delete Punch | | | Out Punch | 5/18/2009  9:40:42AM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 5/15/2009 | 8:03:00AM | Add Punch | | | In Punch | 5/15/2009  9:06:31AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/15/2009 | 8:07:00AM | Add Punch | | | Out Punch | 5/15/2009  9:06:43AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/15/2009 | 8:13:00AM | Add Punch | | | In Punch | 5/15/2009  9:06:49AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/15/2009 | 8:47:00AM | Add Punch | | | Out Punch | 5/15/2009  9:37:00AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/15/2009 | 9:00:00AM | Add Punch | | | In Punch | 5/15/2009  9:37:58AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
|---|---|---|---|---|---|---|---|
| 5/15/2009 | 11:11:00AM | Add Punch | | | Out Punch | 5/15/2009 12:06:50PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/18/2009 | 8:01:00AM | Add Punch | | | In Punch | 5/18/2009 8:35:18AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/18/2009 | 8:03:00AM | Add Punch | | | Out Punch | 5/18/2009 9:03:14AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/18/2009 | 8:16:00AM | Add Punch | | | In Punch | 5/18/2009 9:03:28AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/18/2009 | 11:59:00AM | Add Punch | | | Out Punch | 5/18/2009 12:36:19PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/18/2009 | 12:34:00PM | Add Punch | | | In Punch | 5/18/2009 1:34:55PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/18/2009 | 1:39:00PM | Add Punch | | | Out Punch | 5/18/2009 2:35:50PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/18/2009 | 1:50:00PM | Add Punch | | | In Punch | 5/18/2009 2:37:01PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Time Period:        1/05/2008 - 6/22/2011
Query:                Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
|---|---|---|---|---|---|---|---|

| 5/18/2009 | 3:47:00PM | Add Punch | | Out Punch | | 5/18/2009  4:34:18PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 5/18/2009 | 3:58:00PM | Add Punch | | In Punch | | 5/18/2009  4:35:01PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 5/18/2009 | 4:30:00PM | Add Punch | | Out Punch | | 5/18/2009  5:05:19PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 5/19/2009 | 7:58:00AM | Add Punch | | In Punch | | 5/19/2009  8:38:00AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 5/19/2009 | 8:01:00AM | Add Punch | | Out Punch | | 5/19/2009  8:38:22AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 5/19/2009 | 8:15:00AM | Add Punch | | In Punch | | 5/19/2009  9:06:48AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 5/19/2009 | 10:46:00AM | Add Punch | | Out Punch | | 5/19/2009 11:38:05AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 5/19/2009 | 11:11:00AM | Add Punch | | In Punch | | 5/19/2009 12:06:37PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|-----------|---|------|----------|--------|---------------------------|----------------|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **STILL, BRANDON A** | | **ID:** | 396385 | | | |

| 5/19/2009 | 11:59:00AM | Add Punch | | | Out Punch | 5/19/2009 12:40:11PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/19/2009 | 12:30:00PM | Add Punch | | | In Punch | 5/19/2009  1:09:14PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/19/2009 | 1:18:00PM | Add Punch | | | Out Punch | 5/19/2009  2:08:59PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/19/2009 | 1:35:00PM | Add Punch | | | In Punch | 5/19/2009  2:37:35PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/19/2009 | 3:56:00PM | Add Punch | | | Out Punch | 5/19/2009  4:40:07PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/19/2009 | 4:09:00PM | Add Punch | | | In Punch | 5/19/2009  5:07:15PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/19/2009 | 4:30:00PM | Add Punch | | | Out Punch | 5/19/2009  5:08:43PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/20/2009 | 7:59:00AM | Add Punch | | | In Punch | 5/20/2009  8:34:05AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **STILL, BRANDON A**                     **ID:**    396385

| Date/Time | | Type | | | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/20/2009 | 8:02:00AM | Add Punch | | | Out Punch | 5/20/2009  8:34:19AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/20/2009 | 8:16:00AM | Add Punch | | | In Punch | 5/20/2009  9:03:48AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/20/2009 | 9:16:00AM | Add Punch | | | Out Punch | 5/20/2009  10:03:26AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/20/2009 | 9:36:00AM | Add Punch | | | In Punch | 5/20/2009  10:33:48AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 5/20/2009 | 11:25:00AM | Add Punch | | | Out Punch | 5/20/2009  12:05:36PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/20/2009 | 11:44:00AM | Add Punch | | | In Punch | 5/20/2009  12:34:39PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/20/2009 | 11:59:00AM | Add Punch | | | Out Punch | 5/20/2009  12:35:32PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/20/2009 | 12:50:00PM | Add Punch | | | In Punch | 5/20/2009  1:36:23PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

**Name:    STILL, BRANDON A**                                    **ID:    396385**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/20/2009 | 3:22:00PM | Add Punch | | | Out Punch | 5/20/2009  4:05:06PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 169.1.150.52 | External API |
| 5/20/2009 | 3:39:00PM | Add Punch | | | In Punch | 5/20/2009  4:35:23PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 5/20/2009 | 4:30:00PM | Add Punch | | | Out Punch | 5/20/2009  5:06:31PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 5/21/2009 | 8:04:00AM | Add Punch | | | In Punch | 5/21/2009  9:01:09AM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 5/21/2009 | 8:08:00AM | Add Punch | | | Out Punch | 5/21/2009  9:01:22AM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 5/21/2009 | 8:31:00AM | Add Punch | | | In Punch | 5/21/2009  9:02:41AM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 5/21/2009 | 11:10:00AM | Add Punch | | | Out Punch | 5/21/2009 12:01:21PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 5/21/2009 | 11:24:00AM | Add Punch | | | In Punch | 5/21/2009 12:02:06PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |

**Timecard Audit Trail**

Printed:                    6/22/2011  12:11:22PM
Printed for:            165353

| Time Period: | 1/05/2008 - 6/22/2011 |
| Query: | Previously Selected Employee(s) |
| Audit Type: | (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code... |

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

**Name:    STILL, BRANDON A**                    **ID:**    396385

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/21/2009 | 11:59:00AM | Add Punch | | | Out Punch | 5/21/2009  12:47:47PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 5/21/2009 | 12:33:00PM | Add Punch | | | In Punch | 5/21/2009  1:31:35PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 5/21/2009 | 1:13:00PM | Add Punch | | | Out Punch | 5/21/2009  2:02:00PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 5/21/2009 | 1:34:00PM | Add Punch | | | In Punch | 5/21/2009  2:30:47PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.32 | External API |
| 5/21/2009 | 4:30:00PM | Add Punch | | | Out Punch | 5/21/2009  5:02:20PM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 169.1.150.52 | External API |
| 5/22/2009 | 8:02:00AM | Add Punch | | | In Punch | 5/22/2009  9:07:39AM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 5/22/2009 | 8:04:00AM | Add Punch | | | Out Punch | 5/22/2009  9:07:47AM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 5/22/2009 | 8:18:00AM | Add Punch | | | In Punch | 5/22/2009  9:07:55AM | |
| | | | DSS | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |

**Timecard Audit Trail**

Printed:                    6/22/2011 12:11:22PM
Printed for:           165353

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **STILL, BRANDON A** | | **ID:** | 396385 | | | |
| 5/22/2009 | 10:53:00AM | Add Punch | | | Out Punch | 5/22/2009 11:37:54AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 5/22/2009 | 11:10:00AM | Add Punch | | | In Punch | 5/22/2009 12:09:22PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 5/22/2009 | 12:03:00PM | Add Punch | | | Out Punch | 5/22/2009 1:08:00PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 5/22/2009 | 12:36:00PM | Add Punch | | | In Punch | 5/22/2009 1:40:02PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 5/22/2009 | 3:29:00PM | Add Punch | | | Out Punch | 5/22/2009 4:11:44PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 5/22/2009 | 3:47:00PM | Add Punch | | | In Punch | 5/22/2009 4:39:49PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 5/22/2009 | 4:31:00PM | Add Punch | | | Out Punch | 5/22/2009 5:12:02PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 5/25/2009 | | Add Pay Code | Holiday | 8.00 | | 5/28/2009 4:41:35PM | |
| | | *382785* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|-----------|--|------|----------|--------|---------------------------|----------------|--|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    STILL, BRANDON A                          ID:    396385**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|-----------|--|------|----------|--------|---------------------------|----------------|--|
| 5/26/2009 | 8:03:00AM | Add Punch | | | In Punch | 5/26/2009  9:01:24AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 5/26/2009 | 8:06:00AM | Add Punch | | | Out Punch | 5/26/2009  9:01:27AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 5/26/2009 | 8:19:00AM | Add Punch | | | In Punch | 5/26/2009  9:01:35AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 5/26/2009 | 11:33:00AM | Add Punch | | | Out Punch | 5/26/2009 12:31:27PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 5/26/2009 | 11:48:00AM | Add Punch | | | In Punch | 5/26/2009 12:32:31PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 5/26/2009 | 12:03:00PM | Add Punch | | | Out Punch | 5/26/2009 12:43:40PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 5/26/2009 | 12:37:00PM | Add Punch | | | In Punch | 5/26/2009  1:33:00PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 5/26/2009 | 4:00:00PM | Add Punch | | | Out Punch | 5/26/2009  4:34:20PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:                    6/22/2011 12:11:22PM
Printed for:              165353

Time Period:        1/05/2008 - 6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**　　　　　　　　　　**ID:**    396385

| 5/26/2009 | 4:18:00PM | Add Punch | | | In Punch | 5/26/2009  5:03:41PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/26/2009 | 4:30:00PM | Add Punch | | | Out Punch | 5/26/2009  5:04:44PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/27/2009 | 8:04:00AM | Add Punch | | | In Punch | 5/27/2009  9:06:03AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/27/2009 | 8:08:00AM | Add Punch | | | Out Punch | 5/27/2009  9:06:07AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/27/2009 | 8:18:00AM | Add Punch | | | In Punch | 5/27/2009  9:06:21AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 5/27/2009 | 11:08:00AM | Add Punch | | | Out Punch | 5/27/2009  12:07:01PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/27/2009 | 11:24:00AM | Add Punch | | | In Punch | 5/27/2009  12:07:53PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/27/2009 | 12:00:00PM | Add Punch | | | Out Punch | 5/27/2009  12:38:41PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:  STILL, BRANDON A**          **ID:**  396385

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 5/27/2009 | 12:33:00PM | Add Punch | | | In Punch | 5/27/2009  1:07:43PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 5/27/2009 | 3:07:00PM | Add Punch | | | Out Punch | 5/27/2009  4:06:59PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 5/27/2009 | 3:07:00PM | Add Comment to Punch | | | Out Punch | 5/28/2009  5:33:49PM | |
| | | 382785 | | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| | Left Early - Sick | | | | | | |
| 5/28/2009 | 8:11:00AM | Add Punch | | | In Punch | 5/28/2009  9:05:00AM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 169.1.150.52 | External API |
| 5/28/2009 | 8:14:00AM | Add Punch | | | Out Punch | 5/28/2009  9:05:05AM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 169.1.150.52 | External API |
| 5/28/2009 | 8:36:00AM | Add Punch | | | In Punch | 5/28/2009  9:35:14AM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 5/28/2009 | 11:32:00AM | Add Punch | | | Out Punch | 5/28/2009  12:05:16PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |
| 5/28/2009 | 11:45:00AM | Add Punch | | | In Punch | 5/28/2009  12:36:25PM | |
| | | DSS | | 5601-krns-en-1.sitel.net | | 10.101.64.38 | External API |

**Timecard Audit Trail**

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                    **ID:**    396385

| 5/28/2009 | 12:02:00PM | Add Punch | | | Out Punch | 5/28/2009  12:37:54PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/28/2009 | 12:50:00PM | Add Punch | | | In Punch | 5/28/2009  1:36:25PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/28/2009 | 4:01:00PM | Add Punch | | | Out Punch | 5/28/2009  4:38:19PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/28/2009 | 4:13:00PM | Add Punch | | | In Punch | 5/28/2009  5:06:25PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/28/2009 | 4:30:00PM | Add Punch | | | Out Punch | 5/28/2009  5:07:34PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/29/2009 | 8:01:00AM | Add Punch | | | In Punch | 5/29/2009  8:31:22AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/29/2009 | 8:06:00AM | Add Punch | | | Out Punch | 5/29/2009  9:00:50AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 5/29/2009 | 8:25:00AM | Add Punch | | | In Punch | 5/29/2009  9:01:14AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:    6/22/2011 12:11:22PM
Printed for:    165353

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                    ID:    396385

| 5/29/2009 | 11:27:00AM | Add Punch | | | Out Punch | 5/29/2009 12:01:29PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 5/29/2009 | 11:39:00AM | Add Punch | | | In Punch | 5/29/2009 12:31:50PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 5/29/2009 | 12:05:00PM | Add Punch | | | Out Punch | 5/29/2009 1:00:58PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 5/29/2009 | 12:44:00PM | Add Punch | | | In Punch | 5/29/2009 1:32:29PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 5/29/2009 | 1:52:00PM | Add Punch | | | Out Punch | 5/29/2009 2:47:59PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 5/29/2009 | 2:10:00PM | Add Punch | | | In Punch | 5/29/2009 3:01:24PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 5/29/2009 | 4:30:00PM | Add Punch | | | Out Punch | 5/29/2009 5:03:04PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 6/1/2009 | 8:01:00AM | Add Punch | | | In Punch | 6/1/2009 8:37:46AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:                6/22/2011  12:11:22PM
Printed for:          165353

Time Period:        1/05/2008  -  6/22/2011
Query:                  Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                     **ID:**    396385

| 6/1/2009 | 8:03:00AM | Add Punch | | | Out Punch | 6/1/2009  9:05:17AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/1/2009 | 8:27:00AM | Add Punch | | | In Punch | 6/1/2009  9:06:03AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/1/2009 | 11:33:00AM | Add Punch | | | Out Punch | 6/1/2009  12:37:34PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/1/2009 | 11:50:00AM | Add Punch | | | In Punch | 6/1/2009  12:38:30PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/1/2009 | 12:11:00PM | Add Punch | | | Out Punch | 6/1/2009  1:07:26PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/1/2009 | 12:43:00PM | Add Punch | | | In Punch | 6/1/2009  1:39:51PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/1/2009 | 3:25:00PM | Add Punch | | | Out Punch | 6/1/2009  4:08:02PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/1/2009 | 3:38:00PM | Add Punch | | | In Punch | 6/1/2009  4:37:43PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:** **STILL, BRANDON A**          **ID:**    396385

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/1/2009 | 4:32:00PM | Add Punch | | | Out Punch | 6/1/2009  5:10:16PM | |
| | *DSS* | | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 6/2/2009 | 8:03:00AM | Add Punch | | | In Punch | 6/2/2009  9:03:12AM | |
| | *DSS* | | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 6/2/2009 | 8:07:00AM | Add Punch | | | Out Punch | 6/2/2009  9:03:22AM | |
| | *DSS* | | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 6/2/2009 | 8:18:00AM | Add Punch | | | In Punch | 6/2/2009  9:03:34AM | |
| | *DSS* | | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 6/2/2009 | 8:38:00AM | Add Punch | | | Out Punch | 6/2/2009  9:34:34AM | |
| | *DSS* | | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 6/2/2009 | 8:44:00AM | Add Punch | | | In Punch | 6/2/2009  9:34:42AM | |
| | *DSS* | | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 6/2/2009 | 11:21:00AM | Add Punch | | | Out Punch | 6/2/2009  12:04:48PM | |
| | *DSS* | | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 6/2/2009 | 11:36:00AM | Add Punch | | | In Punch | 6/2/2009  12:34:04PM | |
| | *DSS* | | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**          **ID:    396385**

| 6/2/2009 | 12:00:00PM | Add Punch | | | Out Punch | 6/2/2009  12:35:53PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/2/2009 | 12:34:00PM | Add Punch | | | In Punch | 6/2/2009  1:34:00PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/2/2009 | 4:32:00PM | Add Punch | | | Out Punch | 6/2/2009  5:33:59PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/3/2009 | 8:03:00AM | Add Punch | | | In Punch | 6/3/2009  8:37:04AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/3/2009 | 8:08:00AM | Add Punch | | | Out Punch | 6/3/2009  9:04:59AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/3/2009 | 8:31:00AM | Add Punch | | | In Punch | 6/3/2009  9:06:10AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/3/2009 | 11:16:00AM | Add Punch | | | Out Punch | 6/3/2009  12:06:02PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/3/2009 | 11:33:00AM | Add Punch | | | In Punch | 6/3/2009  12:07:01PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
|---|---|---|---|---|---|---|---|
| 6/3/2009 | 12:07:00PM | Add Punch | | | Out Punch | 6/3/2009  1:06:22PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.32* | *External API* |
| 6/4/2009 | 8:03:00AM | Add Punch | | | In Punch | 6/4/2009  8:33:41AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 6/4/2009 | 11:14:00AM | Add Punch | | | Out Punch | 6/4/2009 12:02:47PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 6/4/2009 | 11:37:00AM | Add Punch | | | In Punch | 6/4/2009 12:33:06PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 6/4/2009 | 12:02:00PM | Add Punch | | | Out Punch | 6/4/2009 12:34:56PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 6/4/2009 | 12:35:00PM | Add Punch | | | In Punch | 6/4/2009  1:33:11PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 6/4/2009 | 3:08:00PM | Add Punch | | | Out Punch | 6/4/2009  4:02:52PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 6/4/2009 | 3:24:00PM | Add Punch | | | In Punch | 6/4/2009  4:03:29PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Time Period:       1/05/2008 - 6/22/2011
Query:             Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                                    **ID:**    396385

| 6/4/2009 | 4:31:00PM | Add Punch | | | Out Punch | 6/4/2009  5:04:34PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/5/2009 | 8:04:00AM | Add Punch | | | In Punch | 6/5/2009  8:32:36AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/5/2009 | 10:48:00AM | Add Punch | | | Out Punch | 6/5/2009  11:32:49AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/5/2009 | 10:58:00AM | Add Punch | | | In Punch | 6/5/2009  11:33:09AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/5/2009 | 12:00:00PM | Add Punch | | | Out Punch | 6/5/2009  12:50:27PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/5/2009 | 12:37:00PM | Add Punch | | | In Punch | 6/5/2009  1:31:33PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/5/2009 | 3:18:00PM | Add Punch | | | Out Punch | 6/5/2009  4:02:34PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/5/2009 | 3:30:00PM | Add Punch | | | In Punch | 6/5/2009  4:03:30PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **STILL, BRANDON A**              **ID:**    396385

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/5/2009 | 4:30:00PM | Add Punch | | | Out Punch | 6/5/2009  5:03:28PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/8/2009 | 8:07:00AM | Add Punch | | | In Punch | 6/8/2009  9:08:31AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/8/2009 | 8:11:00AM | Add Punch | | | Out Punch | 6/8/2009  9:08:33AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/8/2009 | 8:27:00AM | Add Punch | | | In Punch | 6/8/2009  9:08:45AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/8/2009 | 12:02:00PM | Add Punch | | | Out Punch | 6/8/2009  12:41:33PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/8/2009 | 12:38:00PM | Add Punch | | | In Punch | 6/8/2009  1:43:10PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/8/2009 | 3:25:00PM | Add Punch | | | Out Punch | 6/8/2009  4:12:46PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/8/2009 | 3:39:00PM | Add Punch | | | In Punch | 6/8/2009  4:42:34PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                                    ID:    396385

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/8/2009 | 4:30:00PM | Add Punch | | | Out Punch | 6/8/2009  5:14:00PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/9/2009 | 8:05:00AM | Add Punch | | | In Punch | 6/9/2009  9:04:15AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/9/2009 | 8:12:00AM | Add Punch | | | Out Punch | 6/9/2009  9:04:27AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/9/2009 | 8:30:00AM | Add Punch | | | In Punch | 6/9/2009  9:05:13AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/9/2009 | 12:05:00PM | Add Punch | | | Out Punch | 6/9/2009  1:06:57PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/9/2009 | 12:36:00PM | Add Punch | | | In Punch | 6/9/2009  1:37:36PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/9/2009 | 1:15:00PM | Add Punch | | | Out Punch | 6/9/2009  2:06:26PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/9/2009 | 1:32:00PM | Add Punch | | | In Punch | 6/9/2009  2:36:51PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:    6/22/2011 12:11:22PM
Printed for:    165353

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                     ID:    396385

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/9/2009 | 3:40:00PM | Add Punch | | | Out Punch | 6/9/2009  4:36:31PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 6/9/2009 | 3:59:00PM | Add Punch | | | In Punch | 6/9/2009  4:37:44PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 6/9/2009 | 4:30:00PM | Add Punch | | | Out Punch | 6/9/2009  5:06:48PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 6/10/2009 | 8:08:00AM | Add Punch | | | In Punch | 6/10/2009  9:04:16AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 6/10/2009 | 8:15:00AM | Add Punch | | | Out Punch | 6/10/2009  9:04:24AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 6/10/2009 | 8:37:00AM | Add Punch | | | In Punch | 6/10/2009  9:34:35AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 6/10/2009 | 11:49:00AM | Add Punch | | | Out Punch | 6/10/2009 12:35:32PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 6/10/2009 | 11:52:00AM | Add Punch | | | In Punch | 6/10/2009 12:35:44PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
|---|---|---|---|---|---|---|---|
| 6/10/2009 | 12:00:00PM | Add Punch | | | Out Punch | 6/10/2009  12:36:12PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/10/2009 | 12:35:00PM | Add Punch | | | In Punch | 6/10/2009  1:35:13PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/10/2009 | 4:30:00PM | Add Punch | | | Out Punch | 6/10/2009  5:07:02PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/11/2009 | 8:02:00AM | Add Punch | | | In Punch | 6/11/2009  9:06:41AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/11/2009 | 11:07:00AM | Add Punch | | | Out Punch | 6/11/2009  12:07:25PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/11/2009 | 11:17:00AM | Add Punch | | | In Punch | 6/11/2009  12:07:55PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/11/2009 | 12:00:00PM | Add Punch | | | Out Punch | 6/11/2009  12:39:52PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/11/2009 | 12:32:00PM | Add Punch | | | In Punch | 6/11/2009  1:40:04PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                                    **ID:    396385**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/11/2009 | 2:28:00PM | Add Punch | | | Out Punch | 6/11/2009  3:08:41PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/11/2009 | 2:36:00PM | Add Punch | | | In Punch | 6/11/2009  3:39:08PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/11/2009 | 4:31:00PM | Add Punch | | | Out Punch | 6/11/2009  5:10:55PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/12/2009 | | Add Pay Code | Paid Time Off | 3.00 | | 5/31/2009  11:10:06AM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 6/12/2009 | 8:01:00AM | Add Punch | | | In Punch | 6/12/2009  8:31:26AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/12/2009 | 11:10:00AM | Add Punch | | | Out Punch | 6/12/2009  12:00:51PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/12/2009 | 11:20:00AM | Add Punch | | | In Punch | 6/12/2009  12:01:14PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/12/2009 | 12:07:00PM | Add Punch | | | Out Punch | 6/12/2009  1:01:11PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:                    6/22/2011  12:11:22PM
Printed for:              165353

| Time Period: | 1/05/2008 - 6/22/2011 |
| Query: | Previously Selected Employee(s) |
| Audit Type: | (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code... |

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **STILL, BRANDON A**       **ID:**   396385

| Date/Time | | Type | Pay Code | Amount | Override/Cancel | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/12/2009 | 12:36:00PM | Add Punch | | | In Punch | 6/12/2009  1:31:44PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/12/2009 | 1:30:00PM | Add Punch | | | Out Punch | 6/12/2009  2:03:16PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/15/2009 | 8:04:00AM | Add Punch | | | In Punch | 6/15/2009  9:00:42AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/15/2009 | 8:57:00AM | Add Punch | | | Out Punch | 6/15/2009  9:33:58AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/15/2009 | 9:07:00AM | Add Punch | | | In Punch | 6/15/2009  10:01:09AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/15/2009 | 11:34:00AM | Add Punch | | | Out Punch | 6/15/2009  12:31:03PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/15/2009 | 11:47:00AM | Add Punch | | | In Punch | 6/15/2009  12:44:48PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/15/2009 | 12:03:00PM | Add Punch | | | Out Punch | 6/15/2009  1:00:46PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:          Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
|---|---|---|---|---|---|---|---|
| 6/15/2009 | 12:36:00PM | Add Punch | | | In Punch | 6/15/2009  1:47:11PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/15/2009 | 3:07:00PM | Add Punch | | | Out Punch | 6/15/2009  4:00:42PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/16/2009 | 8:04:00AM | Add Punch | | | In Punch | 6/16/2009  9:01:04AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/16/2009 | 10:50:00AM | Add Punch | | | Out Punch | 6/16/2009 11:31:50AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/16/2009 | 11:00:00AM | Add Punch | | | In Punch | 6/16/2009 11:32:29AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/16/2009 | 12:00:00PM | Add Punch | | | Out Punch | 6/16/2009 12:33:15PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/16/2009 | 12:45:00PM | Add Punch | | | In Punch | 6/16/2009  1:32:33PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/16/2009 | 4:30:00PM | Add Punch | | | Out Punch | 6/16/2009  5:03:14PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed:                6/22/2011 12:11:22PM
Printed for:          165353

Time Period:        1/05/2008 - 6/22/2011
Query:                Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                              **ID:**    396385

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/17/2009 | 8:00:00AM | Add Punch | | | In Punch | 6/17/2009  8:34:26AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/17/2009 | 8:07:00AM | Add Punch | | | Out Punch | 6/17/2009  9:03:23AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/17/2009 | 8:17:00AM | Add Punch | | | In Punch | 6/17/2009  9:03:35AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/17/2009 | 10:47:00AM | Add Punch | | | Out Punch | 6/17/2009  11:34:19AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/17/2009 | 10:59:00AM | Add Punch | | | In Punch | 6/17/2009  11:34:44AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/17/2009 | 11:59:00AM | Add Punch | | | Out Punch | 6/17/2009  12:36:23PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/17/2009 | 12:33:00PM | Add Punch | | | In Punch | 6/17/2009  1:05:43PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/17/2009 | 3:49:00PM | Add Punch | | | Out Punch | 6/17/2009  4:35:48PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:            6/22/2011  12:11:22PM
Printed for:       165353

Time Period:    1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |
| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
| 6/17/2009 | 4:01:00PM | Add Punch | | | In Punch | 6/17/2009  4:36:45PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/17/2009 | 4:30:00PM | Add Punch | | | Out Punch | 6/17/2009  5:05:57PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/18/2009 | 8:05:00AM | Add Punch | | | In Punch | 6/18/2009  9:02:05AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/18/2009 | 8:26:00AM | Add Punch | | | Out Punch | 6/18/2009  9:02:37AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/18/2009 | 8:41:00AM | Add Punch | | | In Punch | 6/18/2009  9:32:36AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/18/2009 | 12:05:00PM | Add Punch | | | Out Punch | 6/18/2009  1:02:21PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/18/2009 | 12:47:00PM | Add Punch | | | In Punch | 6/18/2009  1:34:06PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/18/2009 | 4:33:00PM | Add Punch | | | Out Punch | 6/18/2009  5:04:48PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
|---|---|---|---|---|---|---|---|

| 6/19/2009 | 8:49:00AM | Add Punch | | | In Punch | 6/19/2009  9:35:11AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/19/2009 | 8:52:00AM | Add Punch | | | Out Punch | 6/19/2009  9:35:21AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/19/2009 | 8:59:00AM | Add Punch | | | In Punch | 6/19/2009  9:36:04AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/19/2009 | 11:11:00AM | Add Punch | | | Out Punch | 6/19/2009 12:03:33PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/19/2009 | 11:22:00AM | Add Punch | | | In Punch | 6/19/2009 12:04:16PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/19/2009 | 12:00:00PM | Add Punch | | | Out Punch | 6/19/2009 12:36:37PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/19/2009 | 12:30:00PM | Add Punch | | | In Punch | 6/19/2009  1:04:53PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/19/2009 | 3:34:00PM | Add Punch | | | Out Punch | 6/19/2009  4:35:14PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Time Period:      1/05/2008  -  6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                               **ID:    396385**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/19/2009 | 3:47:00PM | Add Punch | | | In Punch | 6/19/2009  4:35:39PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/19/2009 | 4:31:00PM | Add Punch | | | Out Punch | 6/19/2009  5:05:47PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/22/2009 | 8:05:00AM | Add Punch | | | In Punch | 6/22/2009  9:06:46AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/22/2009 | 12:00:00PM | Add Punch | | | Out Punch | 6/22/2009 12:42:46PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/22/2009 | 12:35:00PM | Add Punch | | | In Punch | 6/22/2009  1:40:40PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/22/2009 | 1:13:00PM | Add Punch | | | Out Punch | 6/22/2009  2:09:27PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/22/2009 | 1:27:00PM | Add Punch | | | In Punch | 6/22/2009  2:11:15PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/22/2009 | 4:30:00PM | Add Punch | | | Out Punch | 6/22/2009  5:11:20PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed:            6/22/2011 12:11:22PM
Printed for:       165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                                    **ID:    396385**

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/23/2009 | 8:03:00AM | Add Punch | | | In Punch | 6/23/2009  9:00:50AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/23/2009 | 9:09:00AM | Add Punch | | | Out Punch | 6/23/2009 10:00:57AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/23/2009 | 9:20:00AM | Add Punch | | | In Punch | 6/23/2009 10:01:19AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/23/2009 | 12:00:00PM | Add Punch | | | Out Punch | 6/23/2009 12:46:10PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/23/2009 | 12:34:00PM | Add Punch | | | In Punch | 6/23/2009  1:31:01PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/23/2009 | 1:19:00PM | Add Punch | | | Out Punch | 6/23/2009  2:02:05PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/23/2009 | 1:28:00PM | Add Punch | | | In Punch | 6/23/2009  2:02:49PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/23/2009 | 3:13:00PM | Add Punch | | | Out Punch | 6/23/2009  4:01:41PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed:                    6/22/2011  12:11:22PM
Printed for:              165353

| | |
|---|---|
| Time Period: | 1/05/2008 - 6/22/2011 |
| Query: | Previously Selected Employee(s) |
| Audit Type: | (12): \|Add Duration\|Edit Duration\|Delete Duration\|Duration (Add/Edit/Delete)\|Add Punch\|Edit Punch\|Delete Punch\|Punch (Add/Edit/Delete)\|Add Pay Code\|Edit Pay Code... |

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**  **STILL, BRANDON A**                                    **ID:**    396385

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 6/23/2009 | 3:16:00PM | Add Punch | | | In Punch | 6/23/2009  4:01:57PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/23/2009 | 3:33:00PM | Add Punch | | | Out Punch | 6/23/2009  4:30:43PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/23/2009 | 3:44:00PM | Add Punch | | | In Punch | 6/23/2009  4:31:54PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/23/2009 | 4:30:00PM | Add Punch | | | Out Punch | 6/23/2009  5:02:30PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/25/2009 | 8:04:00AM | Add Punch | | | In Punch | 6/25/2009  9:07:15AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/25/2009 | 8:36:00AM | Add Punch | | | Out Punch | 6/25/2009  9:38:18AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/25/2009 | 8:47:00AM | Add Punch | | | In Punch | 6/25/2009  9:38:34AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/25/2009 | 12:03:00PM | Add Punch | | | Out Punch | 6/25/2009  1:11:23PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:                   6/22/2011  12:11:22PM
Printed for:        165353

Time Period:        1/05/2008 - 6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
|---|---|---|---|---|---|---|---|

| 6/25/2009 | 12:34:00PM | Add Punch | | In Punch | | 6/25/2009  1:13:14PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

| 6/25/2009 | 2:01:00PM | Add Punch | | Out Punch | | 6/25/2009  2:42:07PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

| 6/25/2009 | 2:15:00PM | Add Punch | | In Punch | | 6/25/2009  3:10:12PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

| 6/25/2009 | 3:30:00PM | Add Punch | | Out Punch | | 6/25/2009  4:10:58PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

| 6/25/2009 | 3:48:00PM | Add Punch | | In Punch | | 6/25/2009  4:42:26PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

| 6/25/2009 | 4:49:00PM | Add Punch | | Out Punch | | 6/25/2009  5:41:28PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

| 6/26/2009 | 8:04:00AM | Add Punch | | In Punch | | 6/26/2009  8:40:48AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

| 6/26/2009 | 8:35:00AM | Add Punch | | Out Punch | | 6/26/2009  9:07:32AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:          6/22/2011  12:11:22PM
Printed for:      165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                          **ID:**    396385

| 6/26/2009 | 8:46:00AM | Add Punch | | | In Punch | 6/26/2009  9:37:26AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/26/2009 | 12:00:00PM | Add Punch | | | Out Punch | 6/26/2009  12:41:09PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/26/2009 | 12:36:00PM | Add Punch | | | In Punch | 6/26/2009  1:40:01PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/26/2009 | 1:24:00PM | Add Punch | | | Out Punch | 6/26/2009  2:10:02PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/26/2009 | 1:35:00PM | Add Punch | | | In Punch | 6/26/2009  2:40:14PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/26/2009 | 4:49:00PM | Add Punch | | | Out Punch | 6/26/2009  5:39:28PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/29/2009 | 8:04:00AM | Add Punch | | | In Punch | 6/29/2009  9:02:01AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/29/2009 | 8:26:00AM | Add Punch | | | Out Punch | 6/29/2009  9:02:37AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **STILL, BRANDON A**     **ID:** 396385

| 6/29/2009 | 8:34:00AM | Add Punch | | | In Punch | 6/29/2009  9:46:35AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/29/2009 | 11:02:00AM | Add Punch | | | Out Punch | 6/29/2009  11:36:20AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/29/2009 | 11:19:00AM | Add Punch | | | In Punch | 6/29/2009  12:02:12PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 6/29/2009 | 12:02:00PM | Add Punch | | | Out Punch | 6/29/2009  1:00:42PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/29/2009 | 12:47:00PM | Add Punch | | | In Punch | 6/29/2009  1:32:54PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 6/29/2009 | 3:45:00PM | Add Punch | | | Out Punch | 6/29/2009  4:42:20PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/29/2009 | 3:59:00PM | Add Punch | | | In Punch | 6/29/2009  4:43:18PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 6/29/2009 | 4:30:00PM | Add Punch | | | Out Punch | 6/29/2009  5:03:21PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:                    6/22/2011  12:11:22PM
Printed for:            165353

Time Period:        1/05/2008 - 6/22/2011
Query:                   Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override / Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                                    **ID:    396385**

| Date/Time | | Type | | Override/Cancel Deduction | Edit Date/Time | | |
|---|---|---|---|---|---|---|---|
| 6/30/2009 | 8:04:00AM | Add Punch | | In Punch | 6/30/2009  9:02:27AM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | | *External API* |
| 6/30/2009 | 9:03:00AM | Add Punch | | Out Punch | 6/30/2009  10:02:19AM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | | *External API* |
| 6/30/2009 | 9:16:00AM | Add Punch | | In Punch | 6/30/2009  10:02:35AM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | | *External API* |
| 6/30/2009 | 12:00:00PM | Add Punch | | Out Punch | 6/30/2009  12:33:48PM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | | *External API* |
| 6/30/2009 | 12:43:00PM | Add Punch | | In Punch | 6/30/2009  1:34:08PM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | | *External API* |
| 6/30/2009 | 3:11:00PM | Add Punch | | Out Punch | 6/30/2009  4:03:33PM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | | *External API* |
| 6/30/2009 | 3:32:00PM | Add Punch | | In Punch | 6/30/2009  4:05:28PM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | | *External API* |
| 6/30/2009 | 4:32:00PM | Add Punch | | Out Punch | 6/30/2009  5:05:20PM | | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                    **ID:**    396385

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 7/1/2009 | | Add Pay Code | Paid Time Off | 8.00 | | 7/13/2009 11:12:24AM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 7/2/2009 | 8:04:00AM | Add Punch | | | In Punch | 7/2/2009  9:03:51AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/2/2009 | 8:10:00AM | Add Punch | | | Out Punch | 7/2/2009  9:04:02AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/2/2009 | 8:20:00AM | Add Punch | | | In Punch | 7/2/2009  9:04:16AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/2/2009 | 11:39:00AM | Add Punch | | | Out Punch | 7/2/2009 12:35:29PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/2/2009 | 1:56:00PM | Add Punch | | | In Punch | 7/2/2009  2:36:06PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/2/2009 | 4:30:00PM | Add Punch | | | Out Punch | 7/2/2009  5:08:04PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/3/2009 | 7:58:00AM | Add Punch | | | In Punch | 7/3/2009  8:35:02AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed:                    6/22/2011 12:11:22PM
Printed for:              165353

Time Period:        1/05/2008 - 6/22/2011
Query:                  Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
| 7/3/2009 | 8:47:00AM | Add Punch | | | Out Punch | 7/3/2009  9:34:25AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 7/3/2009 | 8:57:00AM | Add Punch | | | In Punch | 7/3/2009  9:34:36AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 7/3/2009 | 12:04:00PM | Add Punch | | | Out Punch | 7/3/2009  1:05:26PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 7/3/2009 | 12:32:00PM | Add Punch | | | In Punch | 7/3/2009  1:36:05PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 7/3/2009 | 1:16:00PM | Add Punch | | | Out Punch | 7/3/2009  2:06:14PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 7/3/2009 | 1:21:00PM | Add Punch | | | In Punch | 7/3/2009  2:06:20PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 7/3/2009 | 3:50:00PM | Add Punch | | | Out Punch | 7/3/2009  4:35:22PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 7/3/2009 | 4:01:00PM | Add Punch | | | In Punch | 7/3/2009  4:35:38PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:                    6/22/2011  12:11:22PM
Printed for:            165353

| | | | | | | |
|---|---|---|---|---|---|---|
| Time Period: | 1/05/2008 - 6/22/2011 | | | | | |
| Query: | Previously Selected Employee(s) | | | | | |
| Audit Type: | (12): \|Add Duration\|Edit Duration\|Delete Duration\|Duration (Add/Edit/Delete)\|Add Punch\|Edit Punch\|Delete Punch\|Punch (Add/Edit/Delete)\|Add Pay Code\|Edit Pay Code... | | | | | |

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time |
|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:**   **STILL, BRANDON A**                                **ID:**    396385

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 7/3/2009 | 4:31:00PM | Add Punch | | | Out Punch | 7/3/2009  7:14:01PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 7/6/2009 | 8:02:00AM | Add Punch | | | In Punch | 7/6/2009  8:32:11AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 7/6/2009 | 10:56:00AM | Add Punch | | | Out Punch | 7/6/2009  11:34:04AM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 7/6/2009 | 11:08:00AM | Add Punch | | | In Punch | 7/6/2009  12:01:55PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 7/6/2009 | 11:59:00AM | Add Punch | | | Out Punch | 7/6/2009  12:34:27PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 10.101.64.38 | External API |
| 7/6/2009 | 12:34:00PM | Add Punch | | | In Punch | 7/6/2009  1:04:57PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 169.1.150.52 | External API |
| 7/6/2009 | 1:14:00PM | Add Punch | | | Out Punch | 7/6/2009  2:02:21PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 169.1.150.52 | External API |
| 7/6/2009 | 1:23:00PM | Add Punch | | | In Punch | 7/6/2009  2:03:20PM | |
| | | | DSS | | 5601-krns-en-1.sitel.net | 169.1.150.52 | External API |

**Timecard Audit Trail**

Printed:          6/22/2011  12:11:22PM
Printed for:      165353

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                                    **ID:    396385**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 7/6/2009 | 3:25:00PM | Add Punch | | | Out Punch | 7/6/2009  4:04:37PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 7/6/2009 | 3:41:00PM | Add Punch | | | In Punch | 7/6/2009  4:34:00PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 7/6/2009 | 4:30:00PM | Add Punch | | | Out Punch | 7/6/2009  5:05:35PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 7/7/2009 | 8:03:00AM | Add Punch | | | In Punch | 7/7/2009  8:35:45AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 7/7/2009 | 8:43:00AM | Add Punch | | | Out Punch | 7/7/2009  9:33:54AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 7/7/2009 | 8:55:00AM | Add Punch | | | In Punch | 7/7/2009  9:34:12AM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *169.1.150.52* | *External API* |
| 7/7/2009 | 11:32:00AM | Add Punch | | | Out Punch | 7/7/2009  12:04:59PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |
| 7/7/2009 | 11:44:00AM | Add Punch | | | In Punch | 7/7/2009  12:36:15PM | |
| | | *DSS* | | *5601-krns-en-1.sitel.net* | | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                          **ID:    396385**

| 7/7/2009 | 12:01:00PM | Add Punch | | | Out Punch | 7/7/2009  12:37:17PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/7/2009 | 12:32:00PM | Add Punch | | | In Punch | 7/7/2009  1:05:38PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/7/2009 | 2:52:00PM | Add Punch | | | Out Punch | 7/7/2009  3:36:45PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/7/2009 | 2:59:00PM | Add Punch | | | In Punch | 7/7/2009  3:37:09PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/7/2009 | 3:38:00PM | Add Punch | | | Out Punch | 7/7/2009  4:36:18PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/7/2009 | 3:49:00PM | Add Punch | | | In Punch | 7/7/2009  4:37:11PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/7/2009 | 4:33:00PM | Add Punch | | | Out Punch | 7/7/2009  5:39:14PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 7/8/2009 | 8:05:00AM | Add Punch | | | In Punch | 7/8/2009  10:33:54AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A                              ID:    396385**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 7/8/2009 | 8:09:00AM | Add Punch | | | Out Punch | 7/8/2009  10:34:01AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 7/8/2009 | 8:18:00AM | Add Punch | | | In Punch | 7/8/2009  10:34:05AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 7/8/2009 | 11:15:00AM | Add Punch | | | Out Punch | 7/8/2009  12:04:31PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/8/2009 | 11:28:00AM | Add Punch | | | In Punch | 7/8/2009  12:05:25PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/8/2009 | 12:01:00PM | Add Punch | | | Out Punch | 7/8/2009  12:36:43PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/8/2009 | 12:32:00PM | Add Punch | | | In Punch | 7/8/2009  1:05:52PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/8/2009 | 1:17:00PM | Add Punch | | | Out Punch | 7/8/2009  2:05:43PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/8/2009 | 1:27:00PM | Add Punch | | | In Punch | 7/8/2009  2:06:40PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011  12:11:22PM
Printed for:            165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                          **ID:    396385**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 7/8/2009 | 3:49:00PM | Add Punch | | | Out Punch | 7/8/2009  4:36:28PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/8/2009 | 4:08:00PM | Add Punch | | | In Punch | 7/8/2009  5:04:30PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/8/2009 | 4:30:00PM | Add Punch | | | Out Punch | 7/8/2009  5:05:53PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/9/2009 | 8:03:00AM | Add Punch | | | In Punch | 7/9/2009  9:03:41AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/9/2009 | 8:12:00AM | Add Punch | | | Out Punch | 7/9/2009  9:03:59AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/9/2009 | 8:23:00AM | Add Punch | | | In Punch | 7/9/2009  9:04:06AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/9/2009 | 10:52:00AM | Add Punch | | | Out Punch | 7/9/2009  11:35:16AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/9/2009 | 11:12:00AM | Add Punch | | | In Punch | 7/9/2009  12:02:56PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011  12:11:22PM
Printed for:          165353

Time Period:      1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                              ID:    396385

| 7/9/2009 | 12:00:00PM | Add Punch | | | Out Punch | 7/9/2009  12:35:24PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/9/2009 | 12:36:00PM | Add Punch | | | In Punch | 7/9/2009  1:34:39PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/9/2009 | 1:13:00PM | Add Punch | | | Out Punch | 7/9/2009  2:05:03PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/9/2009 | 1:31:00PM | Add Punch | | | In Punch | 7/9/2009  2:07:23PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/9/2009 | 3:33:00PM | Add Punch | | | Out Punch | 7/9/2009  4:34:29PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/10/2009 | 8:05:00AM | Add Punch | | | In Punch | 7/10/2009  9:07:19AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/10/2009 | 9:10:00AM | Add Punch | | | Out Punch | 7/10/2009  10:06:07AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |
| 7/10/2009 | 9:30:00AM | Add Punch | | | In Punch | 7/10/2009  10:06:40AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed:          6/22/2011  12:11:22PM
Printed for:      165353

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:     STILL, BRANDON A**                     ID:     396385

| 7/10/2009 | 10:50:00AM | Add Punch | | | Out Punch | 7/10/2009  11:38:44AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/10/2009 | 11:06:00AM | Add Punch | | | In Punch | 7/10/2009  12:08:32PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/10/2009 | 12:04:00PM | Add Punch | | | Out Punch | 7/10/2009  1:08:02PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 7/10/2009 | 12:38:00PM | Add Punch | | | In Punch | 7/10/2009  1:40:47PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/10/2009 | 3:22:00PM | Add Punch | | | Out Punch | 7/10/2009  4:10:38PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 7/10/2009 | 3:24:00PM | Add Punch | | | In Punch | 7/10/2009  4:10:42PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 7/10/2009 | 4:30:00PM | Add Punch | | | Out Punch | 7/10/2009  5:11:58PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 7/13/2009 | 8:05:00AM | Add Punch | | | In Punch | 7/13/2009  9:09:36AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011  12:11:22PM
Printed for:          165353

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
|---|---|---|---|---|---|---|---|
| 7/13/2009 | 8:37:00AM | Add Punch | | | Out Punch | 7/13/2009  9:38:47AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/13/2009 | 8:52:00AM | Add Punch | | | In Punch | 7/13/2009  9:39:04AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/13/2009 | 10:55:00AM | Add Punch | | | Out Punch | 7/13/2009  11:53:09AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/13/2009 | 11:11:00AM | Add Punch | | | In Punch | 7/13/2009  11:54:55AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/13/2009 | 12:04:00PM | Add Punch | | | Out Punch | 7/13/2009  1:04:12PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/13/2009 | 12:33:00PM | Add Punch | | | In Punch | 7/13/2009  1:25:15PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/13/2009 | 1:04:00PM | Add Punch | | | Out Punch | 7/13/2009  2:24:50PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/13/2009 | 1:16:00PM | Add Punch | | | In Punch | 7/13/2009  2:26:14PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:  1/05/2008 - 6/22/2011
Query:  Previously Selected Employee(s)
Audit Type:  (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  STILL, BRANDON A**   **ID:**  396385

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 7/13/2009 | 4:32:00PM | Add Punch | | | Out Punch | 7/13/2009  5:17:22PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 7/15/2009 | 8:07:00AM | Add Punch | | | In Punch | 7/15/2009  9:05:50AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/15/2009 | 8:44:00AM | Add Punch | | | Out Punch | 7/15/2009  9:36:34AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/15/2009 | 8:55:00AM | Add Punch | | | In Punch | 7/15/2009  9:37:00AM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/15/2009 | 11:59:00AM | Add Punch | | | Out Punch | 7/15/2009  12:39:47PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 7/15/2009 | 12:34:00PM | Add Punch | | | In Punch | 7/15/2009  1:37:47PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/15/2009 | 1:03:00PM | Add Punch | | | Out Punch | 7/15/2009  2:07:12PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |
| 7/15/2009 | 1:17:00PM | Add Punch | | | In Punch | 7/15/2009  2:08:10PM | |
| | | *DSS* | | | *5601-krns-en-1.sitel.net* | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **STILL, BRANDON A**          **ID:** 396385

| 7/15/2009 | 3:28:00PM | Add Punch | | | Out Punch | 7/15/2009  4:08:55PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/15/2009 | 3:47:00PM | Add Punch | | | In Punch | 7/15/2009  4:40:20PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/15/2009 | 4:31:00PM | Add Punch | | | Out Punch | 7/15/2009  5:09:37PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/16/2009 | 8:06:00AM | Add Punch | | | In Punch | 7/16/2009  9:06:58AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/16/2009 | 8:54:00AM | Add Punch | | | Out Punch | 7/16/2009  9:37:29AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/16/2009 | 9:07:00AM | Add Punch | | | In Punch | 7/16/2009  10:06:09AM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/16/2009 | 11:59:00AM | Add Punch | | | Out Punch | 7/16/2009  12:40:31PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/16/2009 | 12:34:00PM | Add Punch | | | In Punch | 7/16/2009  1:40:34PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:                6/22/2011 12:11:22PM
Printed for:          165353

Time Period:     1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:     STILL, BRANDON A**                    **ID:**     396385

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 7/16/2009 | 1:02:00PM | Add Punch | | | Out Punch | 7/16/2009  1:43:38PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/16/2009 | 1:12:00PM | Add Punch | | | In Punch | 7/16/2009  2:09:11PM | |
| | | | *DSS* | | *5601-krns-en-1.sitel.net* | *10.101.64.38* | *External API* |
| 7/16/2009 | 4:43:00PM | Add Punch | | | Out Punch | 7/16/2009  5:40:16PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/17/2009 | 8:03:00AM | Add Punch | | | In Punch | 7/17/2009  9:07:23AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/17/2009 | 9:02:00AM | Add Punch | | | Out Punch | 7/17/2009  9:39:18AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/17/2009 | 9:19:00AM | Add Punch | | | In Punch | 7/17/2009  10:08:03AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/17/2009 | 10:01:00AM | Add Punch | | | Out Punch | 7/17/2009  10:37:57AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 7/17/2009 | 10:02:00AM | Add Punch | | | In Punch | 7/17/2009  11:07:16AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:                6/22/2011 12:11:22PM
Printed for:        165353

Time Period:        1/05/2008 - 6/22/2011
Query:                Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                    **ID:    396385**

| 7/17/2009 | 12:02:00PM | Add Punch | | | Out Punch | 7/17/2009 1:10:11PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 7/17/2009 | 12:57:00PM | Add Punch | | | In Punch | 7/17/2009 1:43:57PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/17/2009 | 4:30:00PM | Add Punch | | | Out Punch | 7/17/2009 5:12:12PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/20/2009 | 8:05:00AM | Add Punch | | | In Punch | 7/20/2009 9:00:54AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 7/20/2009 | 8:37:00AM | Add Punch | | | Out Punch | 7/20/2009 9:31:56AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/20/2009 | 8:46:00AM | Add Punch | | | In Punch | 7/20/2009 9:32:19AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/20/2009 | 11:54:00AM | Add Punch | | | Out Punch | 7/20/2009 12:47:17PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/20/2009 | 12:34:00PM | Add Punch | | | In Punch | 7/20/2009 1:30:56PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:    6/22/2011 12:11:22PM
Printed for:    165353

Time Period:  1/05/2008 - 6/22/2011
Query:  Previously Selected Employee(s)
Audit Type:  (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:  STILL, BRANDON A**                    **ID:**  396385

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 7/20/2009 | 3:25:00PM | Add Punch | | | Out Punch | 7/20/2009  4:02:58PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 7/20/2009 | 3:32:00PM | Add Punch | | | In Punch | 7/20/2009  4:04:20PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 7/20/2009 | 3:35:00PM | Add Punch | | | Out Punch | 7/20/2009  4:31:19PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 7/20/2009 | 3:42:00PM | Add Punch | | | In Punch | 7/20/2009  4:32:58PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 7/20/2009 | 4:30:00PM | Add Punch | | | Out Punch | 7/20/2009  5:03:33PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 7/21/2009 | 9:07:00AM | Add Punch | | | In Punch | 7/21/2009  10:01:17AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 7/21/2009 | 10:06:00AM | Add Punch | | | Out Punch | 7/21/2009  11:06:45AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 7/21/2009 | 10:08:00AM | Add Punch | | | In Punch | 7/21/2009  11:06:48AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:          6/22/2011 12:11:22PM
Printed for:      165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                    ID:    396385

| 7/21/2009 | 10:51:00AM | Add Punch | | | Out Punch | 7/21/2009  11:38:53AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 7/21/2009 | 11:02:00AM | Add Punch | | | In Punch | 7/21/2009  11:40:26AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 7/21/2009 | 12:07:00PM | Add Punch | | | Out Punch | 7/21/2009  1:09:56PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 7/21/2009 | 12:42:00PM | Add Punch | | | In Punch | 7/21/2009  1:41:26PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 7/21/2009 | 1:37:00PM | Add Punch | | | Out Punch | 7/21/2009  2:41:07PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 7/21/2009 | 1:53:00PM | Add Punch | | | In Punch | 7/21/2009  2:42:16PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 7/21/2009 | 3:27:00PM | Add Punch | | | Out Punch | 7/21/2009  4:13:09PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 7/21/2009 | 3:32:00PM | Add Punch | | | In Punch | 7/21/2009  4:14:41PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:                    6/22/2011 12:11:22PM
Printed for:              165353

Time Period:        1/05/2008 - 6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:   STILL, BRANDON A**                                     ID:    396385

| 7/21/2009 | 4:30:00PM | Add Punch | | | Out Punch | 7/21/2009  5:11:18PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 7/22/2009 | 8:39:00AM | Add Punch | | | In Punch | 7/22/2009  9:31:55AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 7/22/2009 | 10:46:00AM | Add Punch | | | Out Punch | 7/22/2009 11:32:37AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 7/22/2009 | 11:00:00AM | Add Punch | | | In Punch | 7/22/2009 11:34:10AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 7/22/2009 | 12:00:00PM | Add Punch | | | Out Punch | 7/22/2009 12:34:58PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 7/22/2009 | 12:32:00PM | Add Punch | | | In Punch | 7/22/2009  1:03:34PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 7/22/2009 | 3:49:00PM | Add Punch | | | Out Punch | 7/22/2009  4:33:56PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 7/22/2009 | 3:55:00PM | Add Punch | | | In Punch | 7/22/2009  4:34:29PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed:                    6/22/2011 12:11:22PM
Printed for:              165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                    **ID:    396385**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/22/2009 | 4:32:00PM | Add Punch | | | Out Punch | 7/22/2009  5:05:14PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/23/2009 | 8:03:00AM | Add Punch | | | In Punch | 7/23/2009  9:07:05AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/23/2009 | 8:42:00AM | Add Punch | | | Out Punch | 7/23/2009  9:36:22AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/23/2009 | 8:55:00AM | Add Punch | | | In Punch | 7/23/2009  9:36:48AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/23/2009 | 11:19:00AM | Add Punch | | | Out Punch | 7/23/2009  12:08:09PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 7/23/2009 | 11:28:00AM | Add Punch | | | In Punch | 7/23/2009  12:08:37PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 7/23/2009 | 11:50:00AM | Add Punch | | | Out Punch | 7/23/2009  12:40:09PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/23/2009 | 12:52:00PM | Add Punch | | | In Punch | 7/23/2009  1:41:57PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:     6/22/2011 12:11:22PM
Printed for:     165353

Time Period:     1/05/2008 - 6/22/2011
Query:     Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**    **STILL, BRANDON A**      **ID:**    396385

| Date/Time | | Type | | | Override | Edit Date/Time | Datasource |
|---|---|---|---|---|---|---|---|
| 7/23/2009 | 3:52:00PM | Add Punch | | | Out Punch | 7/23/2009  4:40:28PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/23/2009 | 4:00:00PM | Add Punch | | | In Punch | 7/23/2009  4:41:13PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/23/2009 | 4:31:00PM | Add Punch | | | Out Punch | 7/23/2009  5:12:05PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 7/24/2009 | 8:05:00AM | Add Punch | | | In Punch | 7/24/2009  9:07:18AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/24/2009 | 9:02:00AM | Add Punch | | | Out Punch | 7/24/2009  9:39:02AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/24/2009 | 9:12:00AM | Add Punch | | | In Punch | 7/24/2009 10:07:34AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/24/2009 | 11:17:00AM | Add Punch | | | Out Punch | 7/24/2009 12:08:46PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 7/24/2009 | 11:26:00AM | Add Punch | | | In Punch | 7/24/2009 12:09:20PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed:                    6/22/2011 12:11:22PM
Printed for:               165353

| Time Period: | 1/05/2008 - 6/22/2011 |
| Query: | Previously Selected Employee(s) |
| Audit Type: | (12): \|Add Duration\|Edit Duration\|Delete Duration\|Duration (Add/Edit/Delete)\|Add Punch\|Edit Punch\|Delete Punch\|Punch (Add/Edit/Delete)\|Add Pay Code\|Edit Pay Code... |

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                    **ID:**    396385

| 7/24/2009 | 12:03:00PM | Add Punch | | | Out Punch | 7/24/2009  12:40:10PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 7/24/2009 | 12:36:00PM | Add Punch | | | In Punch | 7/24/2009  1:39:47PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/24/2009 | 3:25:00PM | Add Punch | | | Out Punch | 7/24/2009  4:10:31PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 7/24/2009 | 3:40:00PM | Add Punch | | | In Punch | 7/24/2009  4:39:49PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/24/2009 | 4:30:00PM | Add Punch | | | Out Punch | 7/24/2009  5:11:55PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/27/2009 | 8:04:00AM | Add Punch | | | In Punch | 7/27/2009  9:02:57AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/27/2009 | 8:35:00AM | Add Punch | | | Out Punch | 7/27/2009  9:33:05AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/27/2009 | 8:42:00AM | Add Punch | | | In Punch | 7/27/2009  9:33:23AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

**Name:** **STILL, BRANDON A**          **ID:**  396385

| 7/27/2009 | 12:03:00PM | Add Punch | | | Out Punch | 7/27/2009  12:34:55PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 7/27/2009 | 12:42:00PM | Add Punch | | | In Punch | 7/27/2009  1:34:29PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 7/27/2009 | 1:50:00PM | Add Punch | | | Out Punch | 7/27/2009  2:34:26PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 7/27/2009 | 2:05:00PM | Add Punch | | | In Punch | 7/27/2009  3:03:40PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 7/27/2009 | 3:27:00PM | Add Punch | | | Out Punch | 7/27/2009  4:04:52PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 7/27/2009 | 3:42:00PM | Add Punch | | | In Punch | 7/27/2009  4:33:21PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 7/27/2009 | 4:30:00PM | Add Punch | | | Out Punch | 7/27/2009  5:04:32PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 7/28/2009 | 8:01:00AM | Add Punch | | | In Punch | 7/28/2009  8:36:26AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |

# Timecard Audit Trail

Printed:          6/22/2011 12:11:22PM
Printed for:      165353

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                             **ID:    396385**

| 7/28/2009 | 8:59:00AM | Add Punch | | | Out Punch | 7/28/2009  9:37:12AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/28/2009 | 9:13:00AM | Add Punch | | | In Punch | 7/28/2009  10:04:47AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/28/2009 | 11:32:00AM | Add Punch | | | Out Punch | 7/28/2009  12:38:39PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 7/28/2009 | 11:43:00AM | Add Punch | | | In Punch | 7/28/2009  12:39:11PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 7/28/2009 | 12:02:00PM | Add Punch | | | Out Punch | 7/28/2009  12:40:17PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 7/28/2009 | 12:35:00PM | Add Punch | | | In Punch | 7/28/2009  1:39:02PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 7/28/2009 | 12:35:00PM | Add Comment to Punch | | | In Punch | 8/4/2009  9:57:26AM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 7/28/2009 | 3:51:00PM | Add Punch | | | Out Punch | 7/28/2009  4:41:57PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008  -  6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |

| 7/28/2009 | 4:03:00PM | Add Punch | | | In Punch | 7/28/2009  5:08:18PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

| 7/28/2009 | 4:30:00PM | Add Punch | | | Out Punch | 7/28/2009  5:10:03PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

| 7/29/2009 | 8:04:00AM | Add Punch | | | In Punch | 7/29/2009  9:04:00AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

| 7/29/2009 | 8:39:00AM | Add Punch | | | Out Punch | 7/29/2009  9:34:57AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

| 7/29/2009 | 8:48:00AM | Add Punch | | | In Punch | 7/29/2009  9:35:04AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

| 7/29/2009 | 11:21:00AM | Add Punch | | | Out Punch | 7/29/2009  12:06:45PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

| 7/29/2009 | 11:30:00AM | Add Punch | | | In Punch | 7/29/2009  12:07:21PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

| 7/29/2009 | 12:10:00PM | Add Punch | | | Out Punch | 7/29/2009  12:38:34PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Time Period:       1/05/2008  - 6/22/2011
Query:             Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                                      **ID:    396385**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 7/29/2009 | 12:44:00PM | Add Punch | | | In Punch | 7/29/2009  1:36:22PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/29/2009 | 12:44:00PM | Add Comment to Punch | | | In Punch | 8/4/2009  9:57:26AM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 7/29/2009 | 2:54:00PM | Add Punch | | | Out Punch | 7/29/2009  3:36:49PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/29/2009 | 3:12:00PM | Add Punch | | | In Punch | 7/29/2009  4:06:29PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/29/2009 | 4:30:00PM | Add Punch | | | Out Punch | 7/29/2009  5:08:25PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/30/2009 | 8:03:00AM | Add Punch | | | In Punch | 7/30/2009  9:06:36AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/30/2009 | 8:30:00AM | Add Punch | | | Out Punch | 7/30/2009  9:07:44AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 7/30/2009 | 8:37:00AM | Add Punch | | | In Punch | 7/30/2009  9:36:40AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

| | | | | | | |
|---|---|---|---|---|---|---|
| Time Period: | 1/05/2008 - 6/22/2011 | | | | | |
| Query: | Previously Selected Employee(s) | | | | | |
| Audit Type: | (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code... | | | | | |

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time |
|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | Client | Datasource |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Name:** | **STILL, BRANDON A** | | **ID:** | 396385 | | |

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time |
|---|---|---|---|---|---|---|
| 7/30/2009 | 10:57:00AM | Add Punch | | | Out Punch | 7/30/2009  11:37:14AM |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 7/30/2009 | 11:10:00AM | Add Punch | | | In Punch | 7/30/2009  12:08:08PM |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 7/30/2009 | 12:01:00PM | Add Punch | | | Out Punch | 7/30/2009  12:39:57PM |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 7/30/2009 | 12:33:00PM | Add Punch | | | In Punch | 7/30/2009  1:08:45PM |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 7/30/2009 | 12:33:00PM | Add Comment to Punch | | | In Punch | 8/4/2009  9:57:26AM |
| | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | Returned Late From Meal or Break | | | | | |
| 7/30/2009 | 1:22:00PM | Add Punch | | | Out Punch | 7/30/2009  2:09:23PM |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 7/30/2009 | 1:29:00PM | Add Punch | | | In Punch | 7/30/2009  2:10:11PM |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |

# Timecard Audit Trail

Printed:                6/22/2011  12:11:22PM
Printed for:           165353

Time Period:        1/05/2008  -  6/22/2011
Query:                Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:**   **STILL, BRANDON A**                                          **ID:**    396385

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 7/30/2009 | 4:33:00PM | Add Punch | | | Out Punch | 7/30/2009  5:10:13PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 7/31/2009 | | Add Pay Code | Paid Time Off | 8.00 | | 7/24/2009  2:57:52PM | |
| | | 382785 | | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 8/3/2009 | 8:03:00AM | Add Punch | | | In Punch | 8/3/2009  8:31:45AM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 8/3/2009 | 8:51:00AM | Add Punch | | | Out Punch | 8/3/2009  9:32:04AM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 8/3/2009 | 9:03:00AM | Add Punch | | | In Punch | 8/3/2009  9:34:09AM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 8/3/2009 | 12:05:00PM | Add Punch | | | Out Punch | 8/3/2009  12:34:33PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 8/3/2009 | 12:37:00PM | Add Punch | | | In Punch | 8/3/2009  2:01:29PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 8/3/2009 | 12:37:00PM | Add Comment to Punch | | | In Punch | 8/4/2009  10:02:04AM | |
| | | 382785 | | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | Returned Late From Meal or Break | | | | | | |

**Timecard Audit Trail**

Printed:          6/22/2011 12:11:22PM
Printed for:      165353

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
| 8/3/2009 | 1:49:00PM | Add Punch | | | Out Punch | 8/3/2009  2:07:44PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/3/2009 | 2:03:00PM | Add Punch | | | In Punch | 8/3/2009  2:35:37PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/3/2009 | 2:41:00PM | Add Punch | | | Out Punch | 8/3/2009  3:32:00PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 8/3/2009 | 2:50:00PM | Add Punch | | | In Punch | 8/3/2009  3:33:07PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 8/3/2009 | 3:32:00PM | Add Punch | | | Out Punch | 8/3/2009  4:03:24PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 8/3/2009 | 3:44:00PM | Add Punch | | | In Punch | 8/3/2009  4:31:34PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/3/2009 | 4:32:00PM | Add Punch | | | Out Punch | 8/3/2009  5:03:28PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/4/2009 | 8:02:00AM | Add Punch | | | In Punch | 8/4/2009  8:31:50AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed:                    6/22/2011  12:11:22PM
Printed for:              165353

| | |
|---|---|
| Time Period: | 1/05/2008 - 6/22/2011 |
| Query: | Previously Selected Employee(s) |
| Audit Type: | (12): \|Add Duration\|Edit Duration\|Delete Duration\|Duration (Add/Edit/Delete)\|Add Punch\|Edit Punch\|Delete Punch\|Punch (Add/Edit/Delete)\|Add Pay Code\|Edit Pay Code... |

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   STILL, BRANDON A**                         **ID:    396385**

| Date/Time | Time | Type | | | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 8/4/2009 | 8:08:00AM | Add Punch | | | Out Punch | 8/4/2009  9:00:59AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/4/2009 | 8:16:00AM | Add Punch | | | In Punch | 8/4/2009  9:01:05AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/4/2009 | 10:43:00AM | Add Punch | | | Out Punch | 8/4/2009  11:31:30AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/4/2009 | 11:02:00AM | Add Punch | | | In Punch | 8/4/2009  11:33:09AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/4/2009 | 12:04:00PM | Add Punch | | | Out Punch | 8/4/2009  1:00:58PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/4/2009 | 12:42:00PM | Add Punch | | | In Punch | 8/4/2009  1:31:57PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 8/4/2009 | 1:22:00PM | Add Punch | | | Out Punch | 8/4/2009  2:02:49PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 8/4/2009 | 1:36:00PM | Add Punch | | | In Punch | 8/4/2009  2:31:31PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:              6/22/2011  12:11:22PM
Printed for:         165353

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                    **ID:    396385**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 8/4/2009 | 3:32:00PM | Add Punch | | | Out Punch | 8/4/2009  4:02:58PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 8/4/2009 | 3:38:00PM | Add Punch | | | In Punch | 8/4/2009  4:30:52PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 8/4/2009 | 4:30:00PM | Add Punch | | | Out Punch | 8/4/2009  5:02:00PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/5/2009 | 8:04:00AM | Add Punch | | | In Punch | 8/5/2009  9:06:15AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/5/2009 | 8:55:00AM | Add Punch | | | Out Punch | 8/5/2009  9:36:43AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/5/2009 | 9:07:00AM | Add Punch | | | In Punch | 8/5/2009  10:06:33AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/5/2009 | 11:27:00AM | Add Punch | | | Out Punch | 8/5/2009  12:08:59PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/5/2009 | 11:40:00AM | Add Punch | | | In Punch | 8/5/2009  12:38:54PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed:    6/22/2011  12:11:22PM
Printed for:    165353

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                    **ID:    396385**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 8/5/2009 | 12:00:00PM | Add Punch | | | Out Punch | 8/5/2009  12:40:00PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 8/5/2009 | 12:36:00PM | Add Punch | | | In Punch | 8/5/2009  1:39:19PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/5/2009 | 1:05:00PM | Add Punch | | | Out Punch | 8/5/2009  2:08:12PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/5/2009 | 1:15:00PM | Add Punch | | | In Punch | 8/5/2009  2:09:26PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/5/2009 | 3:11:00PM | Add Punch | | | Out Punch | 8/5/2009  4:09:55PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 8/5/2009 | 3:26:00PM | Add Punch | | | In Punch | 8/5/2009  4:10:56PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 8/5/2009 | 4:32:00PM | Add Punch | | | Out Punch | 8/5/2009  5:11:38PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/6/2009 | 7:57:00AM | Add Punch | | | In Punch | 8/6/2009  8:32:24AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |
| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
| 8/6/2009 | 9:06:00AM | Add Punch | | | Out Punch | 8/6/2009  9:34:51AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 8/6/2009 | 9:18:00AM | Add Punch | | | In Punch | 8/6/2009  10:02:10AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 8/6/2009 | 11:01:00AM | Add Punch | | | Out Punch | 8/6/2009  11:33:35AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 8/6/2009 | 11:32:00AM | Add Punch | | | In Punch | 8/6/2009  12:03:20PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 8/6/2009 | 12:19:00PM | Add Punch | | | Out Punch | 8/6/2009  1:03:34PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 8/6/2009 | 12:57:00PM | Add Punch | | | In Punch | 8/6/2009  1:34:55PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 8/6/2009 | 4:30:00PM | Add Punch | | | Out Punch | 8/6/2009  5:04:39PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 8/7/2009 | 8:00:00AM | Add Punch | | | In Punch | 8/7/2009  8:37:28AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |

**Timecard Audit Trail**

Printed:                    6/22/2011  12:11:22PM
Printed for:              165353

Time Period:       1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
|---|---|---|---|---|---|---|---|
| 8/7/2009 | 8:36:00AM | Add Punch | | | Out Punch | 8/7/2009  9:36:23AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/7/2009 | 8:49:00AM | Add Punch | | | In Punch | 8/7/2009  9:36:34AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/7/2009 | 12:01:00PM | Add Punch | | | Out Punch | 8/7/2009  12:38:34PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/7/2009 | 12:33:00PM | Add Punch | | | In Punch | 8/7/2009  1:38:45PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 8/7/2009 | 1:23:00PM | Add Punch | | | Out Punch | 8/7/2009  2:10:07PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 8/7/2009 | 1:37:00PM | Add Punch | | | In Punch | 8/7/2009  2:38:51PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/7/2009 | 3:53:00PM | Add Punch | | | Out Punch | 8/7/2009  4:40:09PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/7/2009 | 4:04:00PM | Add Punch | | | In Punch | 8/7/2009  5:07:19PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:  1/05/2008 - 6/22/2011
Query:  Previously Selected Employee(s)
Audit Type:  (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:  STILL, BRANDON A**                 ID:    396385

| Date/Time | | Type | Pay Code | Override Cancel Deduction | Edit Date/Time | | |
|---|---|---|---|---|---|---|---|
| 8/7/2009 | 4:30:00PM | Add Punch | | Out Punch | 8/7/2009  5:08:56PM | | |
| | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | | *External API* |
| 8/10/2009 | 10:57:00AM | Add Punch | | In Punch | 8/10/2009 11:40:43AM | | |
| | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | | *External API* |
| 8/10/2009 | 3:12:00PM | Add Punch | | Out Punch | 8/10/2009  4:08:38PM | | |
| | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | | *External API* |
| 8/10/2009 | 3:42:00PM | Add Punch | | In Punch | 8/16/2009  6:48:00PM | | |
| | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | | *Timecard Editor* |
| 8/10/2009 | 7:00:00PM | Add Punch | | Out Punch | 8/16/2009  6:48:00PM | | |
| | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | | *Timecard Editor* |
| 8/11/2009 | 11:00:00AM | Add Punch | | In Punch | 8/16/2009  6:48:00PM | | |
| | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | | *Timecard Editor* |
| 8/11/2009 | 3:12:00PM | Add Punch | | Out Punch | 8/16/2009  6:48:00PM | | |
| | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | | *Timecard Editor* |
| 8/11/2009 | 3:42:00PM | Add Punch | | In Punch | 8/16/2009  6:48:00PM | | |
| | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | | *Timecard Editor* |

**Timecard Audit Trail**

Printed:                6/22/2011 12:11:22PM
Printed for:          165353

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                              **ID:    396385**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 8/11/2009 | 7:00:00PM | Add Punch | | | Out Punch | 8/16/2009  6:48:00PM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | *Timecard Editor* |
| 8/12/2009 | 11:00:00AM | Add Punch | | | In Punch | 8/16/2009  6:48:00PM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | *Timecard Editor* |
| 8/12/2009 | 3:12:00PM | Add Punch | | | Out Punch | 8/16/2009  6:48:00PM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | *Timecard Editor* |
| 8/12/2009 | 3:42:00PM | Add Punch | | | In Punch | 8/16/2009  6:48:00PM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | *Timecard Editor* |
| 8/12/2009 | 7:00:00PM | Add Punch | | | Out Punch | 8/16/2009  6:48:00PM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | *Timecard Editor* |
| 8/13/2009 | 11:00:00AM[ 3:58:00PM] | Edit Punch | | | In Punch | 8/24/2009  8:33:42AM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | *Timecard Editor* |
| 8/13/2009 | 3:12:00PM[ 7:00:00PM] | Edit Punch | | | Out Punch | 8/24/2009  8:33:42AM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | *Timecard Editor* |
| 8/13/2009 | 3:58:00PM | Add Punch | | | In Punch | 8/16/2009  6:48:00PM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | *Timecard Editor* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period:     1/05/2008  -  6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:   STILL, BRANDON A**                                    **ID:**   396385

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 8/13/2009 | 3:58:00PM | Add Punch | | In Punch | | 8/24/2009  8:33:42AM | |
| | | | *382785* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 8/13/2009 | 7:00:00PM | Add Punch | | Out Punch | | 8/16/2009  6:48:00PM | |
| | | | *382785* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 8/13/2009 | 7:00:00PM | Add Punch | | Out Punch | | 8/24/2009  8:33:42AM | |
| | | | *382785* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 8/14/2009 | 11:00:00AM | Add Punch | | In Punch | | 8/16/2009  6:48:00PM | |
| | | | *382785* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 8/14/2009 | 3:12:00PM | Add Punch | | Out Punch | | 8/16/2009  6:48:00PM | |
| | | | *382785* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 8/14/2009 | 3:42:00PM | Add Punch | | In Punch | | 8/16/2009  6:48:00PM | |
| | | | *382785* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 8/14/2009 | 7:00:00PM | Add Punch | | Out Punch | | 8/16/2009  6:48:00PM | |
| | | | *382785* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 8/17/2009 | 7:55:00AM | Add Punch | | In Punch | | 8/17/2009  8:31:12AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                              ID:    396385

| 8/17/2009 | 8:55:00AM | Add Punch | | | Out Punch | 8/17/2009  9:31:58AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 8/17/2009 | 9:03:00AM | Add Punch | | | In Punch | 8/17/2009  10:01:03AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 8/17/2009 | 11:32:00AM | Add Punch | | | Out Punch | 8/17/2009  12:30:50PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 8/17/2009 | 12:03:00PM | Add Punch | | | In Punch | 8/17/2009  1:00:59PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 8/17/2009 | 12:03:00PM | Add Comment to Punch | | | In Punch | 8/21/2009  9:59:09AM | |
| | | *382785* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 8/17/2009 | 3:21:00PM | Add Punch | | | Out Punch | 8/17/2009  4:01:34PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 8/17/2009 | 3:32:00PM | Add Punch | | | In Punch | 8/17/2009  4:02:26PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 8/17/2009 | 4:11:00PM | Add Punch | | | Out Punch | 8/17/2009  5:01:42PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:                 Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |

| 8/17/2009 | 4:13:00PM | Add Punch | | | In Punch | 8/17/2009  5:01:49PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 8/17/2009 | 4:30:00PM | Add Punch | | | Out Punch | 8/17/2009  5:02:51PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 8/18/2009 | 8:00:00AM | Add Punch | | | In Punch | 8/18/2009  8:36:27AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 8/18/2009 | 8:32:00AM | Add Punch | | | Out Punch | 8/18/2009  9:05:55AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 8/18/2009 | 8:45:00AM | Add Punch | | | In Punch | 8/18/2009  9:35:12AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 8/18/2009 | 11:30:00AM | Add Punch | | | Out Punch | 8/18/2009  12:06:18PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 8/18/2009 | 12:01:00PM | Add Punch | | | In Punch | 8/18/2009  12:37:31PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 8/18/2009 | 12:01:00PM | Add Comment to Punch | | | In Punch | 8/21/2009  9:59:09AM | |
| | | 382785 | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

**Name:** **STILL, BRANDON A**   **ID:** 396385

*Returned Late From Meal or Break*

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 8/18/2009 | 1:08:00PM | Add Punch | | | Out Punch | 8/18/2009 2:06:18PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 8/18/2009 | 1:19:00PM | Add Punch | | | In Punch | 8/18/2009 2:07:12PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 8/18/2009 | 3:48:00PM | Add Punch | | | Out Punch | 8/18/2009 4:38:20PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 8/18/2009 | 4:09:00PM | Add Punch | | | In Punch | 8/18/2009 5:04:12PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 8/18/2009 | 4:31:00PM | Add Punch | | | Out Punch | 8/18/2009 5:05:57PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 8/19/2009 | 8:00:00AM | Add Punch | | | In Punch | 8/19/2009 8:32:19AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 8/19/2009 | 8:46:00AM | Add Punch | | | Out Punch | 8/19/2009 9:32:00AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 8/19/2009 | 9:01:00AM | Add Punch | | | In Punch | 8/19/2009 9:33:51AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |

# Timecard Audit Trail

Printed:                 6/22/2011  12:11:22PM
Printed for:            165353

Time Period:      1/05/2008  -  6/22/2011
Query:             Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                                  **ID:    396385**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 8/19/2009 | 10:21:00AM | Add Punch | | | Out Punch | 8/19/2009  11:01:09AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 8/19/2009 | 10:34:00AM | Add Punch | | | In Punch | 8/19/2009  11:01:33AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 8/19/2009 | 11:30:00AM | Add Punch | | | Out Punch | 8/19/2009  12:01:34PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/19/2009 | 12:30:00PM | Add Punch | | | In Punch | 8/19/2009  1:02:42PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/19/2009 | 12:30:00PM | Add Comment to Punch | | | In Punch | 8/21/2009  9:59:09AM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 8/19/2009 | 1:22:00PM | Add Punch | | | Out Punch | 8/19/2009  2:02:39PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/19/2009 | 1:33:00PM | Add Punch | | | In Punch | 8/19/2009  2:03:49PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:   STILL, BRANDON A**                    **ID:**   396385

| Date/Time | | Type | | | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 8/19/2009 | 4:30:00PM | Add Punch | | | Out Punch | 8/19/2009  5:02:01PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 8/20/2009 | 8:05:00AM | Add Punch | | | In Punch | 8/20/2009  9:05:53AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 8/20/2009 | 8:44:00AM | Add Punch | | | Out Punch | 8/20/2009  9:36:55AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 8/20/2009 | 8:56:00AM | Add Punch | | | In Punch | 8/20/2009  9:37:18AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 8/20/2009 | 11:44:00AM | Add Punch | | | Out Punch | 8/20/2009  12:38:56PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 8/20/2009 | 12:18:00PM | Add Punch | | | In Punch | 8/20/2009  1:09:27PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 8/20/2009 | 12:18:00PM | Add Comment to Punch | | | In Punch | 8/21/2009  9:59:09AM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | Returned Late From Meal or Break | | | | | | |
| 8/20/2009 | 1:10:00PM | Add Punch | | | Out Punch | 8/20/2009  2:09:28PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |

**Timecard Audit Trail**

Printed:          6/22/2011 12:11:22PM
Printed for:      165353

Time Period:      1/05/2008  -  6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                    **ID:    396385**

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 8/20/2009 | 1:22:00PM | Add Punch | | | In Punch | 8/20/2009  2:10:59PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 8/20/2009 | 4:31:00PM | Add Punch | | | Out Punch | 8/20/2009  5:11:09PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 8/21/2009 | | Add Pay Code | $BONUS | $25.00 | | 8/21/2009  2:46:26PM | |
| | | *Import* | | | *10.252.249.193* | *10.157.80.255* | *External API* |
| 8/21/2009 | 7:57:00AM | Add Punch | | | In Punch | 8/21/2009  8:37:18AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/21/2009 | 8:19:00AM | Add Punch | | | Out Punch | 8/21/2009  9:05:51AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/21/2009 | 8:28:00AM | Add Punch | | | In Punch | 8/21/2009  9:06:29AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/21/2009 | 10:22:00AM | Add Punch | | | Out Punch | 8/21/2009  11:05:53AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/21/2009 | 10:36:00AM | Add Punch | | | In Punch | 8/21/2009  11:37:34AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:     Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**    **STILL, BRANDON A**      **ID:**    396385

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 8/21/2009 | 11:30:00AM | Add Punch | | | Out Punch | 8/21/2009 12:08:08PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 8/21/2009 | 12:05:00PM | Add Punch | | | In Punch | 8/21/2009 1:06:31PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 8/21/2009 | 12:54:00PM | Add Punch | | | Out Punch | 8/21/2009 1:41:01PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/21/2009 | 1:04:00PM | Add Punch | | | In Punch | 8/21/2009 2:07:25PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 8/21/2009 | 4:30:00PM | Add Punch | | | Out Punch | 8/21/2009 5:08:01PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/24/2009 | 8:00:00AM | Add Punch | | | In Punch | 8/24/2009 8:38:12AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 8/24/2009 | 8:03:00AM | Add Punch | | | Out Punch | 8/24/2009 9:05:27AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 8/24/2009 | 8:22:00AM | Add Punch | | | In Punch | 8/24/2009 9:06:05AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
|---|---|---|---|---|---|---|---|
| 8/24/2009 | 10:21:00AM | Add Punch | | | Out Punch | 8/24/2009  11:06:38AM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | | External API |
| 8/24/2009 | 10:39:00AM | Add Punch | | | In Punch | 8/24/2009  11:36:57AM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | | External API |
| 8/24/2009 | 11:32:00AM | Add Punch | | | Out Punch | 8/24/2009  12:09:33PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | | External API |
| 8/24/2009 | 12:04:00PM | Add Punch | | | In Punch | 8/24/2009  1:07:16PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | | External API |
| 8/24/2009 | 12:04:00PM | Add Comment to Punch | | | In Punch | 8/26/2009  10:16:09AM | |
| | | | 382785 | kronos-english.sitel.net | 10.252.249.43 | | Timecard Editor |
| | Returned Late From Meal or Break | | | | | | |
| 8/24/2009 | 12:50:00PM | Add Punch | | | Out Punch | 8/24/2009  1:41:51PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | | External API |
| 8/24/2009 | 1:02:00PM | Add Punch | | | In Punch | 8/24/2009  2:07:59PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | | External API |
| 8/24/2009 | 3:48:00PM | Add Punch | | | Out Punch | 8/24/2009  4:37:48PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | | External API |

# Timecard Audit Trail

Printed:                  6/22/2011 12:11:22PM
Printed for:          165353

Time Period:      1/05/2008  -  6/22/2011
Query:             Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:     STILL, BRANDON A**                          **ID:**     396385

| 8/24/2009 | 4:01:00PM | Add Punch | | | In Punch | 8/24/2009  4:38:30PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 8/24/2009 | 4:30:00PM | Add Punch | | | Out Punch | 8/24/2009  5:08:36PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 8/25/2009 | 7:57:00AM | Add Punch | | | In Punch | 8/25/2009  8:37:03AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/25/2009 | 8:36:00AM | Add Punch | | | Out Punch | 8/25/2009  9:37:54AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 8/25/2009 | 8:50:00AM | Add Punch | | | In Punch | 8/25/2009  9:38:43AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 8/25/2009 | 11:39:00AM | Add Punch | | | Out Punch | 8/25/2009  12:38:45PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/25/2009 | 12:16:00PM | Add Punch | | | In Punch | 8/25/2009  1:08:34PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/25/2009 | 12:16:00PM | Add Comment to Punch | | | In Punch | 8/26/2009  10:16:09AM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Printed:                6/22/2011 12:11:22PM
Printed for:          165353

Time Period:      1/05/2008  -  6/22/2011
Query:                Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**     **STILL, BRANDON A**                                     **ID:**      396385

*Returned Late From Meal or Break*

| 8/25/2009 | 1:15:00PM | Add Punch | | | Out Punch | 8/25/2009  2:07:58PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 8/25/2009 | 1:29:00PM | Add Punch | | | In Punch | 8/25/2009  2:09:47PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 8/25/2009 | 4:30:00PM | Add Punch | | | Out Punch | 8/25/2009  5:08:15PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/26/2009 | 8:03:00AM | Add Punch | | | In Punch | 8/26/2009  9:04:11AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/26/2009 | 10:41:00AM | Add Punch | | | Out Punch | 8/26/2009  11:34:39AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/26/2009 | 10:50:00AM | Add Punch | | | In Punch | 8/26/2009  11:34:55AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/26/2009 | 11:32:00AM | Add Punch | | | Out Punch | 8/26/2009  12:06:07PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 8/26/2009 | 12:14:00PM | Add Punch | | | In Punch | 8/26/2009  1:05:24PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
|---|---|---|---|---|---|---|---|

| 8/26/2009 | 12:14:00PM | Add Comment to Punch | | | In Punch | 8/27/2009  9:43:20AM | |
| | | | *382785* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 8/26/2009 | 4:37:00PM | Add Punch | | | Out Punch | 8/26/2009  5:35:27PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 8/27/2009 | 7:56:00AM | Add Punch | | | In Punch | 8/27/2009  8:38:36AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 8/27/2009 | 10:16:00AM | Add Punch | | | Out Punch | 8/27/2009  11:07:05AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 8/27/2009 | 10:32:00AM | Add Punch | | | In Punch | 8/27/2009  11:07:39AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 8/27/2009 | 11:30:00AM | Add Punch | | | Out Punch | 8/27/2009  12:10:02PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 8/27/2009 | 12:05:00PM | Add Punch | | | In Punch | 8/27/2009  1:09:11PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |

# Timecard Audit Trail

| | |
|---|---|
| Time Period: | 1/05/2008  - 6/22/2011 |
| Query: | Previously Selected Employee(s) |
| Audit Type: | (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code... |

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:  STILL, BRANDON A**                    ID:    396385

| Date/Time | | Type | | Amount | Override | Edit Date/Time | Datasource |
|---|---|---|---|---|---|---|---|
| 8/27/2009 | 12:05:00PM | Add Comment to Punch | | | In Punch | 8/28/2009  10:27:43AM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | Returned Late From Meal or Break | | | | | | |
| 8/27/2009 | 1:39:00PM | Add Punch | | | Out Punch | 8/27/2009  2:42:32PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 8/27/2009 | 1:51:00PM | Add Punch | | | In Punch | 8/27/2009  2:43:52PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 8/27/2009 | 3:48:00PM | Add Punch | | | Out Punch | 8/27/2009  4:39:38PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 8/27/2009 | 3:56:00PM | Add Punch | | | In Punch | 8/27/2009  4:40:18PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 8/27/2009 | 4:30:00PM | Add Punch | | | Out Punch | 8/27/2009  5:11:13PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 8/28/2009 | 8:02:00AM | Add Punch | | | In Punch | 8/28/2009  8:41:33AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 8/28/2009 | 8:17:00AM | Add Punch | | | Out Punch | 8/28/2009  9:05:52AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |

**Timecard Audit Trail**

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period:    1/05/2008  -  6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                              **ID:    396385**

| 8/28/2009 | 8:27:00AM | Add Punch | | | In Punch | 8/28/2009  9:06:26AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 8/28/2009 | 10:26:00AM | Add Punch | | | Out Punch | 8/28/2009  11:08:17AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/28/2009 | 10:33:00AM | Add Punch | | | In Punch | 8/28/2009  11:08:27AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/28/2009 | 11:29:00AM | Add Punch | | | Out Punch | 8/28/2009  12:09:14PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/28/2009 | 12:05:00PM | Add Punch | | | In Punch | 8/28/2009  1:07:20PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/28/2009 | 12:53:00PM | Add Punch | | | Out Punch | 8/28/2009  1:41:33PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/28/2009 | 1:09:00PM | Add Punch | | | In Punch | 8/28/2009  2:07:38PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 8/28/2009 | 3:34:00PM | Add Punch | | | Out Punch | 8/28/2009  4:12:52PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011 12:11:22PM
Printed for:        165353

Time Period:        1/05/2008 - 6/22/2011
Query:                Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:        STILL, BRANDON A**                                ID:        396385

| 8/28/2009 | 3:47:00PM | Add Punch | | | In Punch | 8/28/2009  4:40:43PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 8/28/2009 | 4:32:00PM | Add Punch | | | Out Punch | 8/28/2009  5:10:20PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/31/2009 | 7:57:00AM | Add Punch | | | In Punch | 8/31/2009  8:39:04AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/31/2009 | 10:23:00AM | Add Punch | | | Out Punch | 8/31/2009  11:07:37AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 8/31/2009 | 10:36:00AM | Add Punch | | | In Punch | 8/31/2009  11:38:17AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/31/2009 | 11:34:00AM | Add Punch | | | Out Punch | 8/31/2009  12:39:58PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/31/2009 | 12:39:00PM | Add Punch | | | In Punch | 8/31/2009  1:40:40PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/31/2009 | 12:39:00PM | Add Comment to Punch | | | In Punch | 9/2/2009 12:56:24PM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Approved Extended Meal Break* | | | | | | |

# Timecard Audit Trail

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A                    ID:    396385**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 8/31/2009 | 1:32:00PM | Add Punch | | | Out Punch | 8/31/2009  2:13:53PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/31/2009 | 1:44:00PM | Add Punch | | | In Punch | 8/31/2009  2:44:35PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 8/31/2009 | 4:32:00PM | Add Punch | | | Out Punch | 8/31/2009  5:14:40PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/1/2009 | 8:02:00AM | Add Punch | | | In Punch | 9/1/2009  9:06:11AM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/1/2009 | 8:35:00AM | Add Punch | | | Out Punch | 9/1/2009  9:36:22AM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 9/1/2009 | 8:47:00AM | Add Punch | | | In Punch | 9/1/2009  9:36:36AM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 9/1/2009 | 11:28:00AM | Add Punch | | | Out Punch | 9/1/2009  12:09:21PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 9/1/2009 | 12:06:00PM | Add Punch | | | In Punch | 9/1/2009  1:10:35PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
|---|---|---|---|---|---|---|---|
| 9/1/2009 | 12:06:00PM | Add Comment to Punch | | | In Punch | 9/2/2009  12:56:24PM | |
| | | *382785* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 9/1/2009 | 12:40:00PM | Add Punch | | | Out Punch | 9/1/2009  1:39:22PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 9/1/2009 | 12:51:00PM | Add Punch | | | In Punch | 9/1/2009  1:40:23PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 9/1/2009 | 3:54:00PM | Add Punch | | | Out Punch | 9/1/2009  4:39:24PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 9/1/2009 | 4:08:00PM | Add Punch | | | In Punch | 9/1/2009  5:10:09PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 9/1/2009 | 4:30:00PM | Add Punch | | | Out Punch | 9/1/2009  5:11:33PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 9/2/2009 | 8:00:00AM | Add Punch | | | In Punch | 9/2/2009  8:43:22AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 9/2/2009 | 10:24:00AM | Add Punch | | | Out Punch | 9/2/2009  1:34:39PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Time Period:        1/05/2008  -  6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                                ID:    396385

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 9/2/2009 | 10:37:00AM | Add Punch | | | In Punch | 9/2/2009  1:35:04PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 9/2/2009 | 11:32:00AM | Add Punch | | | Out Punch | 9/2/2009  1:38:54PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 9/2/2009 | 12:12:00PM | Add Punch | | | In Punch | 9/2/2009  1:43:17PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 9/2/2009 | 12:12:00PM | Add Comment to Punch | | | In Punch | 9/3/2009  3:53:30PM | |
| | | *382785* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 9/2/2009 | 4:30:00PM | Add Punch | | | Out Punch | 9/2/2009  5:14:32PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 9/3/2009 | 8:00:00AM | Add Punch | | | In Punch | 9/3/2009  8:32:44AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 9/3/2009 | 8:30:00AM | Add Punch | | | Out Punch | 9/3/2009  9:03:11AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed:                    6/22/2011 12:11:22PM
Printed for:            165353

Time Period:        1/05/2008 - 6/22/2011
Query:                  Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

**Name:    STILL, BRANDON A**                                ID:    396385

| Date/Time | | Type | | | | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 9/3/2009 | 8:45:00AM | Add Punch | | | In Punch | 9/3/2009  9:31:50AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 9/3/2009 | 10:41:00AM | Add Punch | | | Out Punch | 9/3/2009  11:32:36AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 9/3/2009 | 10:54:00AM | Add Punch | | | In Punch | 9/3/2009  11:32:53AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 9/3/2009 | 11:29:00AM | Add Punch | | | Out Punch | 9/3/2009  12:02:40PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 9/3/2009 | 12:04:00PM | Add Punch | | | In Punch | 9/3/2009  1:00:48PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 9/3/2009 | 12:04:00PM | Add Comment to Punch | | | In Punch | 9/4/2009  9:57:52AM | |
| | | | 382785 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| | Returned Late From Meal or Break | | | | | | |
| 9/3/2009 | 12:52:00PM | Add Punch | | | Out Punch | 9/3/2009  1:34:33PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 9/3/2009 | 1:03:00PM | Add Punch | | | In Punch | 9/3/2009  2:00:51PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |

# Timecard Audit Trail

Printed:                6/22/2011  12:11:22PM
Printed for:           165353

Time Period:        1/05/2008 - 6/22/2011
Query:                  Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

**Name:    STILL, BRANDON A**                           **ID:**    396385

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 9/3/2009 | 2:50:00PM | Add Punch | | | Out Punch | 9/3/2009  3:33:00PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | | External API |
| 9/3/2009 | 2:50:00PM | Add Comment to Punch | | | Out Punch | 9/4/2009  9:57:52AM | |
| | | | 382785 | kronos-english.sitel.net | 10.252.249.43 | | Timecard Editor |
| | Left Early | | | | | | |
| 9/4/2009 | 7:59:00AM | Add Punch | | | In Punch | 9/4/2009  8:33:20AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | | External API |
| 9/4/2009 | 11:00:00AM | Add Punch | | | Out Punch | 9/4/2009  11:33:19AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | | External API |
| 9/4/2009 | 11:09:00AM | Add Punch | | | In Punch | 9/4/2009  12:02:20PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | | External API |
| 9/4/2009 | 11:33:00AM | Add Punch | | | Out Punch | 9/4/2009  12:32:04PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | | External API |
| 9/4/2009 | 12:04:00PM | Add Punch | | | In Punch | 9/4/2009  1:02:01PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | | External API |

# Timecard Audit Trail

Printed:                    6/22/2011  12:11:22PM
Printed for:              165353

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
| 9/4/2009 | 4:40:00PM | Add Punch | | | Out Punch | 9/4/2009  5:33:11PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 9/7/2009 | | Add Pay Code | Holiday | 8.00 | | 9/14/2009 10:24:33AM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/8/2009 | 11:00:00AM | Add Punch | | | In Punch | 9/21/2009 10:11:07AM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/8/2009 | 3:00:00PM | Add Punch | | | Out Punch | 9/21/2009 10:11:07AM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/8/2009 | 3:30:00PM | Add Punch | | | In Punch | 9/21/2009 10:11:07AM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/8/2009 | 7:00:00PM | Add Punch | | | Out Punch | 9/21/2009 10:11:07AM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/9/2009 | 11:00:00AM | Add Punch | | | In Punch | 9/21/2009 10:11:07AM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/9/2009 | 3:00:00PM | Add Punch | | | Out Punch | 9/21/2009 10:11:07AM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                    **ID:    396385**

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 9/9/2009 | 3:30:00PM | Add Punch | | | In Punch | 9/21/2009 10:11:07AM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | *Timecard Editor* |
| 9/9/2009 | 7:00:00PM | Add Punch | | | Out Punch | 9/21/2009 10:11:07AM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | *Timecard Editor* |
| 9/10/2009 | 11:00:00AM | Add Punch | | | In Punch | 9/21/2009 10:11:07AM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | *Timecard Editor* |
| 9/10/2009 | 3:00:00PM | Add Punch | | | Out Punch | 9/21/2009 10:11:07AM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | *Timecard Editor* |
| 9/10/2009 | 3:30:00PM | Add Punch | | | In Punch | 9/21/2009 10:11:07AM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | *Timecard Editor* |
| 9/10/2009 | 7:00:00PM | Add Punch | | | Out Punch | 9/21/2009 10:11:07AM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | *Timecard Editor* |
| 9/11/2009 | 11:00:00AM | Add Punch | | | In Punch | 9/21/2009 10:11:07AM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | *Timecard Editor* |
| 9/11/2009 | 3:00:00PM | Add Punch | | | Out Punch | 9/21/2009 10:11:07AM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | *Timecard Editor* |

# Timecard Audit Trail

Printed:          6/22/2011 12:11:22PM
Printed for:      165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
| 9/11/2009 | 3:30:00PM | Add Punch | | | In Punch | 9/21/2009 10:11:07AM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/11/2009 | 7:00:00PM | Add Punch | | | Out Punch | 9/21/2009 10:11:07AM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/14/2009 | 11:00:00AM | Add Punch | | | In Punch | 9/21/2009 10:11:07AM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/14/2009 | 3:00:00PM | Add Punch | | | Out Punch | 9/21/2009 10:11:07AM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/14/2009 | 3:30:00PM | Add Punch | | | In Punch | 9/21/2009 10:11:07AM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/14/2009 | 7:00:00PM | Add Punch | | | Out Punch | 9/21/2009 10:11:07AM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/14/2009 | 7:30:00PM[ 7:00:00PM] | Edit Punch | | | Out Punch | 9/21/2009 10:29:34AM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 9/15/2009 | 11:00:00AM | Add Punch | | | In Punch | 9/21/2009 10:11:07AM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **STILL, BRANDON A**          **ID:** 396385

| 9/15/2009 | 3:00:00PM | Add Punch | | | Out Punch | 9/21/2009 10:11:07AM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | *Timecard Editor* |
| 9/15/2009 | 3:30:00PM | Add Punch | | | In Punch | 9/21/2009 10:11:07AM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | *Timecard Editor* |
| 9/15/2009 | 7:00:00PM | Add Punch | | | Out Punch | 9/21/2009 10:11:07AM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | *Timecard Editor* |
| 9/15/2009 | 7:30:00PM[ 7:00:00PM] | Edit Punch | | | Out Punch | 9/21/2009 10:29:34AM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | *Timecard Editor* |
| 9/16/2009 | 11:00:00AM | Add Punch | | | In Punch | 9/21/2009 10:11:07AM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | *Timecard Editor* |
| 9/16/2009 | 3:00:00PM | Add Punch | | | Out Punch | 9/21/2009 10:11:07AM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | *Timecard Editor* |
| 9/16/2009 | 3:30:00PM | Add Punch | | | In Punch | 9/21/2009 10:11:07AM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | *Timecard Editor* |
| 9/16/2009 | 7:00:00PM | Add Punch | | | Out Punch | 9/21/2009 10:11:07AM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | *Timecard Editor* |

**Timecard Audit Trail**

Printed:                    6/22/2011 12:11:22PM
Printed for:              165353

| | | |
|---|---|---|
| Time Period: | 1/05/2008 - 6/22/2011 | |
| Query: | Previously Selected Employee(s) | |
| Audit Type: | (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code... | |

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:    STILL, BRANDON A                              ID:    396385**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 9/16/2009 | 7:30:00PM[ 7:00:00PM] | Edit Punch | | | Out Punch | 9/21/2009 10:29:34AM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 9/17/2009 | 11:00:00AM | Add Punch | | | In Punch | 9/21/2009 10:11:07AM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 9/17/2009 | 3:00:00PM | Add Punch | | | Out Punch | 9/21/2009 10:11:07AM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 9/17/2009 | 3:30:00PM | Add Punch | | | In Punch | 9/21/2009 10:11:07AM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 9/17/2009 | 7:00:00PM | Add Punch | | | Out Punch | 9/21/2009 10:11:07AM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 9/17/2009 | 7:30:00PM[ 7:00:00PM] | Edit Punch | | | Out Punch | 9/21/2009 10:29:34AM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 9/18/2009 | 11:00:00AM | Add Punch | | | In Punch | 9/21/2009 10:11:07AM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 9/18/2009 | 3:00:00PM | Add Punch | | | Out Punch | 9/21/2009 10:11:07AM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                          **ID:**    396385

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 9/18/2009 | 3:30:00PM | Add Punch | | | In Punch | 9/21/2009  10:11:07AM | |
| | *382785* | | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 9/18/2009 | 7:00:00PM | Add Punch | | | Out Punch | 9/21/2009  10:11:07AM | |
| | *382785* | | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 9/18/2009 | 7:30:00PM[ 7:00:00PM] | Edit Punch | | | Out Punch | 9/21/2009  10:29:34AM | |
| | *382785* | | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 9/21/2009 | 11:00:00AM | Add Punch | | | In Punch | 9/28/2009  4:45:15PM | |
| | *382785* | | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 9/21/2009 | 3:00:00PM | Add Punch | | | Out Punch | 9/28/2009  4:45:15PM | |
| | *382785* | | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 9/21/2009 | 3:30:00PM | Add Punch | | | In Punch | 9/28/2009  4:45:15PM | |
| | *382785* | | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 9/21/2009 | 7:30:00PM | Add Punch | | | Out Punch | 9/28/2009  4:45:15PM | |
| | *382785* | | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 9/22/2009 | | Add Pay Code | Bereavement | 0.00 | | 9/28/2009  4:47:30PM | |
| | *382785* | | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed:                6/22/2011 12:11:22PM
Printed for:           165353

Time Period:      1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

**Name:**  **STILL, BRANDON A**                    **ID:**   396385

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 9/22/2009 | | Delete Pay Code | Bereavement | 0.00 | | 10/5/2009  12:01:51PM | |
| | | 382785 | | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 9/23/2009 | 11:00:00AM | Add Punch | | | In Punch | 9/28/2009  4:45:52PM | |
| | | 382785 | | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 9/23/2009 | 3:00:00PM | Add Punch | | | Out Punch | 9/28/2009  4:45:52PM | |
| | | 382785 | | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 9/23/2009 | 3:30:00PM | Add Punch | | | In Punch | 9/28/2009  4:45:52PM | |
| | | 382785 | | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 9/23/2009 | 6:00:00PM | Add Punch | | | Out Punch | 9/28/2009  4:45:52PM | |
| | | 382785 | | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 9/23/2009 | 6:00:00PM | Add Comment to Punch | | | Out Punch | 9/28/2009  4:47:30PM | |
| | | 382785 | | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| | Funeral | | | | | | |
| 9/24/2009 | 11:00:00AM | Add Punch | | | In Punch | 9/28/2009  4:46:13PM | |
| | | 382785 | | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 9/24/2009 | 2:46:00PM | Add Punch | | | Out Punch | 9/28/2009  4:46:13PM | |
| | | 382785 | | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |

**Timecard Audit Trail**

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                                    **ID:    396385**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 9/24/2009 | 2:46:00PM | Add Comment to Punch | | | Out Punch | 9/28/2009  4:47:30PM | |
| | | 382785 | | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | *Funeral* | | | | | | |
| 9/25/2009 | 11:00:00AM | Add Punch | | | In Punch | 9/28/2009  4:46:31PM | |
| | | 382785 | | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 9/25/2009 | 3:00:00PM | Add Punch | | | Out Punch | 9/28/2009  4:46:31PM | |
| | | 382785 | | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 9/25/2009 | 3:30:00PM | Add Punch | | | In Punch | 9/28/2009  4:46:31PM | |
| | | 382785 | | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 9/25/2009 | 7:30:00PM | Add Punch | | | Out Punch | 9/28/2009  4:46:31PM | |
| | | 382785 | | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 9/28/2009 | 11:00:00AM | Add Punch | | | In Punch | 9/30/2009 10:25:56AM | |
| | | 382785 | | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 9/28/2009 | 3:00:00PM | Add Punch | | | Out Punch | 9/30/2009 10:25:56AM | |
| | | 382785 | | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |

**Timecard Audit Trail**

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:  STILL, BRANDON A**                    ID:    396385

| 9/28/2009 | 3:30:00PM | Add Punch | | | In Punch | 9/30/2009  10:25:56AM | |
| | | | 382785 | kronos-english.sitel.net | | 10.252.249.43 | *Timecard Editor* |
| 9/28/2009 | 7:30:00PM | Add Punch | | | Out Punch | 9/30/2009  10:25:56AM | |
| | | | 382785 | kronos-english.sitel.net | | 10.252.249.43 | *Timecard Editor* |
| 9/29/2009 | 11:00:00AM | Add Punch | | | In Punch | 9/30/2009  10:25:56AM | |
| | | | 382785 | kronos-english.sitel.net | | 10.252.249.43 | *Timecard Editor* |
| 9/29/2009 | 3:00:00PM | Add Punch | | | Out Punch | 9/30/2009  10:25:56AM | |
| | | | 382785 | kronos-english.sitel.net | | 10.252.249.43 | *Timecard Editor* |
| 9/29/2009 | 3:30:00PM | Add Punch | | | In Punch | 9/30/2009  10:25:56AM | |
| | | | 382785 | kronos-english.sitel.net | | 10.252.249.43 | *Timecard Editor* |
| 9/29/2009 | 7:30:00PM | Add Punch | | | Out Punch | 9/30/2009  10:25:56AM | |
| | | | 382785 | kronos-english.sitel.net | | 10.252.249.43 | *Timecard Editor* |
| 9/30/2009 | 11:07:00AM | Add Punch | | | In Punch | 10/2/2009  9:56:28AM | |
| | | | 382785 | kronos-english.sitel.net | | 10.252.249.43 | *Timecard Editor* |
| 9/30/2009 | 3:00:00PM | Add Punch | | | Out Punch | 10/2/2009  9:56:28AM | |
| | | | 382785 | kronos-english.sitel.net | | 10.252.249.43 | *Timecard Editor* |

**Timecard Audit Trail**

Time Period:     1/05/2008 - 6/22/2011
Query:     Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                    **ID:    396385**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 9/30/2009 | 3:30:00PM | Add Punch | | | In Punch | 10/2/2009  9:56:28AM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 9/30/2009 | 7:30:00PM | Add Punch | | | Out Punch | 10/2/2009  9:56:28AM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 10/1/2009 | 11:00:00AM | Add Punch | | | In Punch | 10/5/2009  9:46:19AM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 10/1/2009 | 3:00:00PM | Add Punch | | | Out Punch | 10/5/2009  9:46:19AM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 10/1/2009 | 3:30:00PM | Add Punch | | | In Punch | 10/5/2009  9:46:19AM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 10/1/2009 | 7:30:00PM | Add Punch | | | Out Punch | 10/5/2009  9:46:19AM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 10/2/2009 | 11:00:00AM | Add Punch | | | In Punch | 10/5/2009  9:45:35AM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 10/2/2009 | 3:00:00PM | Add Punch | | | Out Punch | 10/5/2009  9:45:35AM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |

# Timecard Audit Trail

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                          **ID:**    396385

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/2/2009 | 3:30:00PM | Add Punch | | | In Punch | 10/5/2009  9:45:35AM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/2/2009 | 7:30:00PM | Add Punch | | | Out Punch | 10/5/2009  9:45:35AM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/5/2009 | 8:01:00AM | Add Punch | | | In Punch | 10/5/2009  8:32:12AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 10/5/2009 | 11:02:00AM | Add Punch | | | Out Punch | 10/5/2009 12:00:22PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/5/2009 | 11:14:00AM | Add Punch | | | In Punch | 10/5/2009 12:01:02PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/5/2009 | 11:29:00AM | Add Punch | | | Out Punch | 10/5/2009 12:01:37PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/6/2009 | 7:59:00AM | Add Punch | | | In Punch | 10/6/2009  8:34:12AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/6/2009 | 11:12:00AM | Add Punch | | | Out Punch | 10/6/2009 12:03:22PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                          **ID:    396385**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/7/2009 | 8:00:00AM | Add Punch | | | In Punch | 10/7/2009 8:32:39AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/7/2009 | 8:23:00AM | Add Punch | | | Out Punch | 10/7/2009 9:01:40AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 10/7/2009 | 8:30:00AM | Add Punch | | | In Punch | 10/7/2009 9:02:40AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 10/7/2009 | 10:58:00AM | Add Punch | | | Out Punch | 10/7/2009 11:35:10AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/8/2009 | 8:00:00AM | Add Punch | | | In Punch | 10/8/2009 8:35:38AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 10/8/2009 | 8:20:00AM | Add Punch | | | Out Punch | 10/8/2009 9:03:27AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/8/2009 | 8:31:00AM | Add Punch | | | In Punch | 10/8/2009 9:04:46AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/8/2009 | 11:04:00AM | Add Punch | | | Out Punch | 10/8/2009 12:03:08PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed:                  6/22/2011  12:11:22PM
Printed for:              165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                    **ID:    396385**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/9/2009 | 8:00:00AM | Add Punch | | | In Punch | 10/9/2009  8:33:08AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/9/2009 | 10:50:00AM | Add Punch | | | Out Punch | 10/9/2009  11:33:23AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 10/12/2009 | 7:59:00AM | Add Punch | | | In Punch | 10/12/2009  8:31:18AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 10/12/2009 | 10:40:00AM | Add Punch | | | Out Punch | 10/12/2009  11:31:45AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/12/2009 | 10:52:00AM | Add Punch | | | In Punch | 10/12/2009  11:32:11AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/12/2009 | 11:31:00AM | Add Punch | | | Out Punch | 10/12/2009  12:02:47PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/12/2009 | 12:00:00PM | Add Punch | | | In Punch | 10/12/2009  12:32:54PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/12/2009 | 1:08:00PM | Add Punch | | | Out Punch | 10/12/2009  2:01:16PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008  -  6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**  **STILL, BRANDON A**        **ID:**  396385

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/12/2009 | 1:11:00PM | Add Punch | | | In Punch | 10/12/2009  2:01:44PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 10/12/2009 | 2:41:00PM | Add Punch | | | Out Punch | 10/12/2009  3:32:26PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/12/2009 | 2:50:00PM | Add Punch | | | In Punch | 10/12/2009  3:33:13PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/12/2009 | 4:35:00PM | Add Punch | | | Out Punch | 10/12/2009  5:31:28PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/13/2009 | 8:00:00AM | Add Punch | | | In Punch | 10/13/2009  8:31:38AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/13/2009 | 10:29:00AM | Add Punch | | | Out Punch | 10/13/2009  11:01:34AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/13/2009 | 10:43:00AM | Add Punch | | | In Punch | 10/13/2009  11:31:07AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/13/2009 | 11:35:00AM | Add Punch | | | Out Punch | 10/13/2009  12:31:26PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011 12:11:22PM
Printed for:           165353

| Time Period: | 1/05/2008 - 6/22/2011 |
| Query: | Previously Selected Employee(s) |
| Audit Type: | (12): \|Add Duration\|Edit Duration\|Delete Duration\|Duration (Add/Edit/Delete)\|Add Punch\|Edit Punch\|Delete Punch\|Punch (Add/Edit/Delete)\|Add Pay Code\|Edit Pay Code... |

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

## Name:  STILL, BRANDON A                                ID:    396385

| 10/13/2009 | 12:09:00PM | Add Punch | | | In Punch | 10/13/2009  1:01:06PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 10/13/2009 | 12:09:00PM | Add Comment to Punch | | | In Punch | 10/14/2009  9:51:41AM | |
| | | | *382785* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 10/13/2009 | 3:57:00PM | Add Punch | | | Out Punch | 10/13/2009  4:32:16PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 10/13/2009 | 4:07:00PM | Add Punch | | | In Punch | 10/13/2009  5:00:53PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 10/13/2009 | 4:30:00PM | Add Punch | | | Out Punch | 10/13/2009  5:01:59PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 10/14/2009 | 8:00:00AM | Add Punch | | | In Punch | 10/14/2009  8:31:25AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 10/14/2009 | 11:28:00AM | Add Punch | | | Out Punch | 10/14/2009  12:01:49PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 10/14/2009 | 12:17:00PM | Add Punch | | | In Punch | 10/14/2009  1:01:40PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:                Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
|---|---|---|---|---|---|---|---|

| 10/14/2009 | 12:17:00PM | Add Comment to Punch | | | In Punch | 10/15/2009  11:23:28AM | |
| | | | *382785* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 10/14/2009 | 1:49:00PM | Add Punch | | | Out Punch | 10/14/2009  2:32:54PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 10/14/2009 | 2:06:00PM | Add Punch | | | In Punch | 10/14/2009  3:00:38PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 10/14/2009 | 4:32:00PM | Add Punch | | | Out Punch | 10/14/2009  5:03:08PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 10/15/2009 | 8:00:00AM | Add Punch | | | In Punch | 10/15/2009  8:33:21AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 10/15/2009 | 8:39:00AM | Add Punch | | | Out Punch | 10/15/2009  9:33:53AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 10/15/2009 | 8:51:00AM | Add Punch | | | In Punch | 10/15/2009  9:34:27AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:              6/22/2011 12:11:22PM
Printed for:         165353

Time Period:      1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                                    **ID:    396385**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/15/2009 | 11:30:00AM | Add Punch | | | Out Punch | 10/15/2009 12:04:07PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 10/15/2009 | 12:03:00PM | Add Punch | | | In Punch | 10/15/2009  1:02:36PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 10/15/2009 | 1:37:00PM | Add Punch | | | Out Punch | 10/15/2009  2:34:03PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 10/15/2009 | 1:55:00PM | Add Punch | | | In Punch | 10/15/2009  2:35:36PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 10/15/2009 | 4:30:00PM | Add Punch | | | Out Punch | 10/15/2009  5:04:37PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 10/16/2009 | 7:59:00AM | Add Punch | | | In Punch | 10/16/2009  8:31:22AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 10/16/2009 | 8:32:00AM | Add Punch | | | Out Punch | 10/16/2009  9:46:39AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 10/16/2009 | 8:43:00AM | Add Punch | | | In Punch | 10/16/2009  9:46:59AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:           6/22/2011 12:11:22PM
Printed for:      165353

Time Period:    1/05/2008 - 6/22/2011
Query:          Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                     **ID:    396385**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/16/2009 | 11:29:00AM | Add Punch | | | Out Punch | 10/16/2009 12:02:49PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 10/16/2009 | 12:08:00PM | Add Punch | | | In Punch | 10/16/2009  1:01:13PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 10/16/2009 | 1:33:00PM | Add Punch | | | Out Punch | 10/16/2009  2:31:14PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 10/16/2009 | 1:47:00PM | Add Punch | | | In Punch | 10/16/2009  2:33:13PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 10/16/2009 | 4:34:00PM | Add Punch | | | Out Punch | 10/16/2009  5:31:34PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/19/2009 | 8:00:00AM | Add Punch | | | In Punch | 10/19/2009  8:35:54AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 10/19/2009 | 8:32:00AM | Add Punch | | | Out Punch | 10/19/2009  9:05:44AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 10/19/2009 | 8:41:00AM | Add Punch | | | In Punch | 10/19/2009  9:39:07AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

| | |
|---|---|
| Time Period: | 1/05/2008 - 6/22/2011 |
| Query: | Previously Selected Employee(s) |
| Audit Type: | (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code... |

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
| 10/19/2009 | 11:30:00AM | Add Punch | | | Out Punch | 10/19/2009 12:05:27PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/19/2009 | 12:04:00PM | Add Punch | | | In Punch | 10/19/2009  1:05:22PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/19/2009 | 12:04:00PM | Add Comment to Punch | | | In Punch | 10/20/2009 10:44:55AM | |
| | *Returned Late From Meal or Break* | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/19/2009 | 4:30:00PM[ 7:31:00PM] | Edit Punch | | | Out Punch | 11/2/2009 10:26:29AM | |
| | | *382842* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/19/2009 | 7:31:00PM | Add Punch | | | Out Punch | 10/19/2009  8:06:39PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/20/2009 | 8:00:00AM | Add Punch | | | In Punch | 10/20/2009  8:39:48AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 10/20/2009 | 10:33:00AM | Add Punch | | | Out Punch | 10/20/2009 11:39:41AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/20/2009 | 10:45:00AM | Add Punch | | | In Punch | 10/20/2009 11:40:02AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed:                    6/22/2011  12:11:22PM
Printed for:              165353

Time Period:      1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                          **ID:**    396385

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/20/2009 | 11:29:00AM | Add Punch | | | Out Punch | 10/20/2009  12:10:49PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/20/2009 | 12:05:00PM | Add Punch | | | In Punch | 10/20/2009  1:10:28PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/20/2009 | 12:05:00PM | Add Comment to Punch | | | In Punch | 10/20/2009  8:52:18PM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 10/20/2009 | 4:30:00PM | Add Punch | | | Out Punch | 10/20/2009  5:11:46PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/21/2009 | 8:00:00AM | Add Punch | | | In Punch | 10/21/2009  8:35:03AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/21/2009 | 10:55:00AM | Add Punch | | | Out Punch | 10/21/2009  11:35:32AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/21/2009 | 11:00:00AM | Add Punch | | | In Punch | 10/21/2009  11:36:20AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:         1/05/2008  -  6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

**Name:    STILL, BRANDON A**                               ID:    396385

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/21/2009 | 11:31:00AM | Add Punch | | | Out Punch | 10/21/2009  12:05:16PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 10/21/2009 | 12:06:00PM | Add Punch | | | In Punch | 10/21/2009  1:04:56PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 10/21/2009 | 12:06:00PM | Add Comment to Punch | | | In Punch | 10/22/2009  9:52:51AM | |
| | | 382785 | | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| | Returned Late From Meal or Break | | | | | | |
| 10/21/2009 | 4:30:00PM | Add Punch | | | Out Punch | 10/21/2009  5:07:33PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 10/22/2009 | 8:00:00AM | Add Punch | | | In Punch | 10/22/2009  8:37:49AM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 10/22/2009 | 8:20:00AM | Add Punch | | | Out Punch | 10/22/2009  9:06:18AM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 10/22/2009 | 8:32:00AM | Add Punch | | | In Punch | 10/22/2009  9:36:37AM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 10/22/2009 | 11:29:00AM | Add Punch | | | Out Punch | 10/22/2009  12:06:57PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |

# Timecard Audit Trail

| Time Period: | 1/05/2008  -  6/22/2011 |
|---|---|
| Query: | Previously Selected Employee(s) |
| Audit Type: | (12): \|Add Duration\|Edit Duration\|Delete Duration\|Duration (Add/Edit/Delete)\|Add Punch\|Edit Punch\|Delete Punch\|Punch (Add/Edit/Delete)\|Add Pay Code\|Edit Pay Code... |

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **STILL, BRANDON A** | | **ID:** | 396385 | | | |

| 10/22/2009 | 11:59:00AM | Add Punch | | | In Punch | 10/22/2009  12:38:00PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/22/2009 | 4:30:00PM | Add Punch | | | Out Punch | 10/22/2009  5:08:34PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/23/2009 | | Add Pay Code | Paid Time Off | 3.00 | | 10/14/2009  10:17:01AM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/23/2009 | 7:59:00AM | Add Punch | | | In Punch | 10/23/2009  8:34:40AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/23/2009 | 8:07:00AM | Add Punch | | | Out Punch | 10/23/2009  9:04:00AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/23/2009 | 8:13:00AM | Add Punch | | | In Punch | 10/23/2009  9:04:09AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/23/2009 | 11:31:00AM | Add Punch | | | Out Punch | 10/23/2009  12:06:13PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/23/2009 | 12:19:00PM | Add Punch | | | In Punch | 10/23/2009  1:08:42PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                    **ID:    396385**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/23/2009 | 1:31:00PM | Add Punch | | | Out Punch | 10/23/2009  2:07:42PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/23/2009 | 5:40:00PM | Add Punch | | | In Punch | 10/23/2009  6:34:38PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/23/2009 | 5:48:00PM | Add Punch | | | Out Punch | 10/23/2009  6:34:50PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/26/2009 | | Add Pay Code | Paid Time Off | 7.00 | | 10/29/2009  9:56:59AM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/26/2009 | 7:59:00AM | Add Punch | | | In Punch | 10/26/2009  8:35:29AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/26/2009 | 8:30:00AM | Add Punch | | | Out Punch | 10/26/2009  9:05:31AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 10/26/2009 | 8:48:00AM | Add Punch | | | In Punch | 10/26/2009  9:35:17AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/26/2009 | 9:17:00AM | Add Punch | | | Out Punch | 10/26/2009  10:04:24AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

---

**Name:   STILL, BRANDON A**                    **ID:**   396385

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/26/2009 | 9:17:00AM | Add Comment to Punch | | | Out Punch | 10/27/2009 9:48:35AM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | Left Early - Sick | | | | | | |
| 10/27/2009 | | Add Pay Code | Paid Time Off | 8.00 | | 10/29/2009 9:57:07AM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 10/28/2009 | 8:00:00AM | Add Punch | | | In Punch | 10/28/2009 8:41:25AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 10/28/2009 | 8:41:00AM | Add Punch | | | Out Punch | 10/28/2009 9:38:43AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 10/28/2009 | 8:53:00AM | Add Punch | | | In Punch | 10/28/2009 9:38:59AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 10/28/2009 | 11:28:00AM | Add Punch | | | Out Punch | 10/28/2009 12:10:19PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 10/28/2009 | 11:58:00AM | Add Punch | | | In Punch | 10/28/2009 12:42:33PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 10/28/2009 | 12:48:00PM | Add Punch | | | Out Punch | 10/28/2009 1:43:27PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |

**Timecard Audit Trail**

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  STILL, BRANDON A**                     **ID:**  396385

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/28/2009 | 1:01:00PM | Add Punch | | | In Punch | 10/28/2009  1:44:38PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/28/2009 | 4:31:00PM | Add Punch | | | Out Punch | 10/28/2009  6:09:32PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/29/2009 | 8:00:00AM | Add Punch | | | In Punch | 10/29/2009  8:39:47AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/29/2009 | 11:29:00AM | Add Punch | | | Out Punch | 10/29/2009  12:10:01PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/29/2009 | 11:59:00AM | Add Punch | | | In Punch | 10/29/2009  12:41:52PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/29/2009 | 2:44:00PM | Add Punch | | | Out Punch | 10/29/2009  3:40:29PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/29/2009 | 2:57:00PM | Add Punch | | | In Punch | 10/29/2009  3:41:11PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/29/2009 | 4:34:00PM | Add Punch | | | Out Punch | 10/29/2009  5:40:10PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**              **ID:    396385**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/30/2009 | 8:00:00AM | Add Punch | | | In Punch | 10/30/2009  8:40:34AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/30/2009 | 9:23:00AM | Add Punch | | | Out Punch | 10/30/2009  10:07:47AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/30/2009 | 9:26:00AM | Add Punch | | | In Punch | 10/30/2009  10:08:07AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 10/30/2009 | 12:24:00PM | Add Punch | | | Out Punch | 10/30/2009  1:12:00PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 10/30/2009 | 12:55:00PM | Add Punch | | | In Punch | 10/30/2009  1:43:58PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/30/2009 | 1:41:00PM | Add Punch | | | Out Punch | 10/30/2009  2:41:58PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/30/2009 | 1:55:00PM | Add Punch | | | In Punch | 10/30/2009  2:43:12PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 10/30/2009 | 4:30:00PM | Add Punch | | | Out Punch | 10/30/2009  5:12:28PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                    ID:    396385

| 11/2/2009 | 7:59:00AM | Add Punch | | | In Punch | 11/2/2009  8:31:24AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/2/2009 | 10:37:00AM | Add Punch | | | Out Punch | 11/2/2009  11:31:44AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/2/2009 | 10:51:00AM | Add Punch | | | In Punch | 11/2/2009  11:32:55AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/2/2009 | 11:30:00AM | Add Punch | | | Out Punch | 11/2/2009  12:02:11PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/2/2009 | 12:04:00PM | Add Punch | | | In Punch | 11/2/2009  12:33:39PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/2/2009 | 12:04:00PM | Add Comment to Punch | | | In Punch | 11/3/2009  10:21:06AM | |
| | *Returned Late From Meal or Break* | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/2/2009 | 4:00:00PM | Add Punch | | | Out Punch | 11/2/2009  4:32:31PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/2/2009 | 4:11:00PM | Add Punch | | | In Punch | 11/2/2009  5:03:54PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

**Name:   STILL, BRANDON A**                    **ID:   396385**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 11/2/2009 | 4:30:00PM | Add Punch | | | Out Punch | 11/2/2009  5:04:48PM | |
| | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 11/3/2009 | 8:00:00AM | Add Punch | | | In Punch | 11/3/2009  8:38:41AM | |
| | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 11/3/2009 | 9:24:00AM | Add Punch | | | Out Punch | 11/3/2009 10:07:10AM | |
| | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 11/3/2009 | 9:31:00AM | Add Punch | | | In Punch | 11/3/2009 10:07:44AM | |
| | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 11/3/2009 | 11:29:00AM | Add Punch | | | Out Punch | 11/3/2009 12:08:54PM | |
| | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 11/3/2009 | 12:03:00PM | Add Punch | | | In Punch | 11/3/2009  1:08:13PM | |
| | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 11/3/2009 | 12:03:00PM | Add Comment to Punch | | | In Punch | 11/3/2009  6:37:30PM | |
| | | | 382785 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| | Returned Late From Meal or Break | | | | | | |

**Timecard Audit Trail**

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **STILL, BRANDON A**        **ID:** 396385

| 11/3/2009 | 1:27:00PM | Add Punch | | | Out Punch | 11/3/2009  2:11:41PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/3/2009 | 1:40:00PM | Add Punch | | | In Punch | 11/3/2009  3:26:39PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/3/2009 | 4:30:00PM | Add Punch | | | Out Punch | 11/3/2009  5:09:40PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/4/2009 | 8:00:00AM | Add Punch | | | In Punch | 11/4/2009  8:35:41AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/4/2009 | 11:29:00AM | Add Punch | | | Out Punch | 11/4/2009  12:05:06PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/4/2009 | 11:59:00AM | Add Punch | | | In Punch | 11/4/2009  12:34:44PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/4/2009 | 12:52:00PM | Add Punch | | | Out Punch | 11/4/2009  1:37:23PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/4/2009 | 1:05:00PM | Add Punch | | | In Punch | 11/4/2009  2:04:35PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |
| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
| 11/4/2009 | 4:30:00PM | Add Punch | | | Out Punch | 11/4/2009  5:06:17PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 11/5/2009 | 8:00:00AM | Add Punch | | | In Punch | 11/5/2009  8:39:26AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 11/5/2009 | 10:22:00AM | Add Punch | | | Out Punch | 11/5/2009  11:07:56AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 11/5/2009 | 10:39:00AM | Add Punch | | | In Punch | 11/5/2009  11:38:47AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 11/5/2009 | 11:30:00AM | Add Punch | | | Out Punch | 11/5/2009  12:08:46PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 11/5/2009 | 12:01:00PM | Add Punch | | | In Punch | 11/5/2009  12:40:30PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 11/5/2009 | 12:25:00PM | Add Punch | | | Out Punch | 11/5/2009  1:10:13PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 11/5/2009 | 12:35:00PM | Add Punch | | | In Punch | 11/5/2009  1:40:22PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |

# Timecard Audit Trail

Printed:    6/22/2011 12:11:22PM
Printed for:    165353

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |
| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
| 11/5/2009 | 4:30:00PM | Add Punch | | | Out Punch | 11/5/2009  5:12:05PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 11/6/2009 | 8:00:00AM | Add Punch | | | In Punch | 11/6/2009  8:39:56AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 11/6/2009 | 11:30:00AM | Add Punch | | | Out Punch | 11/6/2009  12:09:07PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 11/6/2009 | 12:05:00PM | Add Punch | | | In Punch | 11/6/2009  1:09:32PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 11/6/2009 | 12:54:00PM | Add Punch | | | Out Punch | 11/6/2009  1:41:59PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 11/6/2009 | 1:04:00PM | Add Punch | | | In Punch | 11/6/2009  2:09:16PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 11/6/2009 | 4:30:00PM | Add Punch | | | Out Punch | 11/6/2009  5:10:18PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 11/9/2009 | 8:00:00AM | Add Punch | | | In Punch | 11/9/2009  8:46:55AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                         **ID:    396385**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 11/9/2009 | 9:54:00AM | Add Punch | | | Out Punch | 11/9/2009  10:33:24AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/9/2009 | 9:56:00AM | Add Punch | | | In Punch | 11/9/2009  10:33:36AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/9/2009 | 11:30:00AM | Add Punch | | | Out Punch | 11/9/2009  12:05:05PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/9/2009 | 12:03:00PM | Add Punch | | | In Punch | 11/9/2009  1:04:31PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/9/2009 | 12:44:00PM | Add Punch | | | Out Punch | 11/9/2009  1:35:39PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/9/2009 | 12:58:00PM | Add Punch | | | In Punch | 11/9/2009  1:36:43PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/9/2009 | 4:34:00PM | Add Punch | | | Out Punch | 11/9/2009  5:34:10PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/10/2009 | 8:00:00AM | Add Punch | | | In Punch | 11/10/2009  8:34:18AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                              **ID:**    396385

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 11/10/2009 | 10:54:00AM | Add Punch | | | Out Punch | 11/10/2009  11:35:21AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/10/2009 | 11:09:00AM | Add Punch | | | In Punch | 11/10/2009  12:04:21PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/10/2009 | 11:38:00AM | Add Punch | | | Out Punch | 11/10/2009  12:34:04PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/10/2009 | 12:22:00PM | Add Punch | | | In Punch | 11/10/2009  1:06:00PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/10/2009 | 12:22:00PM | Add Comment to Punch | | | In Punch | 11/11/2009  10:27:46AM | |
| | *Returned Late From Meal or Break* | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/10/2009 | 4:50:00PM | Add Punch | | | Out Punch | 11/10/2009  5:34:57PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/11/2009 | 8:30:00AM | Add Punch | | | In Punch | 11/11/2009  9:08:08AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/11/2009 | 11:37:00AM | Add Punch | | | Out Punch | 11/11/2009  12:38:03PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed:                6/22/2011 12:11:22PM
Printed for:            165353

Time Period:      1/05/2008  -  6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                    **ID:**    396385

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 11/11/2009 | 12:07:00PM | Add Punch | | | In Punch | 11/11/2009  1:08:47PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/11/2009 | 1:21:00PM | Add Punch | | | Out Punch | 11/11/2009  2:08:50PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/11/2009 | 1:37:00PM | Add Punch | | | In Punch | 11/11/2009  2:38:24PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/11/2009 | 4:31:00PM | Add Punch | | | Out Punch | 11/11/2009  5:08:57PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/12/2009 | 8:01:00AM | Add Punch | | | In Punch | 11/12/2009  8:32:09AM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/12/2009 | 8:31:00AM | Add Punch | | | Out Punch | 11/12/2009  9:02:51AM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/12/2009 | 8:40:00AM | Add Punch | | | In Punch | 11/12/2009  9:31:07AM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/12/2009 | 11:29:00AM | Add Punch | | | Out Punch | 11/12/2009  12:01:43PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:                    6/22/2011 12:11:22PM
Printed for:              165353

Time Period:        1/05/2008  -  6/22/2011
Query:                Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
| 11/12/2009 | 12:09:00PM | Add Punch | | | In Punch | 11/12/2009  1:01:01PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 11/12/2009 | 12:09:00PM | Add Comment to Punch | | | In Punch | 11/13/2009 10:11:25AM | |
| | | *382785* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 11/12/2009 | 3:33:00PM | Add Punch | | | Out Punch | 11/12/2009  4:30:44PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 11/12/2009 | 3:46:00PM | Add Punch | | | In Punch | 11/12/2009  4:31:32PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 11/12/2009 | 4:36:00PM | Add Punch | | | Out Punch | 11/12/2009  5:31:30PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 11/13/2009 | 8:00:00AM | Add Punch | | | In Punch | 11/13/2009  8:33:29AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 11/13/2009 | 10:39:00AM | Add Punch | | | Out Punch | 11/13/2009 11:32:55AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 11/13/2009 | 10:49:00AM | Add Punch | | | In Punch | 11/13/2009 11:33:17AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:                Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |

| 11/13/2009 | 11:29:00AM | Add Punch | | | Out Punch | 11/13/2009  12:02:42PM | |
|---|---|---|---|---|---|---|---|
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

| 11/13/2009 | 11:59:00AM | Add Punch | | | In Punch | 11/13/2009  12:34:16PM | |
|---|---|---|---|---|---|---|---|
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

| 11/13/2009 | 4:38:00PM | Add Punch | | | Out Punch | 11/13/2009  5:32:44PM | |
|---|---|---|---|---|---|---|---|
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

| 11/16/2009 | 8:00:00AM | Add Punch | | | In Punch | 11/16/2009  8:34:54AM | |
|---|---|---|---|---|---|---|---|
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

| 11/16/2009 | 10:21:00AM | Add Punch | | | Out Punch | 11/16/2009  11:03:56AM | |
|---|---|---|---|---|---|---|---|
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

| 11/16/2009 | 10:31:00AM | Add Punch | | | In Punch | 11/16/2009  11:04:24AM | |
|---|---|---|---|---|---|---|---|
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

| 11/16/2009 | 11:29:00AM | Add Punch | | | Out Punch | 11/16/2009  12:05:08PM | |
|---|---|---|---|---|---|---|---|
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

| 11/16/2009 | 12:05:00PM | Add Punch | | | In Punch | 11/16/2009  1:04:53PM | |
|---|---|---|---|---|---|---|---|
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:                 Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
|---|---|---|---|---|---|---|---|

| 11/16/2009 | 12:05:00PM | Add Comment to Punch | | | In Punch | 11/18/2009 10:34:36AM | |
| | | | 382785 | | *kronos-english.sitel.net* | 10.252.249.43 | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |

| 11/16/2009 | 1:42:00PM | Add Punch | | | Out Punch | 11/16/2009  2:36:25PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | 10.101.64.38 | *External API* |

| 11/16/2009 | 1:56:00PM | Add Punch | | | In Punch | 11/16/2009  2:37:09PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | 10.101.64.38 | *External API* |

| 11/16/2009 | 2:37:00PM | Add Punch | | | Out Punch | 11/16/2009  3:36:38PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | 169.1.150.52 | *External API* |

| 11/16/2009 | 2:37:00PM | Add Comment to Punch | | | Out Punch | 11/18/2009 10:34:36AM | |
| | | | 382785 | | *kronos-english.sitel.net* | 10.252.249.43 | *Timecard Editor* |
| | *Left Early - Personal* | | | | | | |

| 11/17/2009 | 8:00:00AM | Add Punch | | | In Punch | 11/17/2009  8:33:34AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | 10.101.64.32 | *External API* |

| 11/17/2009 | 11:30:00AM | Add Punch | | | Out Punch | 11/17/2009 12:03:06PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | 169.1.150.52 | *External API* |

**Timecard Audit Trail**

Printed:    6/22/2011 12:11:22PM
Printed for:    165353

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |
| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
| 11/17/2009 | 12:00:00PM | Add Punch | | | In Punch | 11/17/2009 12:36:16PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 11/17/2009 | 2:22:00PM | Add Punch | | | Out Punch | 11/17/2009 3:04:39PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 11/17/2009 | 2:27:00PM | Add Punch | | | In Punch | 11/17/2009 3:04:51PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 11/17/2009 | 3:00:00PM | Add Punch | | | Out Punch | 11/17/2009 3:34:41PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 11/17/2009 | 3:18:00PM | Add Punch | | | In Punch | 11/17/2009 4:03:32PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 11/17/2009 | 4:30:00PM | Add Punch | | | Out Punch | 11/17/2009 5:04:17PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 11/18/2009 | 8:00:00AM | Add Punch | | | In Punch | 11/18/2009 8:34:50AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 11/18/2009 | 11:33:00AM | Add Punch | | | Out Punch | 11/18/2009 12:03:45PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |

# Timecard Audit Trail

Printed:                    6/22/2011  12:11:22PM
Printed for:               165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

**Name:     STILL, BRANDON A**                     **ID:     396385**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 11/18/2009 | 12:19:00PM | Add Punch | | | In Punch | 11/18/2009  1:03:37PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 11/18/2009 | 1:06:00PM | Add Punch | | | Out Punch | 11/18/2009  2:03:13PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 11/18/2009 | 1:17:00PM | Add Punch | | | In Punch | 11/18/2009  2:04:01PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 11/18/2009 | 4:31:00PM | Add Punch | | | Out Punch | 11/18/2009  5:05:36PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 11/19/2009 | 8:00:00AM | Add Punch | | | In Punch | 11/19/2009  8:45:26AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 11/19/2009 | 11:29:00AM | Add Punch | | | Out Punch | 11/19/2009  12:11:25PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 11/19/2009 | 12:05:00PM | Add Punch | | | In Punch | 11/19/2009  1:12:37PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 11/19/2009 | 1:01:00PM | Add Punch | | | Out Punch | 11/19/2009  1:46:04PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

**Name:    STILL, BRANDON A**                    **ID:    396385**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 11/19/2009 | 1:12:00PM | Add Punch | | | In Punch | 11/19/2009  2:13:10PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 11/19/2009 | 4:31:00PM | Add Punch | | | Out Punch | 11/19/2009  5:14:41PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 11/20/2009 | 8:00:00AM | Add Punch | | | In Punch | 11/20/2009  8:35:31AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 11/20/2009 | 10:07:00AM | Add Punch | | | Out Punch | 11/20/2009  9:01:11PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 11/20/2009 | 10:28:00AM | Add Punch | | | In Punch | 11/20/2009  9:02:49PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 11/20/2009 | 11:30:00AM | Add Punch | | | Out Punch | 11/20/2009  9:07:02PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 11/20/2009 | 11:30:00AM[10:07:00AM] | Edit Punch | | | Out Punch | 11/24/2009  10:24:40AM | |
| | | | 382785 | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 11/20/2009 | 12:06:00PM | Add Punch | | | In Punch | 11/20/2009  9:07:18PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   STILL, BRANDON A**                    **ID:   396385**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 11/20/2009 | 12:06:00PM[10:28:00AM] | Edit Punch | | | In Punch | 11/24/2009  10:24:40AM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/20/2009 | 12:06:00PM | Delete Punch | | | In Punch | 11/24/2009  10:24:40AM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/20/2009 | 12:23:00PM | Add Punch | | | Out Punch | 11/20/2009  9:08:33PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/20/2009 | 12:23:00PM | Delete Punch | | | Out Punch | 11/24/2009  10:24:40AM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/20/2009 | 12:32:00PM | Add Punch | | | In Punch | 11/20/2009  9:08:15PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/20/2009 | 12:32:00PM | Delete Punch | | | In Punch | 11/24/2009  10:24:40AM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/20/2009 | 3:21:00PM | Add Punch | | | Out Punch | 11/20/2009  9:13:16PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/20/2009 | 3:21:00PM | Delete Punch | | | Out Punch | 11/24/2009  10:24:40AM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed:                    6/22/2011  12:11:22PM
Printed for:              165353

Time Period:    1/05/2008 - 6/22/2011
Query:          Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                          **ID:**    396385

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 11/20/2009 | 3:33:00PM | Add Punch | | In Punch | | 11/20/2009  9:14:06PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 11/20/2009 | 3:33:00PM | Delete Punch | | In Punch | | 11/24/2009  10:24:40AM | |
| | | | *382785* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 11/20/2009 | 3:58:00PM | Add Punch | | Out Punch | | 11/20/2009  9:16:54PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 11/20/2009 | 3:58:00PM | Delete Punch | | Out Punch | | 11/24/2009  10:24:40AM | |
| | | | *382785* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 11/20/2009 | 4:00:00PM | Add Punch | | In Punch | | 11/20/2009  9:17:42PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 11/20/2009 | 4:00:00PM | Delete Punch | | In Punch | | 11/24/2009  10:24:40AM | |
| | | | *382785* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 11/20/2009 | 4:30:00PM | Add Punch | | Out Punch | | 11/20/2009  9:15:30PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 11/20/2009 | 4:30:00PM[11:30:00AM] | Edit Punch | | Out Punch | | 11/24/2009  10:24:40AM | |
| | | | *382785* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed:                6/22/2011 12:11:22PM
Printed for:         165353

Time Period:        1/05/2008 - 6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                                    **ID:    396385**

| 11/20/2009 | 4:30:00PM | Delete Punch | | | Out Punch | 11/24/2009 10:24:40AM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/23/2009 | 8:04:00AM | Add Punch | | | In Punch | 11/23/2009 9:04:31AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/23/2009 | 11:29:00AM | Add Punch | | | Out Punch | 11/23/2009 12:07:02PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/23/2009 | 12:04:00PM | Add Punch | | | In Punch | 11/23/2009 1:06:45PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/23/2009 | 12:48:00PM | Add Punch | | | Out Punch | 11/23/2009 1:38:15PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/23/2009 | 1:00:00PM | Add Punch | | | In Punch | 11/23/2009 1:39:04PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/23/2009 | 2:21:00PM | Add Punch | | | Out Punch | 11/23/2009 3:07:12PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/23/2009 | 3:46:00PM | Add Punch | | | In Punch | 11/23/2009 4:37:10PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed:                    6/22/2011  12:11:22PM
Printed for:              165353

Time Period:        1/05/2008 - 6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                        ID:    396385

| 11/23/2009 | 4:30:00PM | Add Punch | | | Out Punch | 11/23/2009  5:07:50PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/24/2009 | 8:00:00AM | Add Punch | | | In Punch | 11/24/2009  8:42:15AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/24/2009 | 10:31:00AM | Add Punch | | | Out Punch | 11/24/2009  11:10:01AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/24/2009 | 10:43:00AM | Add Punch | | | In Punch | 11/24/2009  11:40:31AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/24/2009 | 11:30:00AM | Add Punch | | | Out Punch | 11/24/2009  12:12:18PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/24/2009 | 12:04:00PM | Add Punch | | | In Punch | 11/24/2009  1:11:50PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/24/2009 | 12:04:00PM | Add Comment to Punch | | | In Punch | 11/25/2009  10:41:15AM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 11/24/2009 | 3:37:00PM | Add Punch | | | Out Punch | 11/24/2009  4:47:21PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008  -  6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |

| 11/24/2009 | 3:43:00PM | Add Punch | | | In Punch | 11/24/2009  4:47:50PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/24/2009 | 4:32:00PM | Add Punch | | | Out Punch | 11/24/2009  5:19:21PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/25/2009 | 8:00:00AM | Add Punch | | | In Punch | 11/25/2009  8:38:37AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/25/2009 | 10:46:00AM | Add Punch | | | Out Punch | 11/25/2009  11:37:06AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/25/2009 | 10:58:00AM | Add Punch | | | In Punch | 11/25/2009  11:37:24AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/25/2009 | 11:30:00AM | Add Punch | | | Out Punch | 11/25/2009  12:07:13PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/25/2009 | 12:02:00PM | Add Punch | | | In Punch | 11/25/2009  12:39:25PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/25/2009 | 4:30:00PM | Add Punch | | | Out Punch | 11/25/2009  5:06:59PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed:          6/22/2011 12:11:22PM
Printed for:      165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
|---|---|---|---|---|---|---|---|
| 11/26/2009 | | Add Pay Code | Holiday | 8.00 | | 11/29/2009  6:11:46PM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/27/2009 | | Add Pay Code | Paid Time Off | 8.00 | | 11/30/2009  11:18:42AM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/30/2009 | 8:00:00AM | Add Punch | | | In Punch | 11/30/2009  8:34:28AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/30/2009 | 11:31:00AM | Add Punch | | | Out Punch | 11/30/2009  12:04:13PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/30/2009 | 12:00:00PM | Add Punch | | | In Punch | 11/30/2009  12:36:46PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/30/2009 | 4:35:00PM | Add Punch | | | Out Punch | 11/30/2009  5:19:46PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/1/2009 | 8:02:00AM | Add Punch | | | In Punch | 12/1/2009  8:35:55AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/1/2009 | 8:05:00AM | Add Punch | | | Out Punch | 12/1/2009  9:05:39AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:               6/22/2011  12:11:22PM
Printed for:        165353

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

**Name:    STILL, BRANDON A**                              ID:    396385

| Date/Time | | Type | | | | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/1/2009 | 8:12:00AM | Add Punch | | In Punch | | 12/1/2009  9:06:01AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | | External API |
| 12/1/2009 | 11:03:00AM | Add Punch | | Out Punch | | 12/1/2009  11:36:09AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | | External API |
| 12/1/2009 | 11:12:00AM | Add Punch | | In Punch | | 12/1/2009  12:05:29PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | | External API |
| 12/1/2009 | 11:12:00AM | Delete Punch | | In Punch | | 12/1/2009  7:43:38PM | |
| | | | 382785 | kronos-english.sitel.net | 10.252.249.43 | | Timecard Editor |
| 12/1/2009 | 11:33:00AM | Add Punch | | Out Punch | | 12/1/2009  12:35:53PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | | External API |
| 12/1/2009 | 11:33:00AM[ 8:05:00AM] | Edit Punch | | Out Punch | | 12/1/2009  7:43:38PM | |
| | | | 382785 | kronos-english.sitel.net | 10.252.249.43 | | Timecard Editor |
| 12/1/2009 | 11:33:00AM | Delete Punch | | Out Punch | | 12/1/2009  7:43:38PM | |
| | | | 382785 | kronos-english.sitel.net | 10.252.249.43 | | Timecard Editor |
| 12/1/2009 | 12:11:00PM | Add Punch | | In Punch | | 12/1/2009  1:05:05PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | | External API |

**Timecard Audit Trail**

Printed:                        6/22/2011  12:11:22PM
Printed for:                 165353

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                              **ID:**    396385

| 12/1/2009 | 12:11:00PM[ 8:12:00AM] | Edit Punch | | | In Punch | 12/1/2009  7:43:38PM | |
| | | | *382785* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 12/1/2009 | 12:11:00PM | Delete Punch | | | In Punch | 12/1/2009  7:43:38PM | |
| | | | *382785* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 12/1/2009 | 12:11:00PM[ 8:12:00AM] | Add Comment to Punch | | | In Punch | 12/1/2009  7:43:48PM | |
| | | | *382785* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 12/1/2009 | 1:47:00PM | Add Punch | | | Out Punch | 12/1/2009  2:34:10PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 12/1/2009 | 1:47:00PM | Delete Punch | | | Out Punch | 12/1/2009  7:43:38PM | |
| | | | *382785* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 12/1/2009 | 4:30:00PM[11:03:00AM] | Edit Punch | | | Out Punch | 12/1/2009  7:43:38PM | |
| | | | *382785* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 12/2/2009 | 8:00:00AM | Add Punch | | | In Punch | 12/2/2009  8:34:21AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 12/2/2009 | 11:33:00AM | Add Punch | | | Out Punch | 12/2/2009  12:34:49PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed:                6/22/2011  12:11:22PM
Printed for:            165353

Time Period:      1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                                    **ID:**    396385

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/2/2009 | 12:07:00PM | Add Punch | | | In Punch | 12/2/2009  1:04:43PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/2/2009 | 12:07:00PM | Add Comment to Punch | | | In Punch | 12/3/2009  12:29:30PM | |
| | 382785 | | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 12/2/2009 | 1:28:00PM | Add Punch | | | Out Punch | 12/2/2009  2:05:44PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/2/2009 | 1:39:00PM | Add Punch | | | In Punch | 12/2/2009  2:34:33PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/2/2009 | 4:30:00PM | Add Punch | | | Out Punch | 12/2/2009  5:05:59PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/3/2009 | 8:02:00AM | Add Punch | | | In Punch | 12/3/2009  9:00:58AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/3/2009 | 11:33:00AM | Add Punch | | | Out Punch | 12/3/2009  12:30:29PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  STILL, BRANDON A**                    ID:    396385

| 12/3/2009 | 12:03:00PM | Add Punch | | | In Punch | 12/3/2009  1:00:51PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/3/2009 | 1:27:00PM | Add Punch | | | Out Punch | 12/3/2009  2:01:39PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/3/2009 | 1:40:00PM | Add Punch | | | In Punch | 12/3/2009  2:31:10PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/3/2009 | 4:30:00PM | Add Punch | | | Out Punch | 12/3/2009  5:02:05PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/4/2009 | 8:00:00AM | Add Punch | | | In Punch | 12/4/2009  8:41:51AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/4/2009 | 10:42:00AM | Add Punch | | | Out Punch | 12/4/2009  11:41:16AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/4/2009 | 10:52:00AM | Add Punch | | | In Punch | 12/4/2009  11:41:34AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/4/2009 | 11:30:00AM | Add Punch | | | Out Punch | 12/4/2009  12:10:58PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed:                    6/22/2011 12:11:22PM
Printed for:            165353

Time Period:      1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
| 12/4/2009 | 12:02:00PM | Add Punch | | | In Punch | 12/4/2009  12:43:44PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 12/4/2009 | 12:02:00PM | Add Comment to Punch | | | In Punch | 12/5/2009  6:44:20PM | |
| | | | *382785* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 12/4/2009 | 12:54:00PM | Add Punch | | | Out Punch | 12/4/2009  1:44:33PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 12/4/2009 | 1:05:00PM | Add Punch | | | In Punch | 12/4/2009  2:12:25PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 12/4/2009 | 4:30:00PM | Add Punch | | | Out Punch | 12/4/2009  8:19:56PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 12/7/2009 | 8:00:00AM | Add Punch | | | In Punch | 12/7/2009  8:35:13AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 12/7/2009 | 11:31:00AM | Add Punch | | | Out Punch | 12/7/2009  12:05:46PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 12/7/2009 | 12:04:00PM | Add Punch | | | In Punch | 12/7/2009  1:03:45PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed:                    6/22/2011 12:11:22PM
Printed for:              165353

Time Period:    1/05/2008 - 6/22/2011
Query:          Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                          **ID:**    396385

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/7/2009 | 12:04:00PM | Add Comment to Punch | | | In Punch | 12/9/2009  9:49:03AM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 12/7/2009 | 1:02:00PM | Add Punch | | | Out Punch | 12/7/2009  1:38:31PM | |
| | | *DSS* | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | *External API* |
| 12/7/2009 | 1:12:00PM | Add Punch | | | In Punch | 12/7/2009  2:04:08PM | |
| | | *DSS* | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | *External API* |
| 12/7/2009 | 2:28:00PM | Add Punch | | | Out Punch | 12/7/2009  3:06:03PM | |
| | | *DSS* | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | *External API* |
| 12/7/2009 | 3:25:00PM | Add Punch | | | In Punch | 12/7/2009  4:05:32PM | |
| | | *DSS* | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | *External API* |
| 12/7/2009 | 4:30:00PM | Add Punch | | | Out Punch | 12/8/2009  6:16:40AM | |
| | | *DSS* | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | *External API* |
| 12/8/2009 | 8:00:00AM | Add Punch | | | In Punch | 12/8/2009 10:19:28AM | |
| | | *DSS* | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | *External API* |

# Timecard Audit Trail

Printed:          6/22/2011 12:11:22PM
Printed for:      165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

---

**Name:    STILL, BRANDON A**                    **ID:    396385**

---

| 12/8/2009 | 11:31:00AM | Add Punch | | | Out Punch | 12/8/2009  12:04:24PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

| 12/8/2009 | 12:02:00PM | Add Punch | | | In Punch | 12/8/2009  1:02:45PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

| 12/8/2009 | 12:02:00PM | Add Comment to Punch | | | In Punch | 12/9/2009  9:49:03AM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |

| 12/8/2009 | 12:21:00PM | Add Punch | | | Out Punch | 12/8/2009  1:03:58PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

| 12/8/2009 | 12:32:00PM | Add Punch | | | In Punch | 12/8/2009  1:04:59PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

| 12/8/2009 | 4:33:00PM | Add Punch | | | Out Punch | 12/8/2009  5:32:40PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

| 12/9/2009 | 8:06:00AM | Add Punch | | | In Punch | 12/9/2009  9:04:20AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                    **ID:    396385**

| Date/Time | | Type | | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/9/2009 | 8:06:00AM | Add Comment to Punch | | | In Punch | 12/9/2009  9:49:03AM | |
| | | | 382785 | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Arrived Late* | | | | | | |
| 12/9/2009 | 11:41:00AM | Add Punch | | | Out Punch | 12/9/2009  12:38:25PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/9/2009 | 12:13:00PM | Add Punch | | | In Punch | 12/9/2009  1:07:48PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/9/2009 | 12:43:00PM | Add Punch | | | Out Punch | 12/9/2009  1:38:12PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/9/2009 | 12:55:00PM | Add Punch | | | In Punch | 12/9/2009  1:39:03PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/9/2009 | 2:40:00PM | Add Punch | | | Out Punch | 12/9/2009  3:39:39PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/9/2009 | 2:40:00PM | Add Comment to Punch | | | Out Punch | 12/13/2009  7:05:37PM | |
| | | | 382785 | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Left Early - Personal* | | | | | | |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:      STILL, BRANDON A**                                    **ID:**      396385

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/10/2009 | | Add Pay Code | Paid Time Off | 8.00 | | 12/14/2009 12:02:17PM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/11/2009 | 8:00:00AM | Add Punch | | | In Punch | 12/11/2009  8:31:19AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/11/2009 | 11:29:00AM | Add Punch | | | Out Punch | 12/11/2009 12:01:20PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/11/2009 | 12:00:00PM | Add Punch | | | In Punch | 12/11/2009 12:32:51PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/11/2009 | 12:00:00PM | Add Comment to Punch | | | In Punch | 12/13/2009  7:05:37PM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 12/11/2009 | 1:59:00PM | Add Punch | | | Out Punch | 12/11/2009  2:33:16PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/11/2009 | 4:30:00PM[ 1:59:00PM] | Edit Punch | | | Out Punch | 12/13/2009  7:05:37PM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/14/2009 | 8:54:00AM | Add Punch | | | In Punch | 12/14/2009  9:35:30AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:                    6/22/2011 12:11:22PM
Printed for:              165353

Time Period:      1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |

| 12/14/2009 | 10:41:00AM | Add Punch | | | Out Punch | 12/14/2009  11:34:59AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

| 12/14/2009 | 10:53:00AM | Add Punch | | | In Punch | 12/14/2009  11:35:19AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

| 12/14/2009 | 11:32:00AM | Add Punch | | | Out Punch | 12/14/2009  12:35:17PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

| 12/14/2009 | 11:32:00AM[10:41:00AM] | Edit Punch | | | Out Punch | 12/16/2009  9:52:07AM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

| 12/14/2009 | 12:01:00PM | Add Punch | | | In Punch | 12/14/2009  12:36:56PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

| 12/14/2009 | 12:01:00PM[10:53:00AM] | Edit Punch | | | In Punch | 12/16/2009  9:52:07AM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

| 12/14/2009 | 12:01:00PM | Delete Punch | | | In Punch | 12/16/2009  9:52:07AM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

| 12/14/2009 | 12:30:00PM | Add Punch | | | Out Punch | 12/14/2009  1:07:39PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**　　　　　　　　　　**ID:    396385**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/14/2009 | 12:30:00PM | Delete Punch | | | Out Punch | 12/16/2009  9:52:07AM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/14/2009 | 12:44:00PM | Add Punch | | | In Punch | 12/14/2009  1:36:13PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/14/2009 | 12:44:00PM | Delete Punch | | | In Punch | 12/16/2009  9:52:07AM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/14/2009 | 3:12:00PM | Add Punch | | | Out Punch | 12/14/2009  4:16:24PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/14/2009 | 3:12:00PM | Delete Punch | | | Out Punch | 12/16/2009  9:52:07AM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/14/2009 | 3:29:00PM | Add Punch | | | In Punch | 12/14/2009  4:17:24PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/14/2009 | 3:29:00PM | Delete Punch | | | In Punch | 12/16/2009  9:52:07AM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/14/2009 | 4:10:00PM | Add Punch | | | Out Punch | 12/14/2009  5:05:21PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:                 6/22/2011  12:11:22PM
Printed for:            165353

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **STILL, BRANDON A** | | **ID:** | 396385 | | | |
|---|---|---|---|---|---|---|---|
| 12/14/2009 | 4:10:00PM | Delete Punch | | | Out Punch | 12/16/2009  9:51:40AM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/14/2009 | 4:30:00PM[11:32:00AM] | Edit Punch | | | Out Punch | 12/16/2009  9:52:07AM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/15/2009 | 8:01:00AM | Add Punch | | | In Punch | 12/15/2009  8:33:48AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/15/2009 | 11:30:00AM | Add Punch | | | Out Punch | 12/15/2009  12:03:06PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/15/2009 | 12:02:00PM | Add Punch | | | In Punch | 12/15/2009  12:34:25PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/15/2009 | 1:03:00PM | Add Punch | | | Out Punch | 12/15/2009  1:35:33PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/15/2009 | 1:16:00PM | Add Punch | | | In Punch | 12/15/2009  2:04:19PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/15/2009 | 2:59:00PM | Add Punch | | | Out Punch | 12/15/2009  3:35:34PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   STILL, BRANDON A**                    ID:   396385

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/15/2009 | 4:30:00PM[ 2:59:00PM] | Edit Punch | | | Out Punch | 12/16/2009  9:51:40AM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/16/2009 | 8:00:00AM | Add Punch | | | In Punch | 12/22/2009 10:20:36AM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/16/2009 | 12:00:00PM | Add Punch | | | Out Punch | 12/22/2009 10:20:36AM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/16/2009 | 12:30:00PM | Add Punch | | | In Punch | 12/22/2009 10:20:36AM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/16/2009 | 4:30:00PM | Add Punch | | | Out Punch | 12/22/2009 10:20:36AM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/17/2009 | 8:00:00AM[ 2:45:00PM] | Edit Punch | | | In Punch | 12/22/2009 10:20:36AM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/17/2009 | 12:00:00PM[ 4:48:00PM] | Edit Punch | | | Out Punch | 12/22/2009 10:20:36AM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/17/2009 | 12:30:00PM | Add Punch | | | In Punch | 12/22/2009 10:20:36AM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                                    **ID:    396385**

| 12/17/2009 | 2:45:00PM | Add Punch | | In Punch | | 12/17/2009  3:32:03PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 12/17/2009 | 4:30:00PM | Add Punch | | Out Punch | | 12/22/2009  10:20:36AM | |
| | | *382785* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 12/17/2009 | 4:48:00PM | Add Punch | | Out Punch | | 12/17/2009  5:31:38PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 12/18/2009 | 8:00:00AM[ 9:46:00AM] | Edit Punch | | In Punch | | 12/22/2009  10:20:36AM | |
| | | *382785* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 12/18/2009 | 9:46:00AM | Add Punch | | In Punch | | 12/18/2009  11:01:39AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 12/18/2009 | 11:34:00AM | Add Punch | | Out Punch | | 12/18/2009  12:30:35PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 12/18/2009 | 12:00:00PM[11:34:00AM] | Edit Punch | | Out Punch | | 12/22/2009  10:20:36AM | |
| | | *382785* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 12/18/2009 | 12:01:00PM | Add Punch | | In Punch | | 12/18/2009  12:32:33PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:             Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |
| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
| 12/18/2009 | 12:30:00PM[12:01:00PM] | Edit Punch | | | In Punch | 12/22/2009 10:20:36AM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/18/2009 | 3:25:00PM | Add Punch | | | Out Punch | 12/18/2009  4:01:38PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/18/2009 | 4:30:00PM[ 3:25:00PM] | Edit Punch | | | Out Punch | 12/22/2009 10:20:36AM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/21/2009 | 8:05:00AM | Add Punch | | | In Punch | 12/21/2009  9:02:27AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/21/2009 | 11:31:00AM | Add Punch | | | Out Punch | 12/21/2009 12:03:25PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/21/2009 | 12:05:00PM | Add Punch | | | In Punch | 12/21/2009  1:03:10PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/21/2009 | 12:05:00PM | Add Comment to Punch | | | In Punch | 12/22/2009 10:28:09AM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 12/21/2009 | 12:44:00PM | Add Punch | | | Out Punch | 12/21/2009  1:34:30PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008  -  6/22/2011
Query:             Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|-----------|--|------|----------|--------|---------------------------|----------------|--|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

| Name: | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
|-------|-----------------------|--|--|---------|--------|--|--|

| 12/21/2009 | 12:56:00PM | Add Punch | | | In Punch | 12/21/2009  1:35:21PM | |
| | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | | External API |
| 12/21/2009 | 4:30:00PM | Add Punch | | | Out Punch | 12/21/2009  5:04:32PM | |
| | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | | External API |
| 12/22/2009 | 8:00:00AM | Add Punch | | | In Punch | 12/22/2009  8:31:31AM | |
| | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | | External API |
| 12/22/2009 | 10:51:00AM | Add Punch | | | Out Punch | 12/22/2009  11:31:55AM | |
| | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | | External API |
| 12/22/2009 | 11:30:00AM[10:51:00AM] | Edit Punch | | | Out Punch | 12/27/2009  6:19:41PM | |
| | 382785 | | | kronos-english.sitel.net | 10.252.249.43 | | Timecard Editor |
| 12/22/2009 | 12:00:00PM[ 1:03:00PM] | Edit Punch | | | In Punch | 12/27/2009  6:19:41PM | |
| | 382785 | | | kronos-english.sitel.net | 10.252.249.43 | | Timecard Editor |
| 12/22/2009 | 1:03:00PM | Add Punch | | | In Punch | 12/22/2009  1:33:36PM | |
| | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | | External API |
| 12/22/2009 | 3:49:00PM | Add Punch | | | Out Punch | 12/22/2009  4:32:28PM | |
| | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | | External API |

# Timecard Audit Trail

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|-----------|--|------|----------|--------|---------------------------|----------------|--|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                                   **ID:    396385**

| Date/Time | | Type | Pay Code | Override | Edit Date/Time | |
|-----------|--|------|----------|----------|----------------|--|
| 12/22/2009 | 4:08:00PM | Add Punch | | In Punch | 12/22/2009  5:01:01PM | |
| | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/22/2009 | 4:08:00PM | Delete Punch | | In Punch | 12/27/2009  6:19:41PM | |
| | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/22/2009 | 4:30:00PM | Add Punch | | Out Punch | 12/22/2009  5:01:48PM | |
| | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/22/2009 | 4:30:00PM[ 3:49:00PM] | Edit Punch | | Out Punch | 12/27/2009  6:19:41PM | |
| | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/22/2009 | 4:30:00PM | Delete Punch | | Out Punch | 12/27/2009  6:19:41PM | |
| | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/23/2009 | 8:00:00AM | Add Punch | | In Punch | 12/23/2009  8:31:44AM | |
| | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/23/2009 | 11:30:00AM | Add Punch | | Out Punch | 12/23/2009 12:02:13PM | |
| | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/23/2009 | 12:00:00PM | Add Punch | | In Punch | 12/23/2009 12:33:07PM | |
| | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:          Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
| 12/23/2009 | 12:56:00PM | Add Punch | | | Out Punch | 12/23/2009  1:34:39PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 12/23/2009 | 4:30:00PM[12:56:00PM] | Edit Punch | | | Out Punch | 12/27/2009  6:19:19PM | |
| | | | *382785* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 12/24/2009 | 7:58:00AM | Add Punch | | | In Punch | 12/24/2009  8:33:46AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 12/24/2009 | 11:30:00AM | Add Punch | | | Out Punch | 12/24/2009 12:03:31PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 12/24/2009 | 12:02:00PM | Add Punch | | | In Punch | 12/24/2009 12:35:15PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 12/24/2009 | 12:53:00PM | Add Punch | | | Out Punch | 12/24/2009  1:34:46PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 12/24/2009 | 1:05:00PM | Add Punch | | | In Punch | 12/24/2009  2:03:45PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 12/24/2009 | 2:25:00PM | Add Punch | | | Out Punch | 12/24/2009  3:05:20PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:                    6/22/2011  12:11:22PM
Printed for:              165353

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
| 12/25/2009 | | Add Pay Code | Holiday | 8.00 | | 12/24/2009  1:24:23PM | |
| | | | *382842* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 12/28/2009 | 8:01:00AM | Add Punch | | | In Punch | 12/28/2009  8:34:38AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 12/28/2009 | 10:54:00AM | Add Punch | | | Out Punch | 12/28/2009  11:34:08AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 12/28/2009 | 11:03:00AM | Add Punch | | | In Punch | 12/28/2009  12:03:03PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 12/28/2009 | 11:31:00AM | Add Punch | | | Out Punch | 12/28/2009  12:34:06PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 12/28/2009 | 12:01:00PM | Add Punch | | | In Punch | 12/28/2009  12:36:21PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 12/28/2009 | 1:15:00PM | Add Punch | | | Out Punch | 12/28/2009  2:03:56PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 12/28/2009 | 1:27:00PM | Add Punch | | | In Punch | 12/28/2009  2:04:33PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed:                    6/22/2011 12:11:22PM
Printed for:              165353

Time Period:        1/05/2008 - 6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:**    **STILL, BRANDON A**                              **ID:**    396385

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/28/2009 | 4:30:00PM | Add Punch | | | Out Punch | 12/28/2009  5:04:40PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 12/29/2009 | 8:01:00AM | Add Punch | | | In Punch | 12/29/2009  8:36:24AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 12/29/2009 | 8:25:00AM | Add Punch | | | Out Punch | 12/29/2009  9:06:59AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 12/29/2009 | 8:38:00AM | Add Punch | | | In Punch | 12/29/2009  9:35:34AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 12/29/2009 | 11:30:00AM | Add Punch | | | Out Punch | 12/29/2009  12:06:23PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 12/29/2009 | 12:01:00PM | Add Punch | | | In Punch | 12/29/2009  12:36:53PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 12/29/2009 | 1:08:00PM | Add Punch | | | Out Punch | 12/29/2009  2:27:26PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 12/29/2009 | 1:16:00PM | Add Punch | | | In Punch | 12/29/2009  2:27:58PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed:                6/22/2011 12:11:22PM
Printed for:         165353

Time Period:        1/05/2008 - 6/22/2011
Query:                Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|-----------|--|------|----------|--------|---------------------------|----------------|--|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                         ID:    396385

| 12/29/2009 | 4:31:00PM | Add Punch | | | Out Punch | 12/29/2009  5:08:33PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 12/30/2009 | 8:00:00AM[ 8:21:00AM] | Edit Punch | | | In Punch | 1/11/2010 11:26:30AM | |
| | | *382785* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 12/30/2009 | 8:21:00AM | Add Punch | | | In Punch | 12/30/2009  9:03:49AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 12/30/2009 | 10:31:00AM | Add Punch | | | Out Punch | 12/30/2009 11:04:39AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 12/30/2009 | 12:00:00PM[10:31:00AM] | Edit Punch | | | Out Punch | 1/11/2010 11:26:30AM | |
| | | *382785* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 12/30/2009 | 12:30:00PM | Add Punch | | | In Punch | 1/11/2010 11:26:30AM | |
| | | *382785* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 12/30/2009 | 1:10:00PM | Add Punch | | | In Punch | 12/30/2009  2:04:39PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 12/30/2009 | 1:10:00PM | Delete Punch | | | In Punch | 1/11/2010 11:25:48AM | |
| | | *382785* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Printed:                6/22/2011 12:11:22PM
Printed for:          165353

Time Period:        1/05/2008 - 6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
| 12/30/2009 | 4:30:00PM | Add Punch | | | Out Punch | 12/30/2009  5:04:51PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/30/2009 | 4:30:00PM | Delete Punch | | | Out Punch | 1/11/2010  11:25:48AM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/30/2009 | 4:30:00PM | Add Punch | | | Out Punch | 1/11/2010  11:26:30AM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/31/2009 | 8:00:00AM | Add Punch | | | In Punch | 12/31/2009  8:31:36AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/31/2009 | 8:21:00AM | Add Punch | | | Out Punch | 12/31/2009  9:01:27AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/31/2009 | 8:29:00AM | Add Punch | | | In Punch | 12/31/2009  9:02:35AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/31/2009 | 11:33:00AM | Add Punch | | | Out Punch | 12/31/2009  12:31:12PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/31/2009 | 12:01:00PM | Add Punch | | | In Punch | 12/31/2009  12:33:44PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                    **ID:    396385**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/31/2009 | 4:30:00PM | Add Punch | | | Out Punch | 12/31/2009 5:01:57PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/1/2010 | | Add Pay Code | Holiday | 8.00 | | 1/4/2010 9:59:42AM | |
| | | *382842* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/4/2010 | | Add Pay Code | Paid Time Off | 3.00 | | 1/5/2010 9:53:32AM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/4/2010 | 7:59:00AM | Add Punch | | | In Punch | 1/4/2010 8:35:38AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/4/2010 | 10:23:00AM | Add Punch | | | Out Punch | 1/4/2010 11:05:10AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/4/2010 | 10:39:00AM | Add Punch | | | In Punch | 1/4/2010 11:36:11AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/4/2010 | 11:31:00AM | Add Punch | | | Out Punch | 1/4/2010 12:07:05PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/4/2010 | 12:04:00PM | Add Punch | | | In Punch | 1/4/2010 1:05:39PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011  12:11:22PM
Printed for:           165353

Time Period:      1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
| 1/4/2010 | 12:04:00PM | Add Comment to Punch | | | In Punch | 1/5/2010  9:53:32AM | |
| | | *382785* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 1/4/2010 | 1:00:00PM | Add Punch | | | Out Punch | 1/4/2010  1:39:18PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 1/5/2010 | 8:02:00AM | Add Punch | | | In Punch | 1/5/2010  8:37:09AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 1/5/2010 | 8:30:00AM | Add Punch | | | Out Punch | 1/5/2010  9:03:45AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 1/5/2010 | 8:45:00AM | Add Punch | | | In Punch | 1/5/2010  9:33:52AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 1/5/2010 | 10:40:00AM | Add Punch | | | Out Punch | 1/5/2010  11:34:44AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 1/5/2010 | 10:54:00AM | Add Punch | | | In Punch | 1/5/2010  11:35:03AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 1/5/2010 | 11:32:00AM | Add Punch | | | Out Punch | 1/5/2010  12:05:11PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:                 Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |

| 1/5/2010 | 12:02:00PM | Add Punch | | | In Punch | 1/5/2010 12:35:55PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | | External API |
| 1/5/2010 | 3:39:00PM | Add Punch | | | Out Punch | 1/5/2010 4:36:04PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | | External API |
| 1/5/2010 | 3:52:00PM | Add Punch | | | In Punch | 1/5/2010 4:36:33PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | | External API |
| 1/5/2010 | 4:30:00PM | Add Punch | | | Out Punch | 1/5/2010 5:05:45PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | | External API |
| 1/6/2010 | 8:04:00AM | Add Punch | | | In Punch | 1/6/2010 9:00:58AM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | | External API |
| 1/6/2010 | 12:00:00PM[ 4:30:00PM] | Edit Punch | | | Out Punch | 1/8/2010 9:46:43AM | |
| | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | | Timecard Editor |
| 1/6/2010 | 12:30:00PM | Add Punch | | | In Punch | 1/8/2010 9:46:43AM | |
| | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | | Timecard Editor |
| 1/6/2010 | 4:30:00PM | Add Punch | | | Out Punch | 1/6/2010 5:02:18PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | | External API |

# Timecard Audit Trail

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:    STILL, BRANDON A**    ID:    396385

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/6/2010 | 4:30:00PM | Add Punch | | | Out Punch | 1/8/2010  9:46:43AM | |
| | | 382785 | | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 1/7/2010 | 8:03:00AM | Add Punch | | | In Punch | 1/7/2010  8:31:39AM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 1/7/2010 | 8:20:00AM | Add Punch | | | Out Punch | 1/7/2010  9:00:36AM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 1/7/2010 | 8:31:00AM | Add Punch | | | In Punch | 1/7/2010  9:01:08AM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 1/7/2010 | 11:29:00AM | Add Punch | | | Out Punch | 1/7/2010  12:01:17PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 1/7/2010 | 12:01:00PM | Add Punch | | | In Punch | 1/7/2010  12:32:56PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 1/7/2010 | 12:01:00PM | Add Comment to Punch | | | In Punch | 1/8/2010  9:42:48AM | |
| | | 382785 | | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | Returned Late From Meal or Break | | | | | | |
| 1/7/2010 | 1:00:00PM | Add Punch | | | Out Punch | 1/7/2010  1:33:20PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |

**Timecard Audit Trail**

| | | | | | | Printed: | 6/22/2011 12:11:22PM |
| | | | | | | Printed for: | 165353 |

Time Period:   1/05/2008 - 6/22/2011
Query:   Previously Selected Employee(s)
Audit Type:   (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:   STILL, BRANDON A**                                ID:    396385

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/8/2010 | 8:32:00AM | Add Punch | | | In Punch | 1/8/2010  9:02:06AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/8/2010 | 11:47:00AM | Add Punch | | | Out Punch | 1/8/2010 12:32:40PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/8/2010 | 12:17:00PM | Add Punch | | | In Punch | 1/8/2010  1:01:09PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/8/2010 | 4:30:00PM | Add Punch | | | Out Punch | 1/8/2010  5:01:39PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/11/2010 | 8:12:00AM | Add Punch | | | In Punch | 1/11/2010  9:01:06AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/11/2010 | 8:12:00AM | Add Comment to Punch | | | In Punch | 1/22/2010  7:09:45PM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Arrived Late* | | | | | | |
| 1/11/2010 | 11:10:00AM | Add Punch | | | Out Punch | 1/11/2010 12:01:04PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                                     ID:    396385

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/11/2010 | 11:18:00AM | Add Punch | | | In Punch | 1/11/2010 12:01:25PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/11/2010 | 11:32:00AM | Add Punch | | | Out Punch | 1/11/2010 12:01:54PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/11/2010 | 12:08:00PM | Add Punch | | | In Punch | 1/11/2010 1:02:01PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/11/2010 | 1:20:00PM | Add Punch | | | Out Punch | 1/11/2010 2:02:57PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/11/2010 | 1:32:00PM | Add Punch | | | In Punch | 1/11/2010 2:04:05PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/11/2010 | 4:30:00PM | Add Punch | | | Out Punch | 1/22/2010 7:09:16PM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/11/2010 | 7:30:00PM[ 4:30:00PM] | Edit Punch | | | Out Punch | 1/25/2010 10:48:48AM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/12/2010 | 8:20:00AM | Add Punch | | | In Punch | 1/22/2010 7:09:16PM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **STILL, BRANDON A**      **ID:**   396385

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/12/2010 | 8:20:00AM | Add Comment to Punch | | | In Punch | 1/22/2010 7:09:45PM | |
| | *Arrived Late* | | 382785 | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/12/2010 | 9:21:00AM | Add Punch | | | Out Punch | 1/12/2010 10:00:51AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/12/2010 | 9:29:00AM | Add Punch | | | In Punch | 1/12/2010 10:01:12AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/12/2010 | 11:29:00AM | Add Punch | | | Out Punch | 1/12/2010 12:02:06PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/12/2010 | 12:07:00PM | Add Punch | | | In Punch | 1/12/2010 1:01:11PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/12/2010 | 12:07:00PM | Add Comment to Punch | | | In Punch | 1/22/2010 7:09:45PM | |
| | *Returned Late From Meal or Break* | | 382785 | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/12/2010 | 7:30:00PM | Add Punch | | | Out Punch | 1/12/2010 8:01:07PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Time Period:      1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                                    **ID:**    396385

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/13/2010 | 8:03:00AM | Add Punch | | | In Punch | 1/13/2010  9:01:01AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/13/2010 | 11:28:00AM | Add Punch | | | Out Punch | 1/13/2010  12:01:38PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/13/2010 | 11:57:00AM | Add Punch | | | In Punch | 1/13/2010  12:31:23PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/13/2010 | 4:31:00PM | Add Punch | | | Out Punch | 1/13/2010  5:03:00PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/14/2010 | 8:03:00AM | Add Punch | | | In Punch | 1/14/2010  9:01:04AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/14/2010 | 11:37:00AM | Add Punch | | | Out Punch | 1/14/2010  12:31:46PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/14/2010 | 12:30:00PM | Add Punch | | | In Punch | 1/14/2010  1:02:02PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/14/2010 | 12:30:00PM | Add Comment to Punch | | | In Punch | 1/15/2010  12:39:36PM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |

**Timecard Audit Trail**

Time Period:    1/05/2008  -  6/22/2011
Query:          Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |

| 1/14/2010 | 4:30:00PM | Add Punch | | | Out Punch | 1/14/2010  5:02:22PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

| 1/15/2010 | 8:00:00AM | Add Punch | | | In Punch | 1/15/2010  8:31:38AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

| 1/15/2010 | 11:35:00AM | Add Punch | | | Out Punch | 1/15/2010 12:31:36PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

| 1/15/2010 | 12:03:00PM | Add Punch | | | In Punch | 1/15/2010  1:00:39PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

| 1/15/2010 | 6:18:00PM | Add Punch | | | Out Punch | 1/15/2010  7:03:05PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

| 1/18/2010 | 7:59:00AM | Add Punch | | | In Punch | 1/18/2010  8:31:10AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

| 1/18/2010 | 11:30:00AM | Add Punch | | | Out Punch | 1/18/2010 12:01:56PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

| 1/18/2010 | 12:02:00PM | Add Punch | | | In Punch | 1/18/2010  1:00:55PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

**Name:    STILL, BRANDON A**                    **ID:    396385**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/18/2010 | 12:02:00PM | Add Comment to Punch | | | In Punch | 1/19/2010 10:37:51AM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | *Returned Late From Meal or Break* | | | | | | |
| 1/18/2010 | 4:30:00PM | Add Punch | | | Out Punch | 1/18/2010 5:02:50PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 1/19/2010 | 8:02:00AM | Add Punch | | | In Punch | 1/19/2010 8:38:00AM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 1/19/2010 | 11:30:00AM | Add Punch | | | Out Punch | 1/19/2010 12:13:11PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 1/19/2010 | 12:00:00PM | Add Punch | | | In Punch | 1/19/2010 12:47:23PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 1/19/2010 | 4:32:00PM | Add Punch | | | Out Punch | 1/19/2010 5:23:02PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 1/20/2010 | 8:03:00AM | Add Punch | | | In Punch | 1/20/2010 9:00:45AM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 1/20/2010 | 11:31:00AM | Add Punch | | | Out Punch | 1/20/2010 12:03:57PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |

**Timecard Audit Trail**

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:    STILL, BRANDON A**                          **ID:    396385**

| 1/20/2010 | 12:00:00PM | Add Punch | | | In Punch | 1/20/2010  12:33:05PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | | External API |
| 1/20/2010 | 3:36:00PM | Add Punch | | | Out Punch | 1/20/2010  4:03:14PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | | External API |
| 1/20/2010 | 3:52:00PM | Add Punch | | | In Punch | 1/20/2010  4:32:18PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | | External API |
| 1/20/2010 | 5:41:00PM | Add Punch | | | Out Punch | 1/20/2010  6:31:06PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | | External API |
| 1/20/2010 | 5:50:00PM | Add Punch | | | In Punch | 1/20/2010  6:31:29PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | | External API |
| 1/20/2010 | 7:30:00PM | Add Punch | | | Out Punch | 1/20/2010  8:02:07PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | | External API |
| 1/21/2010 | 8:00:00AM | Add Punch | | | In Punch | 1/21/2010  8:31:43AM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | | External API |
| 1/21/2010 | 12:19:00PM | Add Punch | | | Out Punch | 1/21/2010  1:02:09PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | | External API |

**Timecard Audit Trail**

| Time Period: | 1/05/2008 - 6/22/2011 |
| Query: | Previously Selected Employee(s) |
| Audit Type: | (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code... |

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **STILL, BRANDON A**  **ID:** 396385

| 1/21/2010 | 12:48:00PM | Add Punch | | | In Punch | 1/21/2010  1:32:54PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/21/2010 | 7:30:00PM | Add Punch | | | Out Punch | 1/21/2010  8:04:08PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/22/2010 | 8:01:00AM | Add Punch | | | In Punch | 1/22/2010  8:33:11AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/22/2010 | 11:31:00AM | Add Punch | | | Out Punch | 1/22/2010 12:03:47PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/22/2010 | 12:06:00PM | Add Punch | | | In Punch | 1/22/2010  1:03:02PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/22/2010 | 12:06:00PM | Add Comment to Punch | | | In Punch | 1/22/2010  7:10:54PM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 1/22/2010 | 7:30:00PM | Add Punch | | | Out Punch | 1/22/2010  8:03:05PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/25/2010 | 8:00:00AM | Add Punch | | | In Punch | 1/25/2010  8:35:55AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period:     1/05/2008 - 6/22/2011
Query:          Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:    STILL, BRANDON A**                     **ID:    396385**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/25/2010 | 10:20:00AM | Add Punch | | | Out Punch | 1/25/2010 11:05:22AM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | | External API |
| 1/25/2010 | 10:24:00AM | Add Punch | | | In Punch | 1/25/2010 11:05:34AM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | | External API |
| 1/25/2010 | 11:30:00AM | Add Punch | | | Out Punch | 1/25/2010 12:06:32PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | | External API |
| 1/25/2010 | 12:05:00PM | Add Punch | | | In Punch | 1/25/2010 1:06:17PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | | External API |
| 1/25/2010 | 12:05:00PM | Add Comment to Punch | | | In Punch | 1/26/2010 11:22:58AM | |
| | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | | Timecard Editor |
| | Returned Late From Meal or Break | | | | | | |
| 1/25/2010 | 12:38:00PM | Add Punch | | | Out Punch | 1/25/2010 1:38:30PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | | External API |
| 1/25/2010 | 12:50:00PM | Add Punch | | | In Punch | 1/25/2010 1:39:18PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | | External API |

**Timecard Audit Trail**

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                    **ID:    396385**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/25/2010 | 3:51:00PM | Add Punch | | | Out Punch | 1/25/2010  4:37:39PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/25/2010 | 4:02:00PM | Add Punch | | | In Punch | 1/25/2010  4:38:14PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/25/2010 | 6:55:00PM | Add Punch | | | Out Punch | 1/25/2010  7:35:01PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/25/2010 | 7:05:00PM | Add Punch | | | In Punch | 1/25/2010  8:04:27PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/25/2010 | 7:30:00PM | Add Punch | | | Out Punch | 1/25/2010  8:04:51PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/26/2010 | 8:02:00AM | Add Punch | | | In Punch | 1/26/2010  8:34:49AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/26/2010 | 8:36:00AM | Add Punch | | | Out Punch | 1/26/2010  9:34:32AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/26/2010 | 8:54:00AM | Add Punch | | | In Punch | 1/26/2010  9:34:53AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed:          6/22/2011  12:11:22PM
Printed for:      165353

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |
| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
| 1/26/2010 | 11:32:00AM | Add Punch | | | Out Punch | 1/26/2010  12:05:12PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 1/26/2010 | 12:02:00PM | Add Punch | | | In Punch | 1/26/2010  12:35:52PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 1/26/2010 | 1:31:00PM | Add Punch | | | Out Punch | 1/26/2010  2:05:56PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 1/26/2010 | 1:46:00PM | Add Punch | | | In Punch | 1/26/2010  2:35:25PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 1/26/2010 | 3:27:00PM | Add Punch | | | Out Punch | 1/26/2010  4:05:57PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 1/26/2010 | 3:32:00PM | Add Punch | | | In Punch | 1/26/2010  4:06:39PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 1/26/2010 | 3:58:00PM | Add Punch | | | Out Punch | 1/26/2010  4:35:57PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 1/26/2010 | 4:10:00PM | Add Punch | | | In Punch | 1/26/2010  5:04:55PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **STILL, BRANDON A**   **ID:**  396385

| 1/26/2010 | 7:30:00PM | Add Punch | | | Out Punch | 1/26/2010  8:04:09PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/27/2010 | 8:02:00AM | Add Punch | | | In Punch | 1/27/2010  8:32:17AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/27/2010 | 11:30:00AM | Add Punch | | | Out Punch | 1/27/2010 12:01:51PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/27/2010 | 12:01:00PM | Add Punch | | | In Punch | 1/27/2010 12:33:33PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/27/2010 | 7:30:00PM | Add Punch | | | Out Punch | 1/27/2010  8:01:55PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/28/2010 | 8:02:00AM | Add Punch | | | In Punch | 1/28/2010  8:32:19AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/28/2010 | 11:32:00AM | Add Punch | | | Out Punch | 1/28/2010 12:01:54PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/28/2010 | 12:02:00PM | Add Punch | | | In Punch | 1/28/2010 12:33:11PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Time Period:       1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:    STILL, BRANDON A**                          ID:    396385

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/28/2010 | 7:30:00PM | Add Punch | | | Out Punch | 1/28/2010  8:01:33PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 1/29/2010 | | Add Pay Code | Paid Time Off | 6.00 | | 2/1/2010  10:52:42AM | |
| | | 344426 | | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 1/29/2010 | 8:04:00AM | Add Punch | | | In Punch | 1/29/2010  9:01:30AM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 1/29/2010 | 9:56:00AM | Add Punch | | | Out Punch | 1/29/2010  10:31:35AM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 1/29/2010 | 9:56:00AM | Add Comment to Punch | | | Out Punch | 2/1/2010  10:52:42AM | |
| | Weather | 344426 | | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 2/1/2010 | 8:01:00AM | Add Punch | | | In Punch | 2/1/2010  8:32:39AM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 2/1/2010 | 11:30:00AM | Add Punch | | | Out Punch | 2/1/2010  12:02:13PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 2/1/2010 | 12:00:00PM | Add Punch | | | In Punch | 2/1/2010  12:33:56PM | |
| | | DSS | | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| Name: | **STILL, BRANDON A** | | | ID: | 396385 | | |
|---|---|---|---|---|---|---|---|

| 2/1/2010 | 2:34:00PM | Add Punch | | | Out Punch | 2/1/2010  3:32:20PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/1/2010 | 4:29:00PM | Add Punch | | | In Punch | 2/1/2010  5:02:24PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/1/2010 | 7:30:00PM | Add Punch | | | Out Punch | 2/1/2010  8:02:51PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/2/2010 | 8:05:00AM | Add Punch | | | In Punch | 2/2/2010  9:01:25AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/2/2010 | 11:30:00AM | Add Punch | | | Out Punch | 2/2/2010 12:01:53PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/2/2010 | 12:07:00PM | Add Punch | | | In Punch | 2/2/2010  1:01:23PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/2/2010 | 7:30:00PM | Add Punch | | | Out Punch | 2/2/2010  8:01:59PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/3/2010 | 8:21:00AM | Add Punch | | | In Punch | 2/3/2010  9:03:20AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

| Time Period: | 1/05/2008 - 6/22/2011 |
|---|---|
| Query: | Previously Selected Employee(s) |
| Audit Type: | (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code... |

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

---

**Name:** **STILL, BRANDON A**                         **ID:**    396385

| 2/3/2010 | 8:21:00AM | Add Comment to Punch | | | In Punch | 2/4/2010  9:58:29AM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | Arrived Late | | | | | | |

| 2/3/2010 | 12:14:00PM | Add Punch | | | Out Punch | 2/3/2010  1:03:40PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |

| 2/3/2010 | 12:51:00PM | Add Punch | | | In Punch | 2/3/2010  1:35:22PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |

| 2/3/2010 | 12:51:00PM | Add Comment to Punch | | | In Punch | 2/4/2010  9:58:29AM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | Returned Late From Meal or Break | | | | | | |

| 2/3/2010 | 7:30:00PM | Add Punch | | | Out Punch | 2/3/2010  8:03:38PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |

| 2/4/2010 | 8:13:00AM | Add Punch | | | In Punch | 2/4/2010  9:03:47AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |

| 2/4/2010 | 8:13:00AM | Add Comment to Punch | | | In Punch | 2/5/2010  9:46:08AM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | Arrived Late | | | | | | |

# Timecard Audit Trail

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **STILL, BRANDON A**    **ID:** 396385

| Date/Time | | Type | | Override | Edit Date/Time | | |
|---|---|---|---|---|---|---|---|
| 2/4/2010 | 11:31:00AM | Add Punch | | Out Punch | 2/4/2010 12:04:37PM | | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | | *External API* |
| 2/4/2010 | 12:00:00PM | Add Punch | | In Punch | 2/4/2010 12:35:27PM | | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | | *External API* |
| 2/4/2010 | 7:30:00PM | Add Punch | | Out Punch | 2/4/2010 8:04:28PM | | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | | *External API* |
| 2/5/2010 | 8:04:00AM | Add Punch | | In Punch | 2/5/2010 9:01:25AM | | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | | *External API* |
| 2/5/2010 | 11:31:00AM | Add Punch | | Out Punch | 2/5/2010 12:03:00PM | | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | | *External API* |
| 2/5/2010 | 12:00:00PM | Add Punch | | In Punch | 2/5/2010 12:33:02PM | | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | | *External API* |
| 2/5/2010 | 12:43:00PM | Add Punch | | Out Punch | 2/5/2010 1:32:52PM | | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | | *External API* |
| 2/5/2010 | 12:56:00PM | Add Punch | | In Punch | 2/5/2010 1:33:53PM | | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | | *External API* |

**Timecard Audit Trail**

Printed:                    6/22/2011  12:11:22PM
Printed for:               165353

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:     STILL, BRANDON A**                                          **ID:     396385**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/5/2010 | 7:30:00PM | Add Punch | | | Out Punch | 2/5/2010  8:01:38PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 2/8/2010 | | Add Pay Code | Paid Time Off | 7.00 | | 2/15/2010 10:18:32AM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 2/9/2010 | 8:03:00AM | Add Punch | | | In Punch | 2/9/2010  11:00:59AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 2/9/2010 | 11:34:00AM | Add Punch | | | Out Punch | 2/9/2010  12:04:30PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 2/9/2010 | 12:41:00PM | Add Punch | | | In Punch | 2/9/2010  1:36:45PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 2/9/2010 | 12:41:00PM | Add Comment to Punch | | | In Punch | 2/10/2010 10:38:44AM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | Returned Late From Meal or Break | | | | | | |
| 2/9/2010 | 7:30:00PM | Add Punch | | | Out Punch | 2/9/2010  8:04:33PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 2/10/2010 | 8:05:00AM | Add Punch | | | In Punch | 2/10/2010  9:01:43AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |

# Timecard Audit Trail

Printed:                   6/22/2011 12:11:22PM
Printed for:              165353

Time Period:        1/05/2008  -  6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:    STILL, BRANDON A**                                    **ID:**    396385

| Date/Time | | Type | | | | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/10/2010 | 11:31:00AM | Add Punch | | | Out Punch | 2/10/2010  12:01:45PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 2/10/2010 | 12:05:00PM | Add Punch | | | In Punch | 2/10/2010   1:00:58PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 2/10/2010 | 12:05:00PM | Add Comment to Punch | | | In Punch | 2/11/2010   2:04:49PM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | Returned Late From Meal or Break | | | | | | |
| 2/10/2010 | 7:36:00PM | Add Punch | | | Out Punch | 2/10/2010   8:30:47PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 2/11/2010 | 8:09:00AM | Add Punch | | | In Punch | 2/11/2010   9:05:45AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 2/11/2010 | 11:47:00AM | Add Punch | | | Out Punch | 2/11/2010  12:36:38PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 2/11/2010 | 12:41:00PM | Add Punch | | | In Punch | 2/11/2010   1:36:04PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |

# Timecard Audit Trail

Time Period:      1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                    **ID:**    396385

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/11/2010 | 7:30:00PM | Add Punch | | | Out Punch | 2/11/2010  8:04:49PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 2/12/2010 | 8:03:00AM | Add Punch | | | In Punch | 2/12/2010  9:56:23AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 2/12/2010 | 11:30:00AM | Add Punch | | | Out Punch | 2/12/2010  12:01:38PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 2/12/2010 | 11:30:00AM | Add Comment to Punch | | | Out Punch | 2/15/2010  10:18:50AM | |
| | | *382785* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | *Left Early - Personal* | | | | | | |
| 2/16/2010 | 8:06:00AM | Add Punch | | | In Punch | 2/16/2010  9:03:29AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 2/16/2010 | 11:30:00AM | Add Punch | | | Out Punch | 2/16/2010  12:05:00PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 2/16/2010 | 12:05:00PM | Add Punch | | | In Punch | 2/16/2010  1:04:11PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 2/16/2010 | 7:30:00PM | Add Punch | | | Out Punch | 2/16/2010  8:03:44PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:                6/22/2011 12:11:22PM
Printed for:           165353

Time Period:        1/05/2008  -  6/22/2011
Query:                 Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                    **ID:**    396385

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/17/2010 | 8:24:00AM | Add Punch | | | In Punch | 2/17/2010  9:02:24AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/17/2010 | 8:24:00AM | Add Comment to Punch | | | In Punch | 2/18/2010 11:58:50AM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Arrived Late* | | | | | | |
| 2/17/2010 | 11:57:00AM | Add Punch | | | Out Punch | 2/17/2010 12:35:30PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/17/2010 | 12:55:00PM | Add Punch | | | In Punch | 2/17/2010  1:34:50PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/17/2010 | 12:55:00PM | Add Comment to Punch | | | In Punch | 2/18/2010 11:58:50AM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 2/17/2010 | 7:30:00PM | Add Punch | | | Out Punch | 2/17/2010  8:03:22PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/18/2010 | 8:03:00AM | Add Punch | | | In Punch | 2/18/2010  8:34:25AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name: STILL, BRANDON A**　　　　ID:　396385

| Date/Time | | Type | | | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/18/2010 | 11:30:00AM | Add Punch | | | Out Punch | 2/18/2010 12:03:26PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 2/18/2010 | 12:19:00PM | Add Punch | | | In Punch | 2/18/2010 1:03:54PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 2/18/2010 | 12:19:00PM | Add Comment to Punch | | | In Punch | 2/19/2010 10:41:07AM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | Returned Late From Meal or Break | | | | | | |
| 2/18/2010 | 7:30:00PM | Add Punch | | | Out Punch | 2/18/2010 8:03:46PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 2/19/2010 | 8:07:00AM | Add Punch | | | In Punch | 2/19/2010 9:03:02AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 2/19/2010 | 11:30:00AM | Add Punch | | | Out Punch | 2/19/2010 12:04:45PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 2/19/2010 | 12:06:00PM | Add Punch | | | In Punch | 2/19/2010 1:03:57PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 2/19/2010 | 7:30:00PM | Add Punch | | | Out Punch | 2/19/2010 8:04:06PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |

Page 474

**Timecard Audit Trail**

Time Period:     1/05/2008 - 6/22/2011
Query:     Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                                     **ID:    396385**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/22/2010 | 8:02:00AM | Add Punch | | | In Punch | 2/22/2010  8:34:52AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/22/2010 | 11:30:00AM | Add Punch | | | Out Punch | 2/22/2010  12:04:00PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/22/2010 | 12:06:00PM | Add Punch | | | In Punch | 2/22/2010  1:03:47PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/22/2010 | 12:06:00PM | Add Comment to Punch | | | In Punch | 2/23/2010 10:47:21AM | |
| | *Returned Late From Meal or Break* | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* | |
| 2/22/2010 | 4:30:00PM | Add Punch | | | Out Punch | 2/22/2010  5:04:30PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/23/2010 | 8:04:00AM | Add Punch | | | In Punch | 2/23/2010  9:01:02AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/23/2010 | 10:46:00AM | Add Punch | | | Out Punch | 2/23/2010  11:32:08AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |
| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
| 2/23/2010 | 12:14:00PM | Add Punch | | | In Punch | 2/23/2010  1:01:33PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 2/23/2010 | 1:45:00PM | Add Punch | | | Out Punch | 2/23/2010  2:46:26PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 2/23/2010 | 1:53:00PM | Add Punch | | | In Punch | 2/23/2010  2:46:57PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 2/23/2010 | 3:19:00PM | Add Punch | | | Out Punch | 2/23/2010  4:02:57PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 2/23/2010 | 3:29:00PM | Add Punch | | | In Punch | 2/23/2010  4:03:32PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 2/23/2010 | 7:31:00PM | Add Punch | | | Out Punch | 2/23/2010  8:02:39PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 2/24/2010 | 8:03:00AM | Add Punch | | | In Punch | 2/24/2010  8:34:50AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 2/24/2010 | 11:36:00AM | Add Punch | | | Out Punch | 2/24/2010 12:33:31PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
|---|---|---|---|---|---|---|---|
| 2/24/2010 | 12:06:00PM | Add Punch | | | In Punch | 2/24/2010  1:05:32PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 2/24/2010 | 12:29:00PM | Add Punch | | | Out Punch | 2/24/2010  1:06:49PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 2/24/2010 | 12:40:00PM | Add Punch | | | In Punch | 2/24/2010  1:07:25PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 2/24/2010 | 1:36:00PM | Add Punch | | | Out Punch | 2/24/2010  2:08:38PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 2/24/2010 | 1:44:00PM | Add Punch | | | In Punch | 2/24/2010  2:46:41PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 2/24/2010 | 7:30:00PM | Add Punch | | | Out Punch | 2/24/2010  8:06:07PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 2/25/2010 | 8:02:00AM | Add Punch | | | In Punch | 2/25/2010  8:32:12AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 2/25/2010 | 11:43:00AM | Add Punch | | | Out Punch | 2/25/2010 12:32:00PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |

# Timecard Audit Trail

Printed: 6/22/2011 12:11:22PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:  STILL, BRANDON A**                    ID:    396385

| 2/25/2010 | 12:09:00PM | Add Punch | | | In Punch | 2/25/2010  1:01:07PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 2/25/2010 | 4:21:00PM | Add Punch | | | Out Punch | 2/25/2010  5:01:41PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 2/25/2010 | 4:45:00PM | Add Punch | | | In Punch | 2/25/2010  5:31:26PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 2/25/2010 | 7:30:00PM | Add Punch | | | Out Punch | 2/25/2010  8:01:13PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 2/26/2010 | 8:01:00AM | Add Punch | | | In Punch | 2/26/2010  8:31:39AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 2/26/2010 | 8:28:00AM | Add Punch | | | Out Punch | 2/26/2010  9:01:28AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 2/26/2010 | 8:40:00AM | Add Punch | | | In Punch | 2/26/2010  9:31:35AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 2/26/2010 | 8:50:00AM | Add Punch | | | Out Punch | 2/26/2010  9:31:52AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |

**Timecard Audit Trail**

Time Period:     1/05/2008 - 6/22/2011
Query:     Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:     STILL, BRANDON A**          ID:     396385

| 2/26/2010 | 8:53:00AM | Add Punch | | | In Punch | 2/26/2010  9:31:58AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 2/26/2010 | 11:40:00AM | Add Punch | | | Out Punch | 2/26/2010 12:31:11PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 2/26/2010 | 12:07:00PM | Add Punch | | | In Punch | 2/26/2010  1:01:07PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 2/26/2010 | 6:30:00PM | Add Punch | | | Out Punch | 2/26/2010  7:00:53PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 2/27/2010 | 10:28:00AM | Add Punch | | | In Punch | 2/27/2010 11:16:27AM | |
| | | *351675* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 2/27/2010 | 10:28:00AM | Add Comment to Punch | | | In Punch | 2/27/2010 11:16:27AM | |
| | *Training* | *351675* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 2/27/2010 | 11:30:00AM | Add Punch | | | Out Punch | 2/27/2010 11:16:27AM | |
| | | *351675* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **STILL, BRANDON A**          **ID:** 396385

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/27/2010 | 11:30:00AM | Add Comment to Punch | | | Out Punch | 2/27/2010 11:16:27AM | |
| | *Training* | | *351675* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/1/2010 | 8:02:00AM | Add Punch | | | In Punch | 3/1/2010 9:04:11AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/1/2010 | 11:30:00AM | Add Punch | | | Out Punch | 3/1/2010 12:04:23PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/1/2010 | 12:05:00PM | Add Punch | | | In Punch | 3/1/2010 1:04:45PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/1/2010 | 12:05:00PM | Add Comment to Punch | | | In Punch | 3/3/2010 10:51:56AM | |
| | *Returned Late From Meal or Break* | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/1/2010 | 12:16:00PM | Add Punch | | | Out Punch | 3/1/2010 1:05:17PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/1/2010 | 12:21:00PM | Add Punch | | | In Punch | 3/1/2010 1:05:34PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
| 3/1/2010 | 7:30:00PM | Add Punch | | | Out Punch | 3/1/2010  8:04:08PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/2/2010 | 7:56:00AM | Add Punch | | | In Punch | 3/2/2010  8:32:16AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/2/2010 | 11:31:00AM | Add Punch | | | Out Punch | 3/2/2010  12:03:04PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/2/2010 | 12:55:00PM | Add Punch | | | In Punch | 3/2/2010  1:33:59PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/2/2010 | 12:55:00PM | Add Comment to Punch | | | In Punch | 3/3/2010  10:51:56AM | |
| | *Returned Late From Meal or Break* | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/2/2010 | 7:30:00PM | Add Punch | | | Out Punch | 3/2/2010  8:02:31PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/3/2010 | 8:04:00AM | Add Punch | | | In Punch | 3/3/2010  9:01:40AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/3/2010 | 12:17:00PM | Add Punch | | | Out Punch | 3/3/2010  1:02:37PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed:  6/22/2011 12:11:22PM
Printed for:  165353

Time Period:  1/05/2008 - 6/22/2011
Query:  Previously Selected Employee(s)
Audit Type:  (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  STILL, BRANDON A**          **ID:**  396385

| 3/3/2010 | 12:40:00PM | Add Punch | | | In Punch | 3/3/2010  1:32:59PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/3/2010 | 7:00:00PM | Add Punch | | | Out Punch | 3/3/2010  7:32:33PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/4/2010 | 8:26:00AM | Add Punch | | | In Punch | 3/4/2010  9:04:29AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/4/2010 | 11:31:00AM | Add Punch | | | Out Punch | 3/4/2010 12:06:35PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/4/2010 | 12:02:00PM | Add Punch | | | In Punch | 3/4/2010 12:37:32PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/4/2010 | 12:02:00PM | Add Comment to Punch | | | In Punch | 3/5/2010 12:10:06PM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Returned Late From Meal or Break* | | | | | | |
| 3/4/2010 | 3:33:00PM | Add Punch | | | Out Punch | 3/4/2010  4:36:16PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

**Name:    STILL, BRANDON A**          ID:    396385

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/4/2010 | 3:42:00PM | Add Punch | | | In Punch | 3/4/2010  4:36:57PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 3/4/2010 | 7:30:00PM | Add Punch | | | Out Punch | 3/4/2010  8:07:00PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 3/5/2010 | 8:00:00AM | Add Punch | | | In Punch | 3/5/2010  8:35:29AM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 3/5/2010 | 11:31:00AM | Add Punch | | | Out Punch | 3/5/2010  12:04:31PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 3/5/2010 | 12:03:00PM | Add Punch | | | In Punch | 3/5/2010  12:35:51PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 3/5/2010 | 12:03:00PM | Add Comment to Punch | | | In Punch | 3/8/2010  9:56:02AM | |
| | | 382785 | | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| | Returned Late From Meal or Break | | | | | | |
| 3/5/2010 | 12:24:00PM | Add Punch | | | Out Punch | 3/5/2010  1:05:15PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 3/5/2010 | 12:41:00PM | Add Punch | | | In Punch | 3/5/2010  1:35:32PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |

**Timecard Audit Trail**

Time Period:     1/05/2008  -  6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                     **ID:    396385**

| 3/5/2010 | 4:30:00PM | Add Punch | | | Out Punch | 3/5/2010  5:05:23PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/8/2010 | 8:04:00AM | Add Punch | | | In Punch | 3/8/2010  9:04:52AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/8/2010 | 10:40:00AM | Add Punch | | | Out Punch | 3/8/2010  11:36:57AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/8/2010 | 10:54:00AM | Add Punch | | | In Punch | 3/8/2010  11:37:14AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/8/2010 | 11:32:00AM | Add Punch | | | Out Punch | 3/8/2010  12:35:56PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/8/2010 | 12:01:00PM | Add Punch | | | In Punch | 3/8/2010  12:37:13PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/8/2010 | 1:18:00PM | Add Punch | | | Out Punch | 3/8/2010  2:07:21PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/8/2010 | 1:33:00PM | Add Punch | | | In Punch | 3/8/2010  2:36:44PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:      6/22/2011 12:11:22PM
Printed for:      165353

Time Period:      1/05/2008 - 6/22/2011
Query:
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |
| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
| 3/8/2010 | 4:30:00PM | Add Punch | | | Out Punch | 3/8/2010  5:06:45PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 3/9/2010 | 8:05:00AM | Add Punch | | | In Punch | 3/9/2010  9:01:06AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 3/9/2010 | 11:05:00AM | Add Punch | | | Out Punch | 3/9/2010  12:00:55PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 3/9/2010 | 11:15:00AM | Add Punch | | | In Punch | 3/9/2010  12:01:08PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 3/9/2010 | 11:30:00AM | Add Punch | | | Out Punch | 3/9/2010  12:01:29PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 3/9/2010 | 12:07:00PM | Add Punch | | | In Punch | 3/9/2010  1:01:17PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 3/9/2010 | 12:07:00PM | Add Comment to Punch | | | In Punch | 3/11/2010  12:51:38PM | |
| | | | 382785 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| | Arrived Late | | | | | | |
| 3/9/2010 | 12:26:00PM | Add Punch | | | Out Punch | 3/9/2010  1:02:18PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                    **ID:**    396385

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 3/9/2010 | 12:32:00PM | Add Punch | | | In Punch | 3/9/2010  1:31:05PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/9/2010 | 3:36:00PM | Add Punch | | | Out Punch | 3/9/2010  4:32:48PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/9/2010 | 3:49:00PM | Add Punch | | | In Punch | 3/9/2010  4:33:32PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/9/2010 | 6:30:00PM | Add Punch | | | Out Punch | 3/9/2010  7:02:01PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/11/2010 | 8:09:00AM | Add Punch | | | In Punch | 3/11/2010  9:01:30AM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/11/2010 | 8:09:00AM | Add Comment to Punch | | | In Punch | 3/11/2010  12:51:38PM | |
| | | *382785* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Arrived Late* | | | | | | |
| 3/11/2010 | 8:28:00AM | Add Punch | | | Out Punch | 3/11/2010  9:02:26AM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                              **ID:    396385**

| 3/11/2010 | 8:38:00AM | Add Punch | | | In Punch | 3/11/2010  9:32:06AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/11/2010 | 10:19:00AM | Add Punch | | | Out Punch | 3/11/2010  11:00:46AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/11/2010 | 10:35:00AM | Add Punch | | | In Punch | 3/11/2010  11:31:29AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/11/2010 | 11:33:00AM | Add Punch | | | Out Punch | 3/11/2010  12:30:43PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/11/2010 | 12:23:00PM | Add Punch | | | In Punch | 3/11/2010  1:02:03PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/11/2010 | 12:54:00PM | Add Punch | | | Out Punch | 3/11/2010  1:33:09PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/12/2010 | 9:38:00AM | Add Punch | | | In Punch | 3/12/2010  10:30:43AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/12/2010 | 10:15:00AM | Add Punch | | | Out Punch | 3/12/2010  11:01:11AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:                    6/22/2011 12:11:22PM
Printed for:              165353

Time Period:      1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    STILL, BRANDON A**                          **ID:    396385**

| 3/12/2010 | 10:25:00AM | Add Punch | | | In Punch | 3/12/2010  11:01:19AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/12/2010 | 11:32:00AM | Add Punch | | | Out Punch | 3/12/2010  12:02:07PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/12/2010 | 12:40:00PM | Add Punch | | | In Punch | 3/12/2010  1:31:58PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/12/2010 | 12:43:00PM | Add Punch | | | Out Punch | 3/12/2010  1:32:10PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/12/2010 | 12:57:00PM | Add Punch | | | In Punch | 3/12/2010  1:33:03PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/12/2010 | 1:48:00PM | Add Punch | | | Out Punch | 3/12/2010  2:31:36PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/12/2010 | 2:07:00PM | Add Punch | | | In Punch | 3/12/2010  3:00:48PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/12/2010 | 3:23:00PM | Add Punch | | | Out Punch | 3/12/2010  4:01:24PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011 12:11:22PM
Printed for:         165353

Time Period:    1/05/2008  -  6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **STILL, BRANDON A** | | | **ID:** | 396385 | | |
| 3/15/2010 | | Add Pay Code | Paid Time Off | 6.00 | | 3/17/2010  4:41:51PM | |
| | | | *382785* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 3/15/2010 | 8:04:00AM | Add Punch | | | In Punch | 3/15/2010  9:03:43AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/15/2010 | 8:10:00AM | Add Punch | | | Out Punch | 3/15/2010  9:03:58AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/15/2010 | 8:18:00AM | Add Punch | | | In Punch | 3/15/2010  9:04:11AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/15/2010 | 11:00:00AM | Add Punch | | | Out Punch | 3/15/2010  11:35:50AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

**Total Number of Employees: 1**

# EMILY SMITH

# Timecard Audit Trail

| | |
|---|---|
| Printed: | 6/22/2011 12:11:52PM |
| Printed for: | 165353 |

Time Period:     1/05/2008  -  6/22/2011
Query:          Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    SMITH, EMILY A**                                   **ID:    678664**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/12/2009 | 11:00:00AM | Add Punch | | | In Punch | 10/14/2009  8:39:35AM | |
| */////K221CG/007* | | | *346651* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 10/12/2009 | 11:00:00AM | Add Comment to Punch | | | In Punch | 10/14/2009  8:39:35AM | |
| */////K221CG/007* | *Training* | | *346651* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 10/12/2009 | 2:30:00PM | Add Punch | | | Out Punch | 10/14/2009  8:39:35AM | |
| | | | *346651* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 10/12/2009 | 3:30:00PM | Add Punch | | | In Punch | 10/14/2009  8:39:35AM | |
| | | | *346651* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 10/12/2009 | 7:00:00PM | Add Punch | | | Out Punch | 10/14/2009  8:39:35AM | |
| | | | *346651* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 10/13/2009 | 11:00:00AM | Add Punch | | | In Punch | 10/13/2009  5:49:53PM | |
| *//////007* | | | *382676* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 10/13/2009 | 11:00:00AM | Add Comment to Punch | | | In Punch | 10/13/2009  5:49:53PM | |
| *//////007* | | | *382676* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **SMITH, EMILY A** | | | **ID:** | 678664 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | *Training* | | | | | | |
| 10/13/2009 | 11:00:00AM | Edit Punch | | | In Punch | 10/14/2009  8:39:35AM | |
| /////K221CG/007[/////007] | | | 346651 | kronos-english.sitel.net | | 10.252.249.43 | *Timecard Editor* |
| 10/13/2009 | 11:00:00AM | Add Comment to Punch | | | In Punch | 10/14/2009  8:39:35AM | |
| /////K221CG/007[/////007] | | | 346651 | kronos-english.sitel.net | | 10.252.249.43 | *Timecard Editor* |
| | *Training* | | | | | | |
| 10/13/2009 | 3:00:00PM | Add Punch | | | Out Punch | 10/13/2009  5:49:53PM | |
| | | | 382676 | kronos-english.sitel.net | | 10.252.249.43 | *Timecard Editor* |
| 10/13/2009 | 4:00:00PM | Add Punch | | | In Punch | 10/13/2009  5:49:53PM | |
| | | | 382676 | kronos-english.sitel.net | | 10.252.249.43 | *Timecard Editor* |
| 10/13/2009 | 7:00:00PM | Add Punch | | | Out Punch | 10/13/2009  5:49:53PM | |
| | | | 382676 | kronos-english.sitel.net | | 10.252.249.43 | *Timecard Editor* |
| 10/14/2009 | 11:00:00AM | Add Punch | | | In Punch | 10/14/2009  4:08:53PM | |
| /////K221CG/007 | | | 346651 | kronos-english.sitel.net | | 10.252.249.43 | *Timecard Editor* |

# Timecard Audit Trail

Time Period:     1/05/2008  -  6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    SMITH, EMILY A**                          **ID:    678664**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/14/2009 | 11:00:00AM | Add Comment to Punch | | | In Punch | 10/14/2009  4:08:53PM | |
| *//////K221CG/007* | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | | *Training* | | | | | |
| 10/14/2009 | 3:00:00PM | Add Punch | | | Out Punch | 10/14/2009  4:08:53PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/14/2009 | 4:00:00PM | Add Punch | | | In Punch | 10/14/2009  4:08:53PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/14/2009 | 7:00:00PM | Add Punch | | | Out Punch | 10/14/2009  7:02:52PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/15/2009 | 11:00:00AM | Add Punch | | | In Punch | 10/15/2009  4:57:24PM | |
| *//////K221CG/007* | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/15/2009 | 11:00:00AM | Add Comment to Punch | | | In Punch | 10/15/2009  4:57:24PM | |
| *//////K221CG/007* | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | | *Training* | | | | | |
| 10/15/2009 | 3:00:00PM | Add Punch | | | Out Punch | 10/15/2009  4:57:24PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **SMITH, EMILY A** | | | **ID:** | 678664 | | |
|---|---|---|---|---|---|---|---|
| 10/15/2009 | 4:00:00PM | Add Punch | | | In Punch | 10/15/2009  4:57:24PM | |
| | | | *346651* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 10/15/2009 | 7:00:00PM | Add Punch | | | Out Punch | 10/15/2009  4:57:24PM | |
| | | | *346651* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 10/16/2009 | 11:00:00AM | Add Punch | | | In Punch | 10/16/2009  7:05:53PM | |
| */////K221CG/007* | | | *346651* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 10/16/2009 | 11:00:00AM | Add Comment to Punch | | | In Punch | 10/16/2009  7:05:53PM | |
| */////K221CG/007* | *Training* | | *346651* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 10/16/2009 | 3:00:00PM | Add Punch | | | Out Punch | 10/16/2009  7:05:53PM | |
| | | | *346651* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 10/16/2009 | 4:00:00PM | Add Punch | | | In Punch | 10/16/2009  7:05:53PM | |
| | | | *346651* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 10/16/2009 | 7:00:00PM | Add Punch | | | Out Punch | 10/16/2009  7:05:53PM | |
| | | | *346651* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:       1/05/2008 - 6/22/2011
Query:             Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    SMITH, EMILY A**                          **ID:    678664**

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/19/2009 | 11:00:00AM | Add Punch | | | In Punch | 10/19/2009  6:19:22PM | |
| /////K221CG/007 | | | 346651 | | kronos-english.sitel.net | 10.252.249.43 | *Timecard Editor* |
| 10/19/2009 | 11:00:00AM | Add Comment to<br>Punch | | | In Punch | 10/19/2009  6:19:22PM | |
| /////K221CG/007 | *Training* | | 346651 | | kronos-english.sitel.net | 10.252.249.43 | *Timecard Editor* |
| 10/19/2009 | 3:00:00PM | Add Punch | | | Out Punch | 10/19/2009  6:19:22PM | |
| | | | 346651 | | kronos-english.sitel.net | 10.252.249.43 | *Timecard Editor* |
| 10/19/2009 | 4:00:00PM | Add Punch | | | In Punch | 10/19/2009  6:19:22PM | |
| | | | 346651 | | kronos-english.sitel.net | 10.252.249.43 | *Timecard Editor* |
| 10/19/2009 | 7:00:00PM | Add Punch | | | Out Punch | 10/19/2009  6:19:22PM | |
| | | | 346651 | | kronos-english.sitel.net | 10.252.249.43 | *Timecard Editor* |
| 10/20/2009 | 11:00:00AM | Add Punch | | | In Punch | 10/20/2009  6:01:23PM | |
| /////K221CG/007 | | | 346651 | | kronos-english.sitel.net | 10.252.249.43 | *Timecard Editor* |
| 10/20/2009 | 11:00:00AM | Add Comment to<br>Punch | | | In Punch | 10/20/2009  6:01:23PM | |
| /////K221CG/007 | | | 346651 | | kronos-english.sitel.net | 10.252.249.43 | *Timecard Editor* |

# Timecard Audit Trail

Time Period:    1/05/2008  -  6/22/2011
Query:          Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

---

| **Name:** | **SMITH, EMILY A** | | **ID:** | 678664 | | | |
|---|---|---|---|---|---|---|---|

| | | *Training* | | | | | |
|---|---|---|---|---|---|---|---|
| 10/20/2009 | 3:00:00PM | Add Punch | | | Out Punch | 10/20/2009  6:01:23PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/20/2009 | 4:00:00PM | Add Punch | | | In Punch | 10/20/2009  6:01:23PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/20/2009 | 7:00:00PM | Add Punch | | | Out Punch | 10/20/2009  6:01:23PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/21/2009 | 11:00:00AM | Add Punch | | | In Punch | 10/21/2009  6:22:07PM | |
| */////K221CG/007* | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/21/2009 | 11:00:00AM | Add Comment to Punch | | | In Punch | 10/21/2009  6:22:07PM | |
| */////K221CG/007* | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | | *Training* | | | | | |
| 10/21/2009 | 3:00:00PM | Add Punch | | | Out Punch | 10/21/2009  6:22:07PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/21/2009 | 4:00:00PM | Add Punch | | | In Punch | 10/21/2009  6:22:07PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:11:52PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    SMITH, EMILY A**                              ID:    678664

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/21/2009 | 7:00:00PM | Add Punch | | | Out Punch | 10/21/2009  6:22:07PM | |
| | | | *346651* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 10/22/2009 | 11:00:00AM | Add Punch | | | In Punch | 10/22/2009  6:48:19PM | |
| *//////007* | | | *382676* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 10/22/2009 | 11:00:00AM | Add Comment to Punch | | | In Punch | 10/22/2009  6:48:19PM | |
| *//////007* | | *Training* | *382676* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 10/22/2009 | 11:00:00AM | Edit Punch | | | In Punch | 10/23/2009  11:05:01AM | |
| */////K221CG/007[//////007]* | | | *346651* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 10/22/2009 | 11:00:00AM | Add Comment to Punch | | | In Punch | 10/23/2009  11:05:01AM | |
| */////K221CG/007[//////007]* | | *Training* | *346651* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 10/22/2009 | 3:00:00PM | Add Punch | | | Out Punch | 10/22/2009  6:48:19PM | |
| | | | *382676* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed:                6/22/2011 12:11:52PM
Printed for:          165353

Time Period:        1/05/2008 - 6/22/2011
Query:                Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    SMITH, EMILY A                                    ID:     678664**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/22/2009 | 4:00:00PM | Add Punch | | | In Punch | 10/22/2009  6:48:19PM | |
| | | | *382676* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/22/2009 | 7:00:00PM | Add Punch | | | Out Punch | 10/22/2009  6:48:19PM | |
| | | | *382676* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/23/2009 | 11:00:00AM | Add Punch | | | In Punch | 10/23/2009  6:23:13PM | |
| */////K221CG/007* | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/23/2009 | 11:00:00AM | Add Comment to Punch | | | In Punch | 10/23/2009  6:23:13PM | |
| */////K221CG/007* | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Training* | | | | | | |
| 10/23/2009 | 3:00:00PM | Add Punch | | | Out Punch | 10/23/2009  6:23:13PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/23/2009 | 4:00:00PM | Add Punch | | | In Punch | 10/23/2009  6:23:13PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/23/2009 | 7:00:00PM | Add Punch | | | Out Punch | 10/23/2009  6:23:13PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:    SMITH, EMILY A**                          **ID:    678664**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 10/26/2009 | 11:00:00AM | Add Punch | | | In Punch | 10/26/2009 5:44:29PM | |
| /////K221CG/007 | | | 346651 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 10/26/2009 | 11:00:00AM | Add Comment to Punch | | | In Punch | 10/26/2009 5:44:29PM | |
| /////K221CG/007 | Training | | 346651 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 10/26/2009 | 3:00:00PM | Add Punch | | | Out Punch | 10/26/2009 5:44:29PM | |
| | | | 346651 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 10/26/2009 | 4:00:00PM | Add Punch | | | In Punch | 10/26/2009 5:44:29PM | |
| | | | 346651 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 10/26/2009 | 7:00:00PM | Add Punch | | | Out Punch | 10/26/2009 5:44:29PM | |
| | | | 346651 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 10/27/2009 | 11:00:00AM | Add Punch | | | In Punch | 10/27/2009 6:09:01PM | |
| /////K221CG/007 | | | 382676 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 10/27/2009 | 11:00:00AM | Add Comment to Punch | | | In Punch | 10/27/2009 6:09:01PM | |
| /////K221CG/007 | | | 382676 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |

# Timecard Audit Trail

Printed: 6/22/2011 12:11:52PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    SMITH, EMILY A                                    ID:    678664**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | *Training* | | | | | | |
| 10/27/2009 | 3:00:00PM | Add Punch | | | Out Punch | 10/27/2009  6:09:01PM | |
| | | | *382676* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/27/2009 | 4:00:00PM | Add Punch | | | In Punch | 10/27/2009  6:09:01PM | |
| | | | *382676* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/27/2009 | 7:00:00PM | Add Punch | | | Out Punch | 10/27/2009  6:09:01PM | |
| | | | *382676* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/28/2009 | 11:00:00AM | Add Punch | | | In Punch | 10/29/2009  8:27:59AM | |
| */////K221CG/007* | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/28/2009 | 11:00:00AM | Add Comment to Punch | | | In Punch | 10/29/2009  8:27:59AM | |
| */////K221CG/007* | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Training* | | | | | | |
| 10/28/2009 | 3:00:00PM | Add Punch | | | Out Punch | 10/29/2009  8:27:59AM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/28/2009 | 4:00:00PM | Add Punch | | | In Punch | 10/29/2009  8:27:59AM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:                  Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    SMITH, EMILY A**                          **ID:    678664**

| Date/Time | | Type | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|
| 10/28/2009 | 7:00:00PM | Add Punch | | Out Punch | 10/29/2009  8:27:59AM | |
| | | | *346651* | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/29/2009 | 11:00:00AM | Add Punch | | In Punch | 10/29/2009  5:38:52PM | |
| *//////K221CG/007* | | | *382676* | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/29/2009 | 11:00:00AM | Add Comment to Punch | | In Punch | 10/29/2009  5:38:52PM | |
| *//////K221CG/007* | | | *382676* | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Training* | | | | | |
| 10/29/2009 | 3:00:00PM | Add Punch | | Out Punch | 10/29/2009  5:38:52PM | |
| | | | *382676* | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/29/2009 | 4:00:00PM | Add Punch | | In Punch | 10/29/2009  5:38:52PM | |
| | | | *382676* | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/29/2009 | 7:00:00PM | Add Punch | | Out Punch | 10/29/2009  5:38:52PM | |
| | | | *382676* | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/30/2009 | 11:00:00AM | Add Punch | | In Punch | 10/30/2009  6:01:43PM | |
| *//////K221CG/007* | | | *346651* | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|-----------|---|------|----------|--------|---------------------------|----------------|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **SMITH, EMILY A** | | | **ID:** | 678664 | | |
|-----------|---|------|----------|--------|---------------------------|----------------|---|
| 10/30/2009 | 11:00:00AM | Add Comment to Punch | | | In Punch | 10/30/2009  6:01:43PM | |
| */////K221CG/007* | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Training* | | | | | | |
| 10/30/2009 | 3:00:00PM | Add Punch | | | Out Punch | 10/30/2009  6:01:43PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/30/2009 | 4:00:00PM | Add Punch | | | In Punch | 10/30/2009  6:01:43PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 10/30/2009 | 7:00:00PM | Add Punch | | | Out Punch | 10/30/2009  6:01:43PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/2/2009 | 11:00:00AM[12:35:00PM] | Edit Punch | | | In Punch | 11/2/2009  6:16:28PM | |
| */////K221CG/007* | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/2/2009 | 11:00:00AM[12:35:00PM] | Add Comment to Punch | | | In Punch | 11/2/2009  6:16:28PM | |
| */////K221CG/007* | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Training* | | | | | | |
| 11/2/2009 | 12:35:00PM | Add Punch | | | In Punch | 11/2/2009  1:03:47PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

---

| **Name:** | **SMITH, EMILY A** | | | **ID:** | 678664 | | |

| 11/2/2009 | 12:51:00PM | Add Punch | | | Out Punch | 11/2/2009  1:37:58PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 11/2/2009 | 1:35:00PM | Add Punch | | | In Punch | 11/2/2009  2:04:26PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 11/2/2009 | 3:00:00PM[12:51:00PM] | Edit Punch | | | Out Punch | 11/2/2009  6:16:28PM | |
| | | *346651* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 11/2/2009 | 3:54:00PM | Add Punch | | | Out Punch | 11/2/2009  4:31:50PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 11/2/2009 | 3:54:00PM | Delete Punch | | | Out Punch | 11/2/2009  6:16:28PM | |
| | | *346651* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 11/2/2009 | 4:00:00PM[ 1:35:00PM] | Edit Punch | | | In Punch | 11/2/2009  6:16:28PM | |
| | | *346651* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 11/2/2009 | 5:40:00PM | Add Punch | | | In Punch | 11/2/2009  7:03:45PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 11/2/2009 | 5:40:00PM | Delete Punch | | | In Punch | 11/3/2009 11:29:24AM | |
| | | *346651* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **SMITH, EMILY A** | | | **ID:** 678664 | | | |
| 11/2/2009 | 7:00:00PM | Add Punch | | | Out Punch | 11/2/2009 7:31:59PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/3/2009 | 11:00:00AM[12:19:00PM] | Edit Punch | | | In Punch | 11/3/2009 5:23:07PM | |
| *//////K221CG/007* | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/3/2009 | 11:00:00AM[12:19:00PM] | Add Comment to Punch | | | In Punch | 11/3/2009 5:23:07PM | |
| *//////K221CG/007* | *Training* | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/3/2009 | 12:19:00PM | Add Punch | | | In Punch | 11/3/2009 1:09:45PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/3/2009 | 3:00:00PM[ 3:09:00PM] | Edit Punch | | | Out Punch | 11/3/2009 5:23:07PM | |
| | | *346651* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/3/2009 | 3:09:00PM | Add Punch | | | Out Punch | 11/3/2009 3:52:03PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/3/2009 | 3:59:00PM | Add Punch | | | In Punch | 11/3/2009 4:39:05PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:  1/05/2008 - 6/22/2011
Query:  Previously Selected Employee(s)
Audit Type:  (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **SMITH, EMILY A** | | | **ID:** | 678664 | | |
|---|---|---|---|---|---|---|---|

| 11/3/2009 | 4:00:00PM[ 3:59:00PM] | Edit Punch | | In Punch | | 11/3/2009  5:23:07PM | |
| | | *346651* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

| 11/3/2009 | 7:30:00PM | Add Punch | | Out Punch | | 11/3/2009  8:07:38PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |

| 11/4/2009 | 11:00:00AM | Add Punch | | In Punch | | 11/4/2009  11:36:31AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |

| 11/4/2009 | 11:00:00AM | Edit Punch | | In Punch | | 11/4/2009  7:33:16PM | |
| */////K221CG/007* | | *346651* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

| 11/4/2009 | 11:00:00AM | Add Comment to Punch | | In Punch | | 11/4/2009  7:33:16PM | |
| */////K221CG/007* | *Training* | *346651* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

| 11/4/2009 | 3:00:00PM[ 3:01:00PM] | Edit Punch | | Out Punch | | 11/4/2009  7:33:16PM | |
| | | *346651* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

| 11/4/2009 | 3:01:00PM | Add Punch | | Out Punch | | 11/4/2009  3:37:45PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    SMITH, EMILY A**                                    ID:    678664

| 11/4/2009 | 4:00:00PM[ 4:01:00PM] | Edit Punch | | | In Punch | 11/4/2009  7:33:16PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/4/2009 | 4:01:00PM | Add Punch | | | In Punch | 11/4/2009  4:35:45PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/4/2009 | 7:30:00PM | Add Punch | | | Out Punch | 11/4/2009  8:06:26PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/5/2009 | 10:58:00AM | Add Punch | | | In Punch | 11/5/2009 11:39:34AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 11/5/2009 | 11:00:00AM[10:58:00AM] | Edit Punch | | | In Punch | 11/5/2009  6:03:39PM | |
| */////K221CG/007* | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/5/2009 | 11:00:00AM[10:58:00AM] | Add Comment to Punch | | | In Punch | 11/5/2009  6:03:39PM | |
| */////K221CG/007* | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Training* | | | | | | |
| 11/5/2009 | 3:00:00PM | Add Punch | | | Out Punch | 11/5/2009  3:41:49PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    SMITH, EMILY A**                          ID:    678664

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 11/5/2009 | 4:00:00PM[ 4:02:00PM] | Edit Punch | | | In Punch | 11/5/2009  6:03:39PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/5/2009 | 4:02:00PM | Add Punch | | | In Punch | 11/5/2009  5:10:08PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/5/2009 | 7:30:00PM | Add Punch | | | Out Punch | 11/5/2009  8:08:32PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/6/2009 | 10:59:00AM | Add Punch | | | In Punch | 11/6/2009 11:40:18AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/6/2009 | 11:00:00AM[10:59:00AM] | Edit Punch | | | In Punch | 11/6/2009  6:44:32PM | |
| *//////K221CG/007* | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/6/2009 | 11:00:00AM[10:59:00AM] | Add Comment to Punch | | | In Punch | 11/6/2009  6:44:32PM | |
| *//////K221CG/007* | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Training* | | | | | | |
| 11/6/2009 | 3:00:00PM[ 3:07:00PM] | Edit Punch | | | Out Punch | 11/6/2009  6:44:32PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:11:52PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** SMITH, EMILY A   **ID:** 678664

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 11/6/2009 | 3:07:00PM | Add Punch | | | Out Punch | 11/6/2009  4:09:42PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 11/6/2009 | 4:00:00PM[ 4:08:00PM] | Edit Punch | | | In Punch | 11/6/2009  6:44:32PM | |
| | | *346651* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/6/2009 | 4:08:00PM | Add Punch | | | In Punch | 11/6/2009  5:09:18PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/6/2009 | 7:30:00PM | Add Punch | | | Out Punch | 11/6/2009  8:07:41PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 11/9/2009 | 11:00:00AM | Add Punch | | | In Punch | 11/9/2009  6:52:29PM | |
| *//////K221CG/007* | | *346651* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/9/2009 | 11:00:00AM | Add Comment to Punch | | | In Punch | 11/9/2009  6:52:29PM | |
| *//////K221CG/007* | | *346651* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Training* | | | | | | |
| 11/9/2009 | 3:00:00PM | Add Punch | | | Out Punch | 11/9/2009  6:52:29PM | |
| | | *346651* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **SMITH, EMILY A** | | | **ID:** | 678664 | | |
| 11/9/2009 | 4:00:00PM | Add Punch | | | In Punch | 11/9/2009  6:52:29PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/9/2009 | 7:00:00PM | Add Punch | | | Out Punch | 11/9/2009  6:52:29PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/10/2009 | 11:00:00AM | Add Punch | | | In Punch | 11/10/2009  6:15:26PM | |
| */////K221CG/007* | | | *382676* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/10/2009 | 11:00:00AM | Add Comment to Punch | | | In Punch | 11/10/2009  6:15:26PM | |
| */////K221CG/007* | | | *382676* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | | *Training* | | | | | |
| 11/10/2009 | 3:00:00PM | Add Punch | | | Out Punch | 11/10/2009  6:15:26PM | |
| | | | *382676* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/10/2009 | 4:00:00PM | Add Punch | | | In Punch | 11/10/2009  6:15:26PM | |
| | | | *382676* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/10/2009 | 7:00:00PM | Add Punch | | | Out Punch | 11/10/2009  6:15:26PM | |
| | | | *382676* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed: 6/22/2011 12:11:52PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name: SMITH, EMILY A**          **ID:** 678664

| 11/11/2009 | 11:00:00AM | Add Punch | | | In Punch | 11/11/2009  7:06:47PM | |
| /////K221CG/007 | | | 346651 | | kronos-english.sitel.net | 10.252.249.43 | *Timecard Editor* |
| 11/11/2009 | 11:00:00AM | Add Comment to Punch | | | In Punch | 11/11/2009  7:06:47PM | |
| /////K221CG/007 | *Training* | | 346651 | | kronos-english.sitel.net | 10.252.249.43 | *Timecard Editor* |
| 11/11/2009 | 3:00:00PM | Add Punch | | | Out Punch | 11/11/2009  7:06:47PM | |
| | | | 346651 | | kronos-english.sitel.net | 10.252.249.43 | *Timecard Editor* |
| 11/11/2009 | 4:00:00PM | Add Punch | | | In Punch | 11/11/2009  7:06:47PM | |
| | | | 346651 | | kronos-english.sitel.net | 10.252.249.43 | *Timecard Editor* |
| 11/11/2009 | 7:00:00PM | Add Punch | | | Out Punch | 11/11/2009  7:06:47PM | |
| | | | 346651 | | kronos-english.sitel.net | 10.252.249.43 | *Timecard Editor* |
| 11/12/2009 | 11:00:00AM | Add Punch | | | In Punch | 11/12/2009  5:54:21PM | |
| /////K221CG/007 | | | 382676 | | kronos-english.sitel.net | 10.252.249.43 | *Timecard Editor* |
| 11/12/2009 | 11:00:00AM | Add Comment to Punch | | | In Punch | 11/12/2009  5:54:21PM | |
| /////K221CG/007 | | | 382676 | | kronos-english.sitel.net | 10.252.249.43 | *Timecard Editor* |

# Timecard Audit Trail

Printed:                    6/22/2011 12:11:52PM
Printed for:              165353

Time Period:        1/05/2008  -  6/22/2011
Query:                  Previously Selected Employee(s)
Audit Type:           (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **SMITH, EMILY A** | | | **ID:** | 678664 | | |
| | *Training* | | | | | | |
| 11/12/2009 | 3:00:00PM | Add Punch | | | Out Punch | 11/12/2009  5:54:21PM | |
| | | | *382676* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 11/12/2009 | 4:00:00PM | Add Punch | | | In Punch | 11/12/2009  5:54:21PM | |
| | | | *382676* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 11/12/2009 | 7:00:00PM | Add Punch | | | Out Punch | 11/12/2009  5:54:21PM | |
| | | | *382676* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 11/13/2009 | 11:00:00AM | Add Punch | | | In Punch | 11/13/2009  5:58:55PM | |
| */////K221CG/007* | | | *346651* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 11/13/2009 | 11:00:00AM | Add Comment to Punch | | | In Punch | 11/13/2009  5:58:55PM | |
| */////K221CG/007* | | | *346651* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | *Training* | | | | | | |
| 11/13/2009 | 3:00:00PM | Add Punch | | | Out Punch | 11/13/2009  5:58:55PM | |
| | | | *346651* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 11/13/2009 | 4:00:00PM | Add Punch | | | In Punch | 11/13/2009  5:58:55PM | |
| | | | *346651* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    SMITH, EMILY A**                                     **ID:    678664**

| 11/13/2009 | 7:00:00PM | Add Punch | | | Out Punch | 11/13/2009  5:58:55PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/16/2009 | 11:00:00AM | Add Punch | | | In Punch | 11/16/2009  6:52:42PM | |
| */////K221CG/007* | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/16/2009 | 11:00:00AM | Add Comment to Punch | | | In Punch | 11/16/2009  6:52:42PM | |
| */////K221CG/007* | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Training* | | | | | | |
| 11/16/2009 | 3:00:00PM | Add Punch | | | Out Punch | 11/16/2009  6:52:42PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/16/2009 | 4:00:00PM | Add Punch | | | In Punch | 11/16/2009  6:52:42PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/16/2009 | 7:00:00PM | Add Punch | | | Out Punch | 11/16/2009  6:52:42PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/17/2009 | 11:00:00AM | Add Punch | | | In Punch | 11/18/2009  6:46:31AM | |
| */////K221CG/007* | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:       1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **SMITH, EMILY A** | | | **ID:** | **678664** | | |
|---|---|---|---|---|---|---|---|

| 11/17/2009 | 11:00:00AM | Add Comment to Punch | | | In Punch | 11/18/2009  6:46:31AM | |
| */////K221CG/007* | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Training* | | | | | | |

| 11/17/2009 | 3:05:00PM | Add Punch | | | Out Punch | 11/18/2009  6:46:31AM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

| 11/17/2009 | 4:05:00PM | Add Punch | | | In Punch | 11/18/2009  6:46:31AM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

| 11/17/2009 | 7:00:00PM | Add Punch | | | Out Punch | 11/18/2009  6:46:31AM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

| 11/18/2009 | 11:00:00AM | Add Punch | | | In Punch | 11/18/2009  6:42:18PM | |
| */////K221CG/007* | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

| 11/18/2009 | 11:00:00AM | Add Comment to Punch | | | In Punch | 11/18/2009  6:42:18PM | |
| */////K221CG/007* | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Training* | | | | | | |

| 11/18/2009 | 3:00:00PM | Add Punch | | | Out Punch | 11/18/2009  6:42:18PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    SMITH, EMILY A                                    ID:    678664**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 11/18/2009 | 4:00:00PM | Add Punch | | | In Punch | 11/18/2009  6:42:18PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/18/2009 | 7:00:00PM | Add Punch | | | Out Punch | 11/18/2009  6:42:18PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/19/2009 | 11:00:00AM | Add Punch | | | In Punch | 11/19/2009  5:22:22PM | |
| */////K221CG/007* | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/19/2009 | 11:00:00AM | Add Comment to Punch | | | In Punch | 11/19/2009  5:22:22PM | |
| */////K221CG/007* | *Training* | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/19/2009 | 3:00:00PM | Add Punch | | | Out Punch | 11/19/2009  5:22:22PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/19/2009 | 4:00:00PM | Add Punch | | | In Punch | 11/19/2009  5:22:22PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/19/2009 | 7:00:00PM | Add Punch | | | Out Punch | 11/19/2009  5:22:22PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:11:52PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name: SMITH, EMILY A**                    **ID:** 678664

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 11/20/2009 | 11:00:00AM | Add Punch | | | In Punch | 11/20/2009  5:56:35PM | |
| /////K221CG/007 | | | 346651 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 11/20/2009 | 11:00:00AM | Add Comment to Punch | | | In Punch | 11/20/2009  5:56:35PM | |
| /////K221CG/007 | Training | | 346651 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 11/20/2009 | 3:00:00PM | Add Punch | | | Out Punch | 11/20/2009  5:56:35PM | |
| | | | 346651 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 11/20/2009 | 4:00:00PM | Add Punch | | | In Punch | 11/20/2009  5:56:35PM | |
| | | | 346651 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 11/20/2009 | 7:00:00PM | Add Punch | | | Out Punch | 11/20/2009  5:56:35PM | |
| | | | 346651 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 11/23/2009 | 11:00:00AM | Add Punch | | | In Punch | 11/23/2009  6:08:23PM | |
| /////K221CG/007 | | | 346651 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |
| 11/23/2009 | 11:00:00AM | Add Comment to Punch | | | In Punch | 11/23/2009  6:08:23PM | |
| /////K221CG/007 | | | 346651 | | kronos-english.sitel.net | 10.252.249.43 | Timecard Editor |

# Timecard Audit Trail

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    SMITH, EMILY A**                                    **ID:**    678664

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | *Training* | | | | | | |
| 11/23/2009 | 3:00:00PM | Add Punch | | | Out Punch | 11/23/2009  6:08:23PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/23/2009 | 4:00:00PM | Add Punch | | | In Punch | 11/23/2009  6:08:23PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/23/2009 | 7:00:00PM | Add Punch | | | Out Punch | 11/23/2009  6:08:23PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/24/2009 | 11:00:00AM | Add Punch | | | In Punch | 11/24/2009  5:41:44PM | |
| */////K221CG/007* | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/24/2009 | 11:00:00AM | Add Comment to Punch | | | In Punch | 11/24/2009  5:41:44PM | |
| */////K221CG/007* | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Training* | | | | | | |
| 11/24/2009 | 3:00:00PM | Add Punch | | | Out Punch | 11/24/2009  5:41:44PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 11/24/2009 | 4:00:00PM | Add Punch | | | In Punch | 11/24/2009  5:41:44PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

**Timecard Audit Trail**

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    SMITH, EMILY A**                     **ID:**    678664

| 11/24/2009 | 7:00:00PM | Add Punch | | | Out Punch | 11/24/2009  5:41:44PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

| 11/25/2009 | 11:00:00AM | Add Punch | | | In Punch | 11/25/2009  6:53:38PM | |
| */////K221CG/007* | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

| 11/25/2009 | 11:00:00AM | Add Comment to Punch | | | In Punch | 11/25/2009  6:53:38PM | |
| */////K221CG/007* | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| | *Training* | | | | | | |

| 11/25/2009 | 3:00:00PM | Add Punch | | | Out Punch | 11/25/2009  6:53:38PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

| 11/25/2009 | 4:00:00PM | Add Punch | | | In Punch | 11/25/2009  6:53:38PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

| 11/25/2009 | 7:00:00PM | Add Punch | | | Out Punch | 11/25/2009  6:53:38PM | |
| | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

| 11/30/2009 | 11:00:00AM[12:07:00PM] | Edit Punch | | | In Punch | 11/30/2009  6:33:37PM | |
| */////K221CG/007* | | | *346651* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

| **Name:** | **SMITH, EMILY A** | | | **ID:** | 678664 | | |
|---|---|---|---|---|---|---|---|
| 11/30/2009 | 11:00:00AM[12:07:00PM] | Add Comment to Punch | | | In Punch | 11/30/2009  6:33:37PM | |
| *//////K221CG/007* | *Training* | | *346651* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 11/30/2009 | 12:07:00PM | Add Punch | | | In Punch | 11/30/2009  1:06:59PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 11/30/2009 | 3:00:00PM[ 3:01:00PM] | Edit Punch | | | Out Punch | 11/30/2009  6:33:37PM | |
| | | *346651* | | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 11/30/2009 | 3:01:00PM | Add Punch | | | Out Punch | 11/30/2009  5:13:47PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 11/30/2009 | 4:00:00PM | Add Punch | | | In Punch | 11/30/2009  5:17:37PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 11/30/2009 | 7:30:00PM | Add Punch | | | Out Punch | 11/30/2009  8:04:40PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 12/1/2009 | 10:59:00AM | Add Punch | | | In Punch | 12/1/2009 11:35:35AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    SMITH, EMILY A**              ID:    678664

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/1/2009 | 11:00:00AM[10:59:00AM] | Edit Punch | | | In Punch | 12/1/2009  5:36:46PM | |
| /////K221CG/007 | | | *346651* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 12/1/2009 | 11:00:00AM[10:59:00AM] | Add Comment to Punch | | | In Punch | 12/1/2009  5:36:46PM | |
| /////K221CG/007 | *Training* | | *346651* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 12/1/2009 | 3:00:00PM[ 3:03:00PM] | Edit Punch | | | Out Punch | 12/1/2009  5:36:46PM | |
| | | | *346651* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 12/1/2009 | 3:03:00PM | Add Punch | | | Out Punch | 12/1/2009  3:36:24PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 12/1/2009 | 4:00:00PM | Add Punch | | | In Punch | 12/1/2009  4:37:16PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 12/1/2009 | 7:29:00PM | Add Punch | | | Out Punch | 12/1/2009  8:04:03PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 12/1/2009 | 7:30:00PM[ 7:29:00PM] | Edit Punch | | | Out Punch | 12/2/2009  11:48:16AM | |
| | | | *346651* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |

# Timecard Audit Trail

Printed:     6/22/2011 12:11:52PM
Printed for:     165353

Time Period:     1/05/2008 - 6/22/2011
Query:     Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:     SMITH, EMILY A**                                    **ID:     678664**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/2/2009 | 11:00:00AM | Add Punch | | | In Punch | 12/2/2009  11:36:06AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 12/2/2009 | 11:00:00AM | Edit Punch | | | In Punch | 12/2/2009  7:14:40PM | |
| */////K221CG/007* | | | *346651* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 12/2/2009 | 11:00:00AM | Add Comment to Punch | | | In Punch | 12/2/2009  7:14:40PM | |
| */////K221CG/007* | | | *346651* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | *Training* | | | | | | |
| 12/2/2009 | 3:00:00PM[ 3:05:00PM] | Edit Punch | | | Out Punch | 12/2/2009  7:14:40PM | |
| | | | *346651* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| 12/2/2009 | 3:00:00PM[ 3:05:00PM] | Add Comment to Punch | | | Out Punch | 12/2/2009  7:14:40PM | |
| | | | *346651* | *kronos-english.sitel.net* | | *10.252.249.43* | *Timecard Editor* |
| | *Left Early* | | | | | | |
| 12/2/2009 | 3:05:00PM | Add Punch | | | Out Punch | 12/2/2009  4:03:57PM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 12/3/2009 | 11:00:00AM | Add Punch | | | In Punch | 12/3/2009  11:33:10AM | |
| | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:11:52PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    SMITH, EMILY A**                                  **ID:    678664**

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/3/2009 | 11:00:00AM | Edit Punch | | | In Punch | 12/3/2009 5:35:38PM | |
| /////K221CG/007 | | 346651 | | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 12/3/2009 | 11:00:00AM | Add Comment to Punch | | | In Punch | 12/3/2009 5:35:38PM | |
| /////K221CG/007 | Training | 346651 | | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 12/3/2009 | 3:00:00PM[ 3:03:00PM] | Edit Punch | | | Out Punch | 12/3/2009 5:35:38PM | |
| | | 346651 | | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |
| 12/3/2009 | 3:03:00PM | Add Punch | | | Out Punch | 12/3/2009 4:00:38PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 12/3/2009 | 4:00:00PM | Add Punch | | | In Punch | 12/3/2009 4:32:32PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 12/3/2009 | 7:30:00PM | Add Punch | | | Out Punch | 12/3/2009 8:01:44PM | |
| | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 12/4/2009 | 11:00:00AM | Add Punch | | | In Punch | 12/4/2009 6:47:52PM | |
| /////K221CG/007 | | 346651 | | kronos-english.sitel.net | | 10.252.249.43 | Timecard Editor |

# Timecard Audit Trail

Printed:                    6/22/2011 12:11:52PM
Printed for:            165353

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:     SMITH, EMILY A**                          ID:     678664

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/4/2009 | 11:00:00AM | Add Comment to Punch | | | In Punch | 12/4/2009  6:47:52PM | |
| /////K221CG/007 | | | 346651 | | *kronos-english.sitel.net* | 10.252.249.43 | *Timecard Editor* |
| | *Training* | | | | | | |
| 12/4/2009 | 3:00:00PM | Add Punch | | | Out Punch | 12/4/2009  6:47:52PM | |
| | | | 346651 | | *kronos-english.sitel.net* | 10.252.249.43 | *Timecard Editor* |
| 12/4/2009 | 4:00:00PM | Add Punch | | | In Punch | 12/4/2009  6:47:52PM | |
| | | | 346651 | | *kronos-english.sitel.net* | 10.252.249.43 | *Timecard Editor* |
| 12/4/2009 | 7:30:00PM | Add Punch | | | Out Punch | 12/4/2009  6:47:52PM | |
| | | | 346651 | | *kronos-english.sitel.net* | 10.252.249.43 | *Timecard Editor* |
| 12/9/2009 | 11:00:00AM[11:24:00AM] | Edit Punch | | | In Punch | 12/11/2009  4:24:19PM | |
| | | | 394540 | | *kronos-english.sitel.net* | 10.252.249.43 | *Timecard Editor* |
| 12/9/2009 | 11:24:00AM | Add Punch | | | In Punch | 12/9/2009 12:07:31PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | 10.101.64.32 | *External API* |
| 12/9/2009 | 3:53:00PM | Add Punch | | | Out Punch | 12/9/2009  4:38:34PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | 10.101.64.32 | *External API* |

# Timecard Audit Trail

Printed:                    6/22/2011 12:11:52PM
Printed for:              165353

Time Period:        1/05/2008 - 6/22/2011
Query:                 Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    SMITH, EMILY A**                                    **ID:    678664**

| Date/Time | | Type | Pay Code | Amount | Override/Cancel Deduction | Edit Date/Time | Datasource |
|---|---|---|---|---|---|---|---|
| 12/9/2009 | 4:23:00PM | Add Punch | | | In Punch | 12/9/2009  5:08:47PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/9/2009 | 7:30:00PM | Add Punch | | | Out Punch | 12/11/2009 12:17:42PM | |
| | | *133078* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/10/2009 | 10:56:00AM | Add Punch | | | In Punch | 12/10/2009 11:32:09AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/10/2009 | 1:17:00PM | Add Punch | | | Out Punch | 12/10/2009  2:02:25PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/10/2009 | 1:20:00PM | Add Punch | | | In Punch | 12/10/2009  2:02:39PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/10/2009 | 2:46:00PM | Add Punch | | | Out Punch | 12/10/2009  3:32:02PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/10/2009 | 3:15:00PM | Add Punch | | | In Punch | 12/10/2009  4:01:52PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/10/2009 | 7:30:00PM | Add Punch | | | Out Punch | 12/10/2009  8:02:09PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:                 6/22/2011  12:11:52PM
Printed for:          165353

Time Period:       1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:     SMITH, EMILY A**                                      **ID:     678664**

| 12/11/2009 | 10:55:00AM | Add Punch | | | In Punch | 12/11/2009  11:31:57AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 12/11/2009 | 2:46:00PM | Add Punch | | | Out Punch | 12/11/2009  3:32:39PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 12/11/2009 | 3:15:00PM | Add Punch | | | In Punch | 12/11/2009  4:01:32PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 12/11/2009 | 7:30:00PM | Add Punch | | | Out Punch | 12/11/2009  8:01:49PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 12/14/2009 | 11:00:00AM | Add Punch | | | In Punch | 12/14/2009  11:36:17AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 12/14/2009 | 1:06:00PM | Add Punch | | | Out Punch | 12/14/2009  2:04:34PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 12/14/2009 | 1:09:00PM | Add Punch | | | In Punch | 12/14/2009  2:04:38PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 12/14/2009 | 2:47:00PM | Add Punch | | | Out Punch | 12/14/2009  3:35:59PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:             Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |
| **Name:** | **SMITH, EMILY A** | | **ID:** | 678664 | | | |
| 12/14/2009 | 3:19:00PM | Add Punch | | | In Punch | 12/14/2009  4:16:44PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/14/2009 | 7:31:00PM | Add Punch | | | Out Punch | 12/14/2009  8:04:30PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/15/2009 | 10:59:00AM | Add Punch | | | In Punch | 12/15/2009  11:34:06AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/15/2009 | 2:47:00PM | Add Punch | | | Out Punch | 12/15/2009  3:35:05PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/15/2009 | 3:18:00PM | Add Punch | | | In Punch | 12/15/2009  4:04:04PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/15/2009 | 7:30:00PM | Add Punch | | | Out Punch | 12/15/2009  8:03:29PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/16/2009 | | Add Pay Code | UNPD HRS | 8.00 | | 12/27/2009  1:49:45PM | |
| | | *394540* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/17/2009 | 11:10:00AM | Add Punch | | | In Punch | 12/17/2009  12:01:27PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:                    6/22/2011 12:11:52PM
Printed for:              165353

Time Period:     1/05/2008  -  6/22/2011
Query:             Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **SMITH, EMILY A** | | | **ID:** | 678664 | | |
| 12/17/2009 | 11:10:00AM | Add Comment to Punch | | | In Punch | 12/17/2009  7:23:01PM | |
| | *Late* | | *394540* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 12/17/2009 | 2:49:00PM | Add Punch | | | Out Punch | 12/17/2009  3:32:30PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/17/2009 | 3:16:00PM | Add Punch | | | In Punch | 12/17/2009  4:01:23PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/17/2009 | 7:30:00PM | Add Punch | | | Out Punch | 12/17/2009  8:01:11PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/18/2009 | 10:55:00AM | Add Punch | | | In Punch | 12/18/2009  11:31:38AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/18/2009 | 2:54:00PM | Add Punch | | | Out Punch | 12/18/2009  3:32:44PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/18/2009 | 3:25:00PM | Add Punch | | | In Punch | 12/18/2009  4:01:42PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/18/2009 | 7:30:00PM | Add Punch | | | Out Punch | 12/18/2009  8:01:26PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed:                  6/22/2011 12:11:52PM
Printed for:             165353

Time Period:     1/05/2008  -  6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    SMITH, EMILY A**                        ID:    678664

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/21/2009 | 11:00:00AM | Add Punch | | | In Punch | 12/21/2009  11:33:50AM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 12/21/2009 | 2:45:00PM | Add Punch | | | Out Punch | 12/21/2009  3:34:47PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/21/2009 | 3:16:00PM | Add Punch | | | In Punch | 12/21/2009  4:03:42PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/21/2009 | 7:34:00PM | Add Punch | | | Out Punch | 12/21/2009  8:32:25PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/23/2009 | 11:22:00AM | Add Punch | | | In Punch | 12/23/2009  12:01:41PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/23/2009 | 11:27:00AM | Add Punch | | | Out Punch | 12/23/2009  12:01:59PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/23/2009 | 11:40:00AM | Add Punch | | | In Punch | 12/23/2009  12:31:20PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/23/2009 | 2:55:00PM | Add Punch | | | Out Punch | 12/23/2009  3:33:00PM | |
| | *DSS* | | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:       1/05/2008 - 6/22/2011
Query:             Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |
| **Name:** | **SMITH, EMILY A** | | | **ID:** | 678664 | | |
| 12/23/2009 | 3:25:00PM | Add Punch | | | In Punch | 12/23/2009  4:01:34PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 12/23/2009 | 7:30:00PM | Add Punch | | | Out Punch | 12/23/2009  8:01:47PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 12/24/2009 | 10:55:00AM | Add Punch | | | In Punch | 12/24/2009  11:34:11AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 12/24/2009 | 3:00:00PM | Add Punch | | | Out Punch | 12/24/2009  3:33:56PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 12/24/2009 | 3:35:00PM | Add Punch | | | In Punch | 12/24/2009  4:37:25PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 12/24/2009 | 6:05:00PM | Add Punch | | | Out Punch | 12/24/2009  6:37:17PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 12/28/2009 | 10:59:00AM | Add Punch | | | In Punch | 12/28/2009  11:34:40AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 12/28/2009 | 3:01:00PM | Add Punch | | | Out Punch | 12/28/2009  3:35:42PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |

# Timecard Audit Trail

Printed:                     6/22/2011 12:11:52PM
Printed for:               165353

Time Period:     1/05/2008 - 6/22/2011
Query:           Previously Selected Employee(s)
Audit Type:      (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    SMITH, EMILY A**                                      ID:    678664

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/28/2009 | 3:35:00PM | Add Punch | | | In Punch | 12/28/2009  4:33:09PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/28/2009 | 7:30:00PM | Add Punch | | | Out Punch | 12/28/2009  8:03:48PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/29/2009 | 11:00:00AM | Add Punch | | | In Punch | 12/29/2009  11:37:03AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/29/2009 | 2:47:00PM | Add Punch | | | Out Punch | 12/29/2009  3:35:52PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 12/29/2009 | 3:15:00PM | Add Punch | | | In Punch | 12/29/2009  4:06:30PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/29/2009 | 7:31:00PM | Add Punch | | | Out Punch | 12/29/2009  8:06:27PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/30/2009 | 11:00:00AM | Add Punch | | | In Punch | 12/30/2009  11:34:23AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/30/2009 | 1:58:00PM | Add Punch | | | Out Punch | 12/30/2009  2:35:19PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:      SMITH, EMILY A**                              ID:      678664

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 12/30/2009 | 2:06:00PM | Add Punch | | | In Punch | 12/30/2009  3:03:38PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 12/30/2009 | 2:17:00PM | Add Punch | | | Out Punch | 12/30/2009  3:04:11PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/4/2010 | 10:59:00AM | Add Punch | | | In Punch | 1/4/2010  11:36:55AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/4/2010 | 2:51:00PM | Add Punch | | | Out Punch | 1/4/2010  3:37:19PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/4/2010 | 3:20:00PM | Add Punch | | | In Punch | 1/4/2010  4:07:02PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/4/2010 | 7:30:00PM | Add Punch | | | Out Punch | 1/4/2010  8:06:48PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/5/2010 | 11:00:00AM | Add Punch | | | In Punch | 1/5/2010  11:35:38AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/5/2010 | 2:50:00PM | Add Punch | | | Out Punch | 1/5/2010  3:35:19PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:          (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |
| **Name:** | **SMITH, EMILY A** | | | **ID:** | 678664 | | |
| 1/5/2010 | 3:17:00PM | Add Punch | | | In Punch | 1/5/2010  4:04:58PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 1/5/2010 | 7:30:00PM | Add Punch | | | Out Punch | 1/5/2010  8:05:48PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 1/6/2010 | 10:58:00AM | Add Punch | | | In Punch | 1/6/2010  11:32:06AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 1/6/2010 | 2:45:00PM | Add Punch | | | Out Punch | 1/6/2010  3:31:50PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 1/6/2010 | 3:16:00PM | Add Punch | | | In Punch | 1/6/2010  4:01:52PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 1/6/2010 | 7:32:00PM | Add Punch | | | Out Punch | 1/6/2010  8:30:34PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 1/7/2010 | 10:56:00AM | Add Punch | | | In Punch | 1/7/2010  11:31:45AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 1/7/2010 | 1:20:00PM | Add Punch | | | Out Punch | 1/7/2010  2:01:42PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | | Server | Client | Datasource |

**Name:    SMITH, EMILY A**                               ID:    678664

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/11/2010 | 10:57:00AM | Add Punch | | | In Punch | 1/11/2010  11:31:54AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 1/11/2010 | 2:53:00PM | Add Punch | | | Out Punch | 1/11/2010  3:33:03PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 1/11/2010 | 3:24:00PM | Add Punch | | | In Punch | 1/11/2010  4:02:51PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 1/11/2010 | 7:35:00PM | Add Punch | | | Out Punch | 1/11/2010  8:31:15PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 1/13/2010 | 10:55:00AM | Add Punch | | | In Punch | 1/13/2010  11:31:47AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 1/13/2010 | 2:52:00PM | Add Punch | | | Out Punch | 1/13/2010  3:32:54PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 1/13/2010 | 3:21:00PM | Add Punch | | | In Punch | 1/13/2010  4:02:23PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 1/13/2010 | 7:37:00PM | Add Punch | | | Out Punch | 1/13/2010  8:30:29PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:  SMITH, EMILY A**      **ID:**   678664

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/14/2010 | 10:47:00AM | Add Punch | | | In Punch | 1/14/2010  11:32:10AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/14/2010 | 2:53:00PM | Add Punch | | | Out Punch | 1/14/2010  3:33:03PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/14/2010 | 3:23:00PM | Add Punch | | | In Punch | 1/14/2010  10:03:53PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/14/2010 | 7:30:00PM | Add Punch | | | Out Punch | 1/14/2010  8:02:16PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/15/2010 | 10:51:00AM | Add Punch | | | In Punch | 1/15/2010  11:31:37AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/15/2010 | 2:56:00PM | Add Punch | | | Out Punch | 1/15/2010  3:33:03PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/15/2010 | 3:26:00PM | Add Punch | | | In Punch | 1/15/2010  4:02:25PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/15/2010 | 7:30:00PM | Add Punch | | | Out Punch | 1/15/2010  8:03:51PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:     1/05/2008 - 6/22/2011
Query:     Previously Selected Employee(s)
Audit Type:     (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**    **SMITH, EMILY A**          **ID:**    678664

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/18/2010 | 10:57:00AM | Add Punch | | | In Punch | 1/18/2010 11:33:04AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/18/2010 | 2:57:00PM | Add Punch | | | Out Punch | 1/18/2010 3:32:40PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/18/2010 | 3:31:00PM | Add Punch | | | In Punch | 1/18/2010 4:02:58PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/18/2010 | 5:07:00PM | Add Punch | | | Out Punch | 1/18/2010 6:01:13PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/18/2010 | 5:13:00PM | Add Punch | | | In Punch | 1/18/2010 6:01:25PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/18/2010 | 7:30:00PM | Add Punch | | | Out Punch | 1/18/2010 8:02:08PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/19/2010 | 10:59:00AM | Add Punch | | | In Punch | 1/19/2010 11:40:18AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/19/2010 | 1:37:00PM | Add Punch | | | Out Punch | 1/19/2010 2:42:33PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:                 Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |
| **Name:** | **SMITH, EMILY A** | | | **ID:** | 678664 | | |
| 1/20/2010 | 9:00:00AM | Add Punch | | | In Punch | 1/20/2010  9:35:39AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 1/20/2010 | 7:30:00PM | Add Punch | | | Out Punch | 1/20/2010  8:03:04PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 1/22/2010 | 9:31:00AM | Add Punch | | | In Punch | 1/22/2010  10:02:43AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 1/22/2010 | 9:57:00AM | Add Punch | | | Out Punch | 1/22/2010  10:33:38AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 1/22/2010 | 10:09:00AM | Add Punch | | | In Punch | 1/22/2010  11:02:41AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 1/22/2010 | 11:47:00AM | Add Punch | | | Out Punch | 1/22/2010  12:33:27PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 1/22/2010 | 11:56:00AM | Add Punch | | | In Punch | 1/22/2010  12:33:41PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 1/22/2010 | 1:42:00PM | Add Punch | | | Out Punch | 1/22/2010  2:33:05PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |

**Timecard Audit Trail**

Printed:    6/22/2011  12:11:52PM
Printed for:    165353

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    SMITH, EMILY A**                              ID:    678664

| 1/22/2010 | 1:59:00PM | Add Punch | | | In Punch | 1/22/2010  2:33:37PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/22/2010 | 2:47:00PM | Add Punch | | | Out Punch | 1/22/2010  3:33:25PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 1/22/2010 | 3:19:00PM | Add Punch | | | In Punch | 1/22/2010  4:02:57PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/22/2010 | 7:26:00PM | Add Punch | | | Out Punch | 1/22/2010  8:02:33PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/22/2010 | 7:29:00PM | Add Punch | | | In Punch | 1/22/2010  8:02:35PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/22/2010 | 7:35:00PM | Add Punch | | | Out Punch | 1/22/2010  8:32:09PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/25/2010 | 11:04:00AM | Add Punch | | | In Punch | 1/25/2010  12:05:13PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/25/2010 | 2:52:00PM | Add Punch | | | Out Punch | 1/25/2010  3:37:58PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    SMITH, EMILY A**                                    **ID:    678664**

| 1/25/2010 | 3:23:00PM | Add Punch | | | In Punch | 1/25/2010  4:07:04PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/25/2010 | 7:30:00PM | Add Punch | | | Out Punch | 1/25/2010  8:05:38PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/26/2010 | 10:59:00AM | Add Punch | | | In Punch | 1/26/2010  11:35:35AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/26/2010 | 1:42:00PM | Add Punch | | | Out Punch | 1/26/2010  2:35:08PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/26/2010 | 2:44:00PM | Add Punch | | | In Punch | 1/26/2010  3:34:57PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 1/26/2010 | 7:30:00PM | Add Punch | | | Out Punch | 1/26/2010  8:04:52PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 1/27/2010 | | Add Pay Code | UNPD HRS | 8.00 | | 1/27/2010  11:05:01AM | |
| | | *394540* | | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 1/28/2010 | 10:59:00AM | Add Punch | | | In Punch | 1/28/2010  11:33:23AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011  12:11:52PM
Printed for:          165353

Time Period:        1/05/2008 - 6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

**Name:**  **SMITH, EMILY A**                                **ID:**   678664

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 1/28/2010 | 2:26:00PM | Add Punch | | | Out Punch | 1/28/2010  3:02:00PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 1/28/2010 | 2:45:00PM | Add Punch | | | In Punch | 1/28/2010  3:32:25PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 1/28/2010 | 3:19:00PM | Add Punch | | | Out Punch | 1/28/2010  4:01:37PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 1/28/2010 | 3:46:00PM | Add Punch | | | In Punch | 1/28/2010  4:32:59PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 1/28/2010 | 7:30:00PM | Add Punch | | | Out Punch | 1/28/2010  8:02:08PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 2/1/2010 | 8:59:00AM | Add Punch | | | In Punch | 2/1/2010  9:33:50AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 2/1/2010 | 3:01:00PM | Add Punch | | | Out Punch | 2/1/2010  3:33:25PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 2/1/2010 | 3:15:00PM | Add Punch | | | In Punch | 2/1/2010  4:02:11PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |

# Timecard Audit Trail

Printed:    6/22/2011  12:11:52PM
Printed for:    165353

Time Period:    1/05/2008 - 6/22/2011
Query:    Previously Selected Employee(s)
Audit Type:    (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    SMITH, EMILY A**                                    ID:    678664

| 2/1/2010 | 4:17:00PM | Add Punch | | | Out Punch | 2/1/2010  5:02:08PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 2/1/2010 | 4:41:00PM | Add Punch | | | In Punch | 2/1/2010  5:33:00PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |
| 2/1/2010 | 7:30:00PM | Add Punch | | | Out Punch | 2/1/2010  8:03:32PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 2/2/2010 | 10:00:00AM | Add Punch | | | In Punch | 2/2/2010  10:31:47AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 2/2/2010 | 3:07:00PM | Add Punch | | | Out Punch | 2/2/2010  4:01:06PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.38 | External API |
| 2/2/2010 | 3:42:00PM | Add Punch | | | In Punch | 2/2/2010  4:31:20PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 2/2/2010 | 7:30:00PM | Add Punch | | | Out Punch | 2/2/2010  8:02:53PM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 10.101.64.32 | External API |
| 2/3/2010 | 9:29:00AM | Add Punch | | | In Punch | 2/3/2010  10:04:16AM | |
| | | | DSS | | 5601-krns-fr-1.nac.sitel-world.net | 169.1.150.52 | External API |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

---

| **Name:** | **SMITH, EMILY A** | | | **ID:** | 678664 | | |
|---|---|---|---|---|---|---|---|
| 2/3/2010 | 2:44:00PM | Add Punch | | | Out Punch | 2/3/2010  3:34:37PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 2/3/2010 | 3:15:00PM | Add Punch | | | In Punch | 2/3/2010  4:03:21PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 2/3/2010 | 4:46:00PM | Add Punch | | | Out Punch | 2/3/2010  5:34:40PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 2/3/2010 | 5:12:00PM | Add Punch | | | In Punch | 2/3/2010  6:03:39PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 2/3/2010 | 7:31:00PM | Add Punch | | | Out Punch | 2/3/2010  8:05:01PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 2/9/2010 | 11:13:00AM | Add Punch | | | In Punch | 2/9/2010  11:45:34AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |
| 2/9/2010 | 2:48:00PM | Add Punch | | | Out Punch | 2/9/2010  3:36:21PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 2/9/2010 | 3:18:00PM | Add Punch | | | In Punch | 2/9/2010  4:06:15PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |

# Timecard Audit Trail

Time Period:        1/05/2008  -  6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Name:** | **SMITH, EMILY A** | | | **ID:** | 678664 | | |
| 2/9/2010 | 7:30:00PM | Add Punch | | | Out Punch | 2/9/2010  8:05:11PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/10/2010 | 11:00:00AM | Add Punch | | | In Punch | 2/10/2010  11:33:03AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/10/2010 | 2:45:00PM | Add Punch | | | Out Punch | 2/10/2010  3:32:32PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/10/2010 | 3:19:00PM | Add Punch | | | In Punch | 2/10/2010  4:01:35PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/10/2010 | 3:44:00PM | Add Punch | | | Out Punch | 2/10/2010  4:31:15PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/11/2010 | 11:12:00AM | Add Punch | | | In Punch | 2/11/2010  12:04:46PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/11/2010 | 2:52:00PM | Add Punch | | | Out Punch | 2/11/2010  3:37:15PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/11/2010 | 3:21:00PM | Add Punch | | | In Punch | 2/11/2010  4:05:58PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed:                     6/22/2011 12:11:52PM
Printed for:              165353

Time Period:      1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    SMITH, EMILY A**                          ID:    678664

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/11/2010 | 7:30:00PM | Add Punch | | | Out Punch | 2/11/2010  8:05:50PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/12/2010 | 11:00:00AM | Add Punch | | | In Punch | 2/12/2010 11:33:12AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/12/2010 | 3:06:00PM | Add Punch | | | Out Punch | 2/12/2010  4:01:12PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/12/2010 | 3:32:00PM | Add Punch | | | In Punch | 2/12/2010  4:02:47PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/12/2010 | 7:30:00PM | Add Punch | | | Out Punch | 2/12/2010  8:09:14PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/15/2010 | 10:59:00AM | Add Punch | | | In Punch | 2/15/2010 11:32:52AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/15/2010 | 11:21:00AM | Add Punch | | | Out Punch | 2/15/2010 12:01:33PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/15/2010 | 11:23:00AM | Add Punch | | | In Punch | 2/15/2010 12:01:38PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Printed: 6/22/2011 12:11:52PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:** **SMITH, EMILY A**    **ID:** 678664

| Date/Time | | Type | Pay Code | Amount | Override | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| 2/15/2010 | 1:25:00PM | Add Punch | | | Out Punch | 2/15/2010  2:02:07PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/15/2010 | 1:30:00PM | Add Punch | | | In Punch | 2/15/2010  2:02:25PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/15/2010 | 2:47:00PM | Add Punch | | | Out Punch | 2/15/2010  3:32:45PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/15/2010 | 3:15:00PM | Add Punch | | | In Punch | 2/15/2010  4:01:50PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/15/2010 | 7:30:00PM | Add Punch | | | Out Punch | 2/15/2010  8:01:35PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/16/2010 | | Add Pay Code | Bereavement | 8.00 | | 2/17/2010 10:13:27AM | |
| | | | *394540* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 2/16/2010 | | Delete Pay Code | Bereavement | 8.00 | | 2/22/2010 11:42:09AM | |
| | | | *156958* | | *kronos-english.sitel.net* | *10.252.249.43* | *Timecard Editor* |
| 2/17/2010 | 10:57:00AM | Add Punch | | | In Punch | 2/17/2010 11:34:29AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:                    6/22/2011  12:11:52PM
Printed for:            165353

Time Period:       1/05/2008 - 6/22/2011
Query:               Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    SMITH, EMILY A**                                    ID:    678664

| 2/17/2010 | 3:13:00PM | Add Punch | | | Out Punch | 2/17/2010  4:03:44PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/17/2010 | 3:43:00PM | Add Punch | | | In Punch | 2/17/2010  4:34:22PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/17/2010 | 7:30:00PM | Add Punch | | | Out Punch | 2/17/2010  8:04:40PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/18/2010 | 10:57:00AM | Add Punch | | | In Punch | 2/18/2010  11:34:43AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/18/2010 | 2:49:00PM | Add Punch | | | Out Punch | 2/18/2010  3:34:47PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/18/2010 | 3:20:00PM | Add Punch | | | In Punch | 2/18/2010  4:03:55PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/18/2010 | 7:30:00PM | Add Punch | | | Out Punch | 2/18/2010  8:04:46PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/19/2010 | 11:00:00AM | Add Punch | | | In Punch | 2/19/2010  11:35:46AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

# Timecard Audit Trail

Printed:                6/22/2011  12:11:52PM
Printed for:            165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| Account | Comments | Work Rule | User | Server | | Client | Datasource |

| **Name:** | **SMITH, EMILY A** | | **ID:** | 678664 | | | |
|---|---|---|---|---|---|---|---|
| 2/19/2010 | 2:06:00PM | Add Punch | | | Out Punch | 2/19/2010  3:04:15PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 2/19/2010 | 2:16:00PM | Add Punch | | | In Punch | 2/19/2010  3:04:33PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 2/19/2010 | 2:29:00PM | Add Punch | | | Out Punch | 2/19/2010  3:04:53PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 2/19/2010 | 2:32:00PM | Add Punch | | | In Punch | 2/19/2010  3:05:05PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 2/19/2010 | 2:49:00PM | Add Punch | | | Out Punch | 2/19/2010  3:34:50PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 2/19/2010 | 3:20:00PM | Add Punch | | | In Punch | 2/19/2010  4:04:36PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.32 | External API |
| 2/19/2010 | 7:30:00PM | Add Punch | | | Out Punch | 2/19/2010  8:05:00PM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 169.1.150.52 | External API |
| 2/22/2010 | 10:59:00AM | Add Punch | | | In Punch | 2/22/2010  11:36:06AM | |
| | | | DSS | 5601-krns-fr-1.nac.sitel-world.net | | 10.101.64.38 | External API |

# Timecard Audit Trail

Printed: 6/22/2011 12:11:52PM
Printed for: 165353

Time Period: 1/05/2008 - 6/22/2011
Query: Previously Selected Employee(s)
Audit Type: (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:**    **SMITH, EMILY A**                                  **ID:**    678664

| 2/22/2010 | 2:51:00PM | Add Punch | | | Out Punch | 2/22/2010  3:35:59PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/22/2010 | 3:19:00PM | Add Punch | | | In Punch | 2/22/2010  4:04:27PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/22/2010 | 6:41:00PM | Add Punch | | | Out Punch | 2/22/2010  7:33:35PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/22/2010 | 6:53:00PM | Add Punch | | | In Punch | 2/22/2010  7:33:45PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/22/2010 | 7:32:00PM | Add Punch | | | Out Punch | 2/22/2010  8:04:07PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/23/2010 | 11:00:00AM | Add Punch | | | In Punch | 2/23/2010  11:33:11AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/23/2010 | 1:55:00PM | Add Punch | | | Out Punch | 2/23/2010  2:47:01PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/23/2010 | 2:04:00PM | Add Punch | | | In Punch | 2/23/2010  3:01:04PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |

**Timecard Audit Trail**

Printed:                    6/22/2011 12:11:52PM
Printed for:              165353

Time Period:      1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

| **Name:** | **SMITH, EMILY A** | | **ID:** | 678664 | | | |
|---|---|---|---|---|---|---|---|
| 2/23/2010 | 2:56:00PM | Add Punch | | | Out Punch | 2/23/2010  3:32:37PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/23/2010 | 3:26:00PM | Add Punch | | | In Punch | 2/23/2010  4:03:27PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/23/2010 | 6:28:00PM | Add Punch | | | Out Punch | 2/23/2010  7:01:03PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/23/2010 | 6:38:00PM | Add Punch | | | In Punch | 2/23/2010  7:31:16PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/23/2010 | 7:30:00PM | Add Punch | | | Out Punch | 2/23/2010  8:02:19PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/24/2010 | 10:58:00AM | Add Punch | | | In Punch | 2/24/2010  11:35:32AM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/24/2010 | 3:01:00PM | Add Punch | | | Out Punch | 2/24/2010  3:36:41PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 2/24/2010 | 3:30:00PM | Add Punch | | | In Punch | 2/24/2010  4:07:09PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

---

**Name:     SMITH, EMILY A                          ID:    678664**

| 2/24/2010 | 7:30:00PM | Add Punch | | | Out Punch | 2/24/2010  8:06:56PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/25/2010 | 10:52:00AM | Add Punch | | | In Punch | 2/25/2010  11:33:43AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/25/2010 | 2:45:00PM | Add Punch | | | Out Punch | 2/25/2010  3:31:43PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/25/2010 | 3:17:00PM | Add Punch | | | In Punch | 2/25/2010  4:02:12PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/25/2010 | 3:21:00PM | Add Punch | | | Out Punch | 2/25/2010  4:02:26PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/25/2010 | 4:30:00PM | Add Punch | | | In Punch | 2/25/2010  5:02:17PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 2/25/2010 | 7:31:00PM | Add Punch | | | Out Punch | 2/25/2010  8:02:18PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 2/26/2010 | 11:12:00AM | Add Punch | | | In Punch | 2/26/2010  12:01:10PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

# Timecard Audit Trail

Time Period:        1/05/2008 - 6/22/2011
Query:        Previously Selected Employee(s)
Audit Type:        (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override<br>Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |
| **Name:** | **SMITH, EMILY A** | | | **ID:** | 678664 | | |
| 2/26/2010 | 2:12:00PM | Add Punch | | | Out Punch | 2/26/2010  3:01:07PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.38* | *External API* |
| 3/1/2010 | 8:55:00AM | Add Punch | | | In Punch | 3/1/2010  9:35:53AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/1/2010 | 12:45:00PM | Add Punch | | | Out Punch | 3/1/2010  1:36:18PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/1/2010 | 1:12:00PM | Add Punch | | | In Punch | 3/1/2010  2:04:24PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/1/2010 | 5:30:00PM | Add Punch | | | Out Punch | 3/1/2010  6:04:12PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/2/2010 | 8:58:00AM | Add Punch | | | In Punch | 3/2/2010  9:34:11AM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/2/2010 | 12:50:00PM | Add Punch | | | Out Punch | 3/2/2010  1:33:53PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |
| 3/2/2010 | 1:21:00PM | Add Punch | | | In Punch | 3/2/2010  2:02:47PM | |
| | | | *DSS* | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |

**Timecard Audit Trail**

Printed: 6/22/2011 12:11:52PM
Printed for: 165353

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
Time Period: | 1/05/2008 - 6/22/2011 |
Query: | Previously Selected Employee(s) |
Audit Type: | (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code... |

Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:**   **SMITH, EMILY A**      **ID:**   678664

| Date/Time | | Type | | | Override | Edit Date/Time | | |
|---|---|---|---|---|---|---|---|---|
| 3/2/2010 | 5:30:00PM | Add Punch | | | Out Punch | 3/2/2010  6:03:18PM | | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | | *External API* |
| 3/3/2010 | 8:53:00AM | Add Punch | | | In Punch | 3/3/2010  9:32:57AM | | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | | *External API* |
| 3/3/2010 | 12:45:00PM | Add Punch | | | Out Punch | 3/3/2010  1:33:24PM | | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | | *External API* |
| 3/3/2010 | 1:15:00PM | Add Punch | | | In Punch | 3/3/2010  2:01:58PM | | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | | *External API* |
| 3/3/2010 | 2:55:00PM | Add Punch | | | Out Punch | 3/3/2010  4:34:45PM | | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | | *External API* |
| 3/3/2010 | 3:02:00PM | Add Punch | | | In Punch | 3/3/2010  4:35:30PM | | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | | *External API* |
| 3/3/2010 | 5:30:00PM | Add Punch | | | Out Punch | 3/3/2010  6:03:08PM | | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | | *External API* |
| 3/4/2010 | 8:56:00AM | Add Punch | | | In Punch | 3/4/2010  9:36:03AM | | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | | *External API* |

**Timecard Audit Trail**

Printed:          6/22/2011  12:11:52PM
Printed for:      165353

Time Period:        1/05/2008 - 6/22/2011
Query:              Previously Selected Employee(s)
Audit Type:         (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | *Server* | | *Client* | *Datasource* |

**Name:    SMITH, EMILY A**                                    ID:    678664

| 3/4/2010 | 12:45:00PM | Add Punch | | | Out Punch | 3/4/2010  1:47:00PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 3/4/2010 | 1:14:00PM | Add Punch | | | In Punch | 3/4/2010  2:11:52PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 3/4/2010 | 5:30:00PM | Add Punch | | | Out Punch | 3/4/2010  6:07:36PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *169.1.150.52* | *External API* |
| 3/5/2010 | 9:12:00AM | Add Punch | | | In Punch | 3/5/2010  10:04:09AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 3/5/2010 | 12:45:00PM | Add Punch | | | Out Punch | 3/5/2010  1:35:43PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 3/5/2010 | 1:16:00PM | Add Punch | | | In Punch | 3/5/2010  2:04:39PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.38* | *External API* |
| 3/5/2010 | 5:30:00PM | Add Punch | | | Out Punch | 3/5/2010  6:04:37PM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |
| 3/8/2010 | 9:00:00AM | Add Punch | | | In Punch | 3/8/2010  9:37:24AM | |
| | | | *DSS* | *5601-krns-fr-1.nac.sitel-world.net* | | *10.101.64.32* | *External API* |

**Timecard Audit Trail**

Printed:           6/22/2011  12:11:52PM
Printed for:       165353

Time Period:      1/05/2008 - 6/22/2011
Query:            Previously Selected Employee(s)
Audit Type:       (12): |Add Duration|Edit Duration|Delete Duration|Duration (Add/Edit/Delete)|Add Punch|Edit Punch|Delete Punch|Punch (Add/Edit/Delete)|Add Pay Code|Edit Pay Code...
Database Time Zone: (GMT -06:00) Central Time (Applies to data in Edit Date/Time column)

| Date/Time | | Type | Pay Code | Amount | Override Cancel Deduction | Edit Date/Time | |
|---|---|---|---|---|---|---|---|
| *Account* | *Comments* | *Work Rule* | *User* | | *Server* | *Client* | *Datasource* |

**Name:    SMITH, EMILY A**                      **ID:**    678664

| 3/8/2010 | 12:47:00PM | Add Punch | | | Out Punch | 3/8/2010  1:38:23PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/8/2010 | 1:17:00PM | Add Punch | | | In Punch | 3/8/2010  2:07:17PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *169.1.150.52* | *External API* |
| 3/8/2010 | 5:30:00PM | Add Punch | | | Out Punch | 3/8/2010  6:06:43PM | |
| | | *DSS* | | | *5601-krns-fr-1.nac.sitel-world.net* | *10.101.64.32* | *External API* |

**Total Number of Employees: 1**